**COUNTRYWIDE MBS LITIGATION**

**APPENDIX TO CONSOLIDATED
<u>CLASS ACTION COMPLAINT</u>**

## EXHIBIT A

## CWMBS Offerings

| Series | Offering Amount | Prospectus Date | Depositor | Registration Statement |
|---|---|---|---|---|
| CWALT 2006-43CB | $874,833,833 | December 28, 2006 | CWALT, Inc. | 333-110343 |
| CWALT 2005-3CB | $1,377,382,958 | January 25, 2005 | CWALT, Inc. | 333-117949 |
| CWALT 2005-J1 | $862,291,563 | January 26, 2005 | CWALT, Inc. | 333-117949 |
| CWALT 2005-1CB | $1,068,597,926 | January 27, 2005 | CWALT, Inc. | 333-117949 |
| CWALT 2005-2 | $259,145,100 | January 27, 2005 | CWALT, Inc. | 333-117949 |
| CWALT 2005-5R | $152,265,968 | January 27, 2005 | CWALT, Inc. | 333-117949 |
| CWALT 2005-6CB | $1,145,261,068 | February 23, 2005 | CWALT, Inc. | 333-117949 |
| CWALT 2005-7CB | $1,016,691,725 | February 23, 2005 | CWALT, Inc. | 333-117949 |
| CWALT 2005-4 | $365,434,966 | February 24, 2005 | CWALT, Inc. | 333-117949 |
| CWALT 2005-J2 | $633,547,212 | February 24, 2005 | CWALT, Inc. | 333-117949 |
| CWALT 2005-13CB | $729,629,938 | March 22, 2005 | CWALT, Inc. | 333-117949 |
| CWALT 2005-9CB | $619,113,703 | March 23, 2005 | CWALT, Inc. | 333-117949 |
| CWALT 2005-10CB | $1,132,559,959 | March 28, 2005 | CWALT, Inc. | 333-117949 |
| CWALT 2005-14 | $1,223,957,100 | March 28, 2005 | CWALT, Inc. | 333-117949 |
| CWALT 2005-J3 | $502,950,968 | March 28, 2005 | CWALT, Inc. | 333-117949 |
| CWALT 2005-18CB | $228,023,117 | March 29, 2005 | CWALT, Inc. | 333-117949 |
| CWALT 2005-J5 | $311,458,678 | April 22, 2005 | CWALT, Inc. | 333-123167 |
| CWALT 2005-19CB | $414,809,999 | April 25, 2005 | CWALT, Inc. | 333-123167 |
| CWALT 2005-16 | $641,647,100 | April 26, 2005 | CWALT, Inc. | 333-123167 |
| CWALT 2005-21CB | $722,227,948 | April 26, 2005 | CWALT, Inc. | 333-123167 |
| CWALT 2005-22T1 | $262,349,932 | April 26, 2005 | CWALT, Inc. | 333-123167 |
| CWALT 2005-23CB | $717,484,000 | April 26, 2005 | CWALT, Inc. | 333-123167 |
| CWALT 2005-11CB | $1,145,181,103 | April 27, 2005 | CWALT, Inc. | 333-123167 |
| CWALT 2005-25T1 | $292,299,470 | May 23, 2005 | CWALT, Inc. | 333-123167 |
| CWALT 2005-26CB | $493,999,752 | May 24, 2005 | CWALT, Inc. | 333-123167 |
| CWALT 2005-29 | $273,952,380 | May 24, 2005 | CWALT, Inc. | 333-123167 |
| CWALT 2005-20CB | $1,137,170,938 | May 25, 2005 | CWALT, Inc. | 333-123167 |
| CWALT 2005-17 | $1,145,690,100 | May 26, 2005 | CWALT, Inc. | 333-123167 |
| CWALT 2005-24 | $1,425,304,100 | May 26, 2005 | CWALT, Inc. | 333-123167 |
| CWALT 2005-J4 | $671,259,700 | May 26, 2005 | CWALT, Inc. | 333-123167 |
| CWALT 2005-J6 | $195,470,622 | May 27, 2005 | CWALT, Inc. | 333-123167 |
| CWALT 2005-33CB | $539,993,529 | June 23, 2005 | CWALT, Inc. | 333-123167 |
| CWALT 2005-36 | $769,213,100 | June 23, 2005 | CWALT, Inc. | 333-123167 |
| CWALT 2005-32T1 | $354,959,907 | June 24, 2005 | CWALT, Inc. | 333-123167 |
| CWALT 2005-28CB | $831,895,756 | June 27, 2005 | CWALT, Inc. | 333-123167 |
| CWALT 2005-30CB | $521,202,999 | June 27, 2005 | CWALT, Inc. | 333-123167 |
| CWALT 2005-31 | $971,317,100 | June 27, 2005 | CWALT, Inc. | 333-123167 |
| CWALT 2005-27 | $1,524,298,100 | June 28, 2005 | CWALT, Inc. | 333-123167 |
| CWALT 2005-J7 | $232,508,165 | June 29, 2005 | CWALT, Inc. | 333-123167 |
| CWALT 2005-J8 | $194,930,382 | June 29, 2005 | CWALT, Inc. | 333-123167 |
| CWALT 2005-J9 | $262,193,019 | July 25, 2005 | CWALT, Inc. | 333-123167 |

853815.1 1

| Series | Offering Amount | Prospectus Date | Depositor | Registration Statement |
|---|---|---|---|---|
| CWALT 2005-69 | $500,429,100 | November 29, 2005 | CWALT, Inc. | 333-123167 |
| CWALT 2005-34CB | $416,789,991 | July 25, 2005 | CWALT, Inc. | 333-125902 |
| CWALT 2005-37T1 | $344,113,666 | July 26, 2005 | CWALT, Inc. | 333-125902 |
| CWALT 2005-35CB | $726,658,739 | July 27, 2005 | CWALT, Inc. | 333-125902 |
| CWALT 2005-38 | $1,817,402,100 | July 27, 2005 | CWALT, Inc. | 333-125902 |
| CWALT 2005-41 | $773,858,100 | July 28, 2005 | CWALT, Inc. | 333-125902 |
| CWALT 2005-40CB | $363,951,745 | August 24, 2005 | CWALT, Inc. | 333-125902 |
| CWALT 2005-43 | $448,198,100 | August 24, 2005 | CWALT, Inc. | 333-125902 |
| CWALT 2005-47CB | $414,809,863 | August 25, 2005 | CWALT, Inc. | 333-125902 |
| CWALT 2005-42CB | $415,379,470 | August 26, 2005 | CWALT, Inc. | 333-125902 |
| CWALT 2005-44 | $776,592,100 | August 29, 2005 | CWALT, Inc. | 333-125902 |
| CWALT 2005-45 | $1,448,824,100 | August 29, 2005 | CWALT, Inc. | 333-125902 |
| CWALT 2005-46CB | $1,146,008,499 | August 29, 2005 | CWALT, Inc. | 333-125902 |
| CWALT 2005-J10 | $507,732,857 | August 29, 2005 | CWALT, Inc. | 333-125902 |
| CWALT 2005-48T1 | $394,599,999 | September 26, 2005 | CWALT, Inc. | 333-125902 |
| CWALT 2005-52CB | $519,749,910 | September 26, 2005 | CWALT, Inc. | 333-125902 |
| CWALT 2005-49CB | $520,739,090 | September 27, 2005 | CWALT, Inc. | 333-125902 |
| CWALT 2005-50CB | $441,768,810 | September 27, 2005 | CWALT, Inc. | 333-125902 |
| CWALT 2005-54CB | $959,309,669 | September 27, 2005 | CWALT, Inc. | 333-125902 |
| CWALT 2005-53T2 | $331,897,280 | September 28, 2005 | CWALT, Inc. | 333-125902 |
| CWALT 2005-55CB | $621,825,498 | September 28, 2005 | CWALT, Inc. | 333-125902 |
| CWALT 2005-56 | $2,494,019,100 | September 28, 2005 | CWALT, Inc. | 333-125902 |
| CWALT 2005-51 | $1,771,320,100 | September 29, 2005 | CWALT, Inc. | 333-125902 |
| CWALT 2005-59 | $2,178,000,100 | September 29, 2005 | CWALT, Inc. | 333-125902 |
| CWALT 2005-J11 | $596,668,088 | September 29, 2005 | CWALT, Inc. | 333-125902 |
| CWALT 2005-60T1 | $420,247,503 | October 25, 2005 | CWALT, Inc. | 333-125902 |
| CWALT 2005-63 | $719,536,100 | October 25, 2005 | CWALT, Inc. | 333-125902 |
| CWALT 2005-61 | $765,519,100 | October 26, 2005 | CWALT, Inc. | 333-125902 |
| CWALT 2005-J12 | $604,102,100 | October 26, 2005 | CWALT, Inc. | 333-125902 |
| CWALT 2005-J13 | $248,054,797 | October 26, 2005 | CWALT, Inc. | 333-125902 |
| CWALT 2005-58 | $774,000,100 | October 27, 2005 | CWALT, Inc. | 333-125902 |
| CWALT 2005-64CB | $839,649,564 | October 27, 2005 | CWALT, Inc. | 333-125902 |
| CWALT 2005-57CB | $818,209,269 | October 28, 2005 | CWALT, Inc. | 333-125902 |
| CWALT 2005-62 | $1,559,819,100 | October 28, 2005 | CWALT, Inc. | 333-125902 |
| CWALT 2005-75CB | $414,233,182 | November 18, 2005 | CWALT, Inc. | 333-125902 |
| CWALT 2005-71 | $170,139,100 | November 21, 2005 | CWALT, Inc. | 333-125902 |
| CWALT 2005-74T1 | $365,544,950 | November 22, 2005 | CWALT, Inc. | 333-125902 |
| CWALT 2005-70CB | $492,524,020 | November 23, 2005 | CWALT, Inc. | 333-125902 |
| CWALT 2005-65CB | $978,645,126 | November 28, 2005 | CWALT, Inc. | 333-125902 |
| CWALT 2005-73CB | $359,722,468 | November 28, 2005 | CWALT, Inc. | 333-125902 |
| CWALT 2005-72 | $737,628,100 | November 29, 2005 | CWALT, Inc. | 333-125902 |
| CWALT 2005-J14 | $504,455,633 | November 29, 2005 | CWALT, Inc. | 333-125902 |
| CWALT 2005-IM1 | $374,969,100 | December 8, 2005 | CWALT, Inc. | 333-125902 |
| CWALT 2005-67CB | $209,232,483 | December 19, 2005 | CWALT, Inc. | 333-125902 |
| CWALT 2005-79CB | $321,387,756 | December 19, 2005 | CWALT, Inc. | 333-125902 |

| Series | Offering Amount | Prospectus Date | Depositor | Registration Statement |
|---|---|---|---|---|
| CWALT 2005-84 | $941,530,100 | December 21, 2005 | CWALT, Inc. | 333-125902 |
| CWALT 2005-77T1 | $1,050,079,829 | December 23, 2005 | CWALT, Inc. | 333-125902 |
| CWALT 2005-82 | $333,593,100 | December 23, 2005 | CWALT, Inc. | 333-125902 |
| CWALT 2005-85CB | $1,257,944,756 | December 23, 2005 | CWALT, Inc. | 333-125902 |
| CWALT 2005-AR1 | $768,170,100 | December 23, 2005 | CWALT, Inc. | 333-125902 |
| CWALT 2005-80CB | $1,256,585,157 | December 27, 2005 | CWALT, Inc. | 333-125902 |
| CWALT 2005-81 | $926,958,100 | December 27, 2005 | CWALT, Inc. | 333-125902 |
| CWALT 2005-86CB | $989,999,224 | December 27, 2005 | CWALT, Inc. | 333-125902 |
| CWALT 2005-76 | $1,776,305,100 | December 28, 2005 | CWALT, Inc. | 333-125902 |
| CWALT 2005-83CB | $364,032,468 | December 28, 2005 | CWALT, Inc. | 333-125902 |
| CWALT 2006-HY3 | $249,703,100 | January 22, 2006 | CWALT, Inc. | 333-125902 |
| CWALT 2006-OA1 | $1,038,779,100 | January 24, 2006 | CWALT, Inc. | 333-125902 |
| CWALT 2006-2CB | $876,481,015 | January 27, 2006 | CWALT, Inc. | 333-125902 |
| CWALT 2006-OA2 | $1,697,910,100 | January 27, 2006 | CWALT, Inc. | 333-125902 |
| CWMBS 2006-J1 | $781,555,047 | January 27, 2006 | CWALT, Inc. | 333-125902 |
| CWALT 2006-4CB | $683,680,636 | February 23, 2006 | CWALT, Inc. | 333-125902 |
| CWALT 2006-5T2 | $370,765,076 | February 23, 2006 | CWALT, Inc. | 333-125902 |
| CWMBS 2006-8T1 | $355,528,517 | February 24, 2006 | CWALT, Inc. | 333-125902 |
| CWALT 2006-11CB | $763,457,959 | January 24, 2006 | CWALT, Inc. | 333-131630 |
| CWALT 2006-12CB | $624,731,141 | January 27, 2006 | CWALT, Inc. | 333-131630 |
| CWALT 2006-OC2 | $833,712,100 | March 27, 2006 | CWALT, Inc. | 333-131630 |
| CWALT 2006-HY10 | $529,427,100 | March 28, 2006 | CWALT, Inc. | 333-131630 |
| CWALT 2006-J2 | $245,087,019 | March 28, 2006 | CWALT, Inc. | 333-131630 |
| CWALT 2006-OA21 | $1,292,642,100 | March 28, 2006 | CWALT, Inc. | 333-131630 |
| CWALT 2006-13T1 | $493,728,887 | March 29, 2006 | CWALT, Inc. | 333-131630 |
| CWALT 2006-6CB | $2,164,694,096 | March 29, 2006 | CWALT, Inc. | 333-131630 |
| CWALT 2006-7CB | $548,064,958 | March 29, 2006 | CWALT, Inc. | 333-131630 |
| CWALT 2006-9T1 | $522,122,602 | March 29, 2006 | CWALT, Inc. | 333-131630 |
| CWALT 2006-OA9 | $928,908,100 | March 30, 2006 | CWALT, Inc. | 333-131630 |
| CWALT 2006-OA6 | $1,034,375,100 | March 31, 2006 | CWALT, Inc. | 333-131630 |
| CWALT 2006-15CB | $366,789,456 | April 24, 2006 | CWALT, Inc. | 333-131630 |
| CWALT 2006-14CB | $519,223,126 | April 25, 2006 | CWALT, Inc. | 333-131630 |
| CWALT 2006-17T1 | $474,959,606 | April 25, 2006 | CWALT, Inc. | 333-131630 |
| CWALT 2006-16CB | $311,691,556 | April 26, 2006 | CWALT, Inc. | 333-131630 |
| CWALT 2006-HY11 | $445,727,100 | April 27, 2006 | CWALT, Inc. | 333-131630 |
| CWALT 2006-J3 | $253,461,322 | April 27, 2006 | CWALT, Inc. | 333-131630 |
| CWALT 2006-OC3 | $671,248,100 | April 27, 2006 | CWALT, Inc. | 333-131630 |
| CWALT 2006-OA8 | $606,092,100 | April 28, 2006 | CWALT, Inc. | 333-131630 |
| CWALT 2006-OA7 | $1,177,528,100 | May 16, 2006 | CWALT, Inc. | 333-131630 |
| CWALT 2006-20CB | $551,732,773 | May 25, 2006 | CWALT, Inc. | 333-131630 |
| CWALT 2006-OC4 | $569,225,100 | May 25, 2006 | CWALT, Inc. | 333-131630 |
| CWALT 2006-18CB | $1,040,024,215 | May 26, 2006 | CWALT, Inc. | 333-131630 |
| CWALT 2006-21CB | $520,536,856 | May 26, 2006 | CWALT, Inc. | 333-131630 |
| CWALT 2006-22R | $416,626,008 | May 26, 2006 | CWALT, Inc. | 333-131630 |
| CWALT 2006-OC1 | $1,196,264,100 | May 26, 2006 | CWALT, Inc. | 333-131630 |

| Series | Offering Amount | Prospectus Date | Depositor | Registration Statement |
|---|---|---|---|---|
| CWALT 2006-23CB | $987,020,570 | June 27, 2006 | CWALT, Inc. | 333-131630 |
| CWALT 2006-HY12 | $791,111,100 | June 27, 2006 | CWALT, Inc. | 333-131630 |
| CWALT 2006-19CB | $1,558,637,921 | June 28, 2006 | CWALT, Inc. | 333-131630 |
| CWALT 2006-24CB | $880,451,378 | June 28, 2006 | CWALT, Inc. | 333-131630 |
| CWALT 2006-OC5 | $789,079,100 | June 28, 2006 | CWALT, Inc. | 333-131630 |
| CWALT 2006-J4 | $428,134,055 | June 29, 2006 | CWALT, Inc. | 333-131630 |
| CWALT 2006-OA10 | $2,768,599,100 | June 29, 2006 | CWALT, Inc. | 333-131630 |
| CWALT 2006-OA11 | $1,237,208,100 | June 29, 2006 | CWALT, Inc. | 333-131630 |
| CWALT 2006-25CB | $518,814,998 | July 27, 2006 | CWALT, Inc. | 333-131630 |
| CWALT 2006-26CB | $395,599,061 | July 27, 2006 | CWALT, Inc. | 333-131630 |
| CWALT 2006-J5 | $421,364,240 | July 27, 2006 | CWALT, Inc. | 333-131630 |
| CWALT 2006-OA12 | $984,619,100 | July 27, 2006 | CWALT, Inc. | 333-131630 |
| CWALT 2006-OC6 | $625,543,100 | July 28, 2006 | CWALT, Inc. | 333-131630 |
| CWALT 2006-27CB | $310,200,987 | August 29, 2006 | CWALT, Inc. | 333-131630 |
| CWALT 2006-28CB | $518,233,936 | August 29, 2006 | CWALT, Inc. | 333-131630 |
| CWALT 2006-29T1 | $785,759,998 | August 29, 2006 | CWALT, Inc. | 333-131630 |
| CWALT 2006-OA16 | $1,336,380,100 | August 29, 2006 | CWALT, Inc. | 333-131630 |
| CWALT 2006-OC7 | $582,249,100 | August 29, 2006 | CWALT, Inc. | 333-131630 |
| CWALT 2006-32CB | $619,686,154 | September 26, 2006 | CWALT, Inc. | 333-131630 |
| CWALT 2006-J6 | $185,251,552 | September 26, 2006 | CWALT, Inc. | 333-131630 |
| CWALT 2006-30T1 | $469,299,928 | September 27, 2006 | CWALT, Inc. | 333-131630 |
| CWALT 2006-31CB | $865,696,096 | September 27, 2006 | CWALT, Inc. | 333-131630 |
| CWALT 2006-34 | $200,553,202 | September 27, 2006 | CWALT, Inc. | 333-131630 |
| CWALT 2006-33CB | $619,062,482 | September 28, 2006 | CWALT, Inc. | 333-131630 |
| CWALT 2006-OA17 | $156,610,100 | September 28, 2006 | CWALT, Inc. | 333-131630 |
| CWALT 2006-OC8 | $1,693,916,100 | September 28, 2006 | CWALT, Inc. | 333-131630 |
| CWALT 2006-OA14 | $949,619,100 | September 29, 2006 | CWALT, Inc. | 333-131630 |
| CWALT 2006-35CB | $619,050,252 | October 26, 2006 | CWALT, Inc. | 333-131630 |
| CWALT 2006-36T2 | $734,911,293 | October 27, 2006 | CWALT, Inc. | 333-131630 |
| CWALT 2006-37R | $68,315,933 | October 27, 2006 | CWALT, Inc. | 333-131630 |
| CWALT 2006-J7 | $347,393,561 | October 27, 2006 | CWALT, Inc. | 333-131630 |
| CWALT 2006-OA18 | $498,492,256 | November 14, 2006 | CWALT, Inc. | 333-131630 |
| CWALT 2006-OC9 | $546,528,100 | November 14, 2006 | CWALT, Inc. | 333-131630 |
| CWALT 2006-42 | $246,986,001 | November 27, 2006 | CWALT, Inc. | 333-131630 |
| CWALT 2006-40T1 | $592,478,599 | November 28, 2006 | CWALT, Inc. | 333-131630 |
| CWALT 2006-39CB | $808,983,132 | November 29, 2006 | CWALT, Inc. | 333-131630 |
| CWALT 2006-41CB | $1,135,112,855 | November 29, 2006 | CWALT, Inc. | 333-131630 |
| CWALT 2006-OA19 | $1,199,267,100 | November 29, 2006 | CWALT, Inc. | 333-131630 |
| CWALT 2006-OC10 | $805,404,100 | November 29, 2006 | CWALT, Inc. | 333-131630 |
| CWALT 2006-OA3 | $753,195,100 | December 8, 2006 | CWALT, Inc. | 333-131630 |
| CWALT 2006-J8 | $462,029,521 | December 26, 2006 | CWALT, Inc. | 333-131630 |
| CWALT 2006-45T1 | $1,113,036,580 | December 27, 2006 | CWALT, Inc. | 333-131630 |
| CWALT 2006-46 | $296,399,437 | December 27, 2006 | CWALT, Inc. | 333-131630 |
| CWALT 2006-OC11 | $1,089,000,100 | December 27, 2006 | CWALT, Inc. | 333-131630 |
| CWALT 2006-HY13 | $883,972,100 | December 28, 2006 | CWALT, Inc. | 333-131630 |

| Series | Offering Amount | Prospectus Date | Depositor | Registration Statement |
|---|---|---|---|---|
| CWALT 2006-OA22 | $380,943,100 | December 28, 2006 | CWALT, Inc. | 333-131630 |
| CWALT 2007-1T1 | $493,715,524 | January 29, 2007 | CWALT, Inc. | 333-131630 |
| CWALT 2007-2CB | $1,018,739,168 | January 29, 2007 | CWALT, Inc. | 333-131630 |
| CWALT 2007-HY2 | $508,705,100 | January 29, 2007 | CWALT, Inc. | 333-131630 |
| CWALT 2007-OA2 | $666,176,100 | February 14, 2007 | CWALT, Inc. | 333-131630 |
| CWALT 2007-3T1 | $792,149,705 | February 26, 2007 | CWALT, Inc. | 333-131630 |
| CWALT 2007-5CB | $1,559,847,536 | February 26, 2007 | CWALT, Inc. | 333-131630 |
| CWALT 2007-6 | $366,513,427 | February 26, 2007 | CWALT, Inc. | 333-131630 |
| CWALT 2007-7T2 | $365,759,889 | February 26, 2007 | CWALT, Inc. | 333-131630 |
| CWALT 2007-HY3 | $989,260,100 | February 27, 2007 | CWALT, Inc. | 333-131630 |
| CWALT 2007-J1 | $583,156,580 | February 27, 2007 | CWALT, Inc. | 333-131630 |
| CWALT 2007-OA3 | $1,137,053,100 | February 28, 2007 | CWALT, Inc. | 333-131630 |
| CWALT 2007-10CB | $742,499,999 | March 28, 2007 | CWALT, Inc. | 333-131630 |
| CWALT 2007-8CB | $744,971,687 | March 28, 2007 | CWALT, Inc. | 333-131630 |
| CWALT 2007-OA4 | $717,258,300 | March 28, 2007 | CWALT, Inc. | 333-131630 |
| CWALT 2007-11T1 | $587,626,182 | March 29, 2007 | CWALT, Inc. | 333-131630 |
| CWALT 2007-9T1 | $837,346,400 | March 29, 2007 | CWALT, Inc. | 333-131630 |
| CWALT 2007-HY5R | $553,116,614 | March 29, 2007 | CWALT, Inc. | 333-131630 |
| CWALT 2007-OA7 | $771,733,100 | March 29, 2007 | CWALT, Inc. | 333-131630 |
| CWALT 2007-4CB | $579,145,196 | April 10, 2007 | CWALT, Inc. | 333-131630 |
| CWALT 2007-26R | $41,798,027 | November 29, 2007 | CWALT, Inc. | 333-131630 |
| CWALT 2007-13 | $207,556,676 | April 26, 2007 | CWALT, Inc. | 333-140962 |
| CWALT 2007-12T1 | $855,728,140 | April 27, 2007 | CWALT, Inc. | 333-140962 |
| CWALT 2007-OA6 | $561,485,100 | April 27, 2007 | CWALT, Inc. | 333-140962 |
| CWALT 2007-14T2 | $409,317,845 | May 29, 2007 | CWALT, Inc. | 333-140962 |
| CWALT 2007-J2 | $267,858,014 | May 29, 2007 | CWALT, Inc. | 333-140962 |
| CWALT 2007-OH1 | $495,113,100 | May 29, 2007 | CWALT, Inc. | 333-140962 |
| CWALT 2007-15CB | $669,615,650 | May 30, 2007 | CWALT, Inc. | 333-140962 |
| CWALT 2007-HY4 | $1,432,682,100 | May 30, 2007 | CWALT, Inc. | 333-140962 |
| CWALT 2007-AL1 | $228,622,100 | June 18, 2007 | CWALT, Inc. | 333-140962 |
| CWALT 2007-20 | $296,399,844 | June 27, 2007 | CWALT, Inc. | 333-140962 |
| CWALT 2007-16CB | $1,615,596,399 | June 28, 2007 | CWALT, Inc. | 333-140962 |
| CWALT 2007-17CB | $745,477,658 | June 28, 2007 | CWALT, Inc. | 333-140962 |
| CWALT 2007-18CB | $719,917,790 | June 28, 2007 | CWALT, Inc. | 333-140962 |
| CWALT 2007-19 | $1,166,488,020 | June 28, 2007 | CWALT, Inc. | 333-140962 |
| CWALT 2007-HY7C | $1,022,825,100 | June 28, 2007 | CWALT, Inc. | 333-140962 |
| CWALT 2007-OA8 | $666,706,100 | June 28, 2007 | CWALT, Inc. | 333-140962 |
| CWALT 2007-OH2 | $984,602,100 | June 28, 2007 | CWALT, Inc. | 333-140962 |
| CWALT 2007-HY6 | $869,708,100 | June 29, 2007 | CWALT, Inc. | 333-140962 |
| CWALT 2007-21CB | $769,186,604 | July 27, 2007 | CWALT, Inc. | 333-140962 |
| CWALT 2007-22 | $791,348,018 | July 27, 2007 | CWALT, Inc. | 333-140962 |
| CWALT 2007-OA9 | $391,151,100 | July 27, 2007 | CWALT, Inc. | 333-140962 |
| CWALT 2007-OH3 | $579,826,100 | July 27, 2007 | CWALT, Inc. | 333-140962 |
| CWALT 2007-23CB | $1,030,214,330 | July 30, 2007 | CWALT, Inc. | 333-140962 |
| CWALT 2007-HY8C | $453,460,100 | July 30, 2007 | CWALT, Inc. | 333-140962 |

| Series | Offering Amount | Prospectus Date | Depositor | Registration Statement |
|---|---|---|---|---|
| CWALT 2007-OA10 | $549,502,100 | July 30, 2007 | CWALT, Inc. | 333-140962 |
| CWALT 2007-24 | $537,168,947 | August 29, 2007 | CWALT, Inc. | 333-140962 |
| CWALT 2007-25 | $660,495,859 | September 27, 2007 | CWALT, Inc. | 333-140962 |
| CWALT 2007-HY9 | $34,861,100 | September 27, 2007 | CWALT, Inc. | 333-140962 |
| CWALT 2007-OA11 | $495,597,100 | October 29, 2007 | CWALT, Inc. | 333-140962 |
| CWHEL 2005-D | $2,000,000,000 | August 26, 2005 | CWHEQ, Inc. | 333-126790 |
| CWHEL 2005-E | $2,000,000,000 | August 26, 2005 | CWHEQ, Inc. | 333-126790 |
| CWHEL 2005-F | $2,706,750,000 | September 27, 2005 | CWHEQ, Inc. | 333-126790 |
| CWHEL 2005-G | $1,771,875,000 | September 28, 2005 | CWHEQ, Inc. | 333-126790 |
| CWHEL 2005-H | $1,771,875,000 | September 28, 2005 | CWHEQ, Inc. | 333-126790 |
| CWHEL 2005-I | $2,000,000,000 | December 22, 2005 | CWHEQ, Inc. | 333-126790 |
| CWHEL 2005-J | $1,500,000,000 | December 23, 2005 | CWHEQ, Inc. | 333-126790 |
| CWHEL 2005-L | $400,000,000 | December 23, 2005 | CWHEQ, Inc. | 333-126790 |
| CWHEL 2005-K | $1,000,000,000 | December 27, 2005 | CWHEQ, Inc. | 333-126790 |
| CWHEL 2005-M | $2,000,000,000 | December 27, 2005 | CWHEQ, Inc. | 333-126790 |
| CWHEL 2006-A | $800,000,000 | February 24, 2006 | CWHEQ, Inc. | 333-126790 |
| CWHEL 2006-B | $1,150,000,000 | March 28, 2006 | CWHEQ, Inc. | 333-126790 |
| CWHEL 2006-C | $1,850,000,000 | March 28, 2006 | CWHEQ, Inc. | 333-126790 |
| CWHEL 2006-D | $1,850,000,000 | March 29, 2006 | CWHEQ, Inc. | 333-126790 |
| CWL 2006-S1 | $860,000,100 | March 29, 2006 | CWHEQ, Inc. | 333-126790 |
| CWL 2006-S2 | $1,050,000,100 | March 29, 2006 | CWHEQ, Inc. | 333-126790 |
| CWHEL 2006-E | $1,500,000,000 | June 28, 2006 | CWHEQ, Inc. | 333-126790 |
| CWL 2006-S3 | $1,000,000,100 | June 26, 2006 | CWHEQ, Inc. | 333-132375 |
| CWHEL 2006-F | $1,620,000,000 | June 29, 2006 | CWHEQ, Inc. | 333-132375 |
| CWHEL 2006-G | $1,000,000,000 | August 29, 2006 | CWHEQ, Inc. | 333-132375 |
| CWL 2006-S4 | $1,000,000,100 | September 7, 2006 | CWHEQ, Inc. | 333-132375 |
| CWL 2006-S5 | $900,000,100 | September 26, 2006 | CWHEQ, Inc. | 333-132375 |
| CWHEL 2006-H | $1,000,000,000 | September 28, 2006 | CWHEQ, Inc. | 333-132375 |
| CWL 2006-S6 | $1,100,000,100 | September 28, 2006 | CWHEQ, Inc. | 333-132375 |
| CWL 2006-S7 | $994,500,100 | November 29, 2006 | CWHEQ, Inc. | 333-132375 |
| CWHEL 2006-I | $2,100,000,000 | December 27, 2006 | CWHEQ, Inc. | 333-132375 |
| CWL 2006-S8 | $1,000,000,100 | December 27, 2006 | CWHEQ, Inc. | 333-132375 |
| CWL 2006-S10 | $1,597,600,100 | December 28, 2006 | CWHEQ, Inc. | 333-132375 |
| CWL 2006-S9 | $1,000,000,100 | December 28, 2006 | CWHEQ, Inc. | 333-132375 |
| CWHEL 2007-A | $1,200,000,000 | January 30, 2007 | CWHEQ, Inc. | 333-132375 |
| CWL 2007-S1 | $1,600,000,100 | February 27, 2007 | CWHEQ, Inc. | 333-132375 |
| CWHEL 2007-B | $950,000,000 | March 28, 2007 | CWHEQ, Inc. | 333-132375 |
| CWHEL 2007-C | $950,000,000 | March 29, 2007 | CWHEQ, Inc. | 333-132375 |
| CWL 2007-S2 | $999,000,100 | March 29, 2007 | CWHEQ, Inc. | 333-132375 |
| CWL 2007-S3 | $700,000,100 | March 29, 2007 | CWHEQ, Inc. | 333-132375 |
| CWHEL 2007-D | $900,000,000 | May 30, 2007 | CWHEQ, Inc. | 333-139891 |
| CWHEL 2007-E | $900,000,000 | May 30, 2007 | CWHEQ, Inc. | 333-139891 |
| CWHEL 2007-G | $566,952,000 | August 14, 2007 | CWHEQ, Inc. | 333-139891 |
| CWL 2005-BC3 | $800,000,100 | June 29, 2005 | CWABS, Inc. | 333-118926 |
| CWL 2005-4 | $2,826,900,100 | June 14, 2005 | CWABS, Inc. | 333-125164 |

| Series | Offering Amount | Prospectus Date | Depositor | Registration Statement |
|---|---|---|---|---|
| CWL 2005-AB2 | $1,000,000,100 | June 16, 2005 | CWABS, Inc. | 333-125164 |
| CWL 2005-5 | $788,400,100 | June 20, 2005 | CWABS, Inc. | 333-125164 |
| CWL 2005-6 | $1,694,050,100 | June 23, 2005 | CWABS, Inc. | 333-125164 |
| CWL 2005-7 | $2,138,899,100 | June 24, 2005 | CWABS, Inc. | 333-125164 |
| CWL 2005-IM1 | $897,285,100 | August 23, 2005 | CWABS, Inc. | 333-125164 |
| CWL 2005-8 | $621,372,100 | August 25, 2005 | CWABS, Inc. | 333-125164 |
| CWL 2005-10 | $695,001,100 | September 15, 2005 | CWABS, Inc. | 333-125164 |
| CWL 2005-AB3 | $631,475,100 | September 21, 2005 | CWABS, Inc. | 333-125164 |
| CWL 2005-9 | $1,281,150,100 | September 22, 2005 | CWABS, Inc. | 333-125164 |
| CWL 2005-11 | $1,929,704,100 | September 23, 2005 | CWABS, Inc. | 333-125164 |
| CWL 2005-BC4 | $755,338,100 | September 26, 2005 | CWABS, Inc. | 333-125164 |
| CWL 2005-12 | $876,150,100 | September 28, 2005 | CWABS, Inc. | 333-125164 |
| CWL 2005-IM2 | $715,077,100 | October 26, 2005 | CWABS, Inc. | 333-125164 |
| CWL 2005-13 | $1,950,700,100 | November 16, 2005 | CWABS, Inc. | 333-125164 |
| CWL 2005-AB4 | $1,592,000,100 | November 23, 2005 | CWABS, Inc. | 333-125164 |
| CWHL 2005-HYB9 | $1,088,954,000 | November 29, 2005 | CWABS, Inc. | 333-125164 |
| CWL 2005-14 | $2,032,800,100 | December 16, 2005 | CWABS, Inc. | 333-125164 |
| CWL 2005-IM3 | $1,094,500,100 | November 16, 2005 | CWABS, Inc. | 333-125164 |
| CWL 2005-16 | $2,209,500,100 | December 23, 2005 | CWABS, Inc. | 333-125164 |
| CWL 2005-17 | $2,520,700,100 | December 23, 2005 | CWABS, Inc. | 333-125164 |
| CWL 2005-AB5 | $695,800,100 | December 23, 2005 | CWABS, Inc. | 333-125164 |
| CWL 2005-BC5 | $921,500,100 | December 23, 2005 | CWABS, Inc. | 333-125164 |
| CWL 2005-15 | $362,200,100 | December 28, 2005 | CWABS, Inc. | 333-125164 |
| CWL 2006-IM1 | $697,200,100 | January 27, 2006 | CWABS, Inc. | 333-125164 |
| CWL 2006-1 | $756,643,100 | February 8, 2006 | CWABS, Inc. | 333-125164 |
| CWL 2006-2 | $801,975,100 | February 23, 2006 | CWABS, Inc. | 333-131591 |
| CWL 2006-3 | $1,361,500,100 | February 23, 2006 | CWABS, Inc. | 333-131591 |
| CWL 2006-4 | $606,775,100 | March 15, 2006 | CWABS, Inc. | 333-131591 |
| CWL 2006-5 | $672,135,100 | March 24, 2006 | CWABS, Inc. | 333-131591 |
| CWL 2006-6 | $1,762,200,100 | March 27, 2006 | CWABS, Inc. | 333-131591 |
| CWL 2006-BC1 | $506,885,100 | April 25, 2006 | CWABS, Inc. | 333-131591 |
| CWL 2006-BC2 | $629,525,100 | May 26, 2006 | CWABS, Inc. | 333-131591 |
| CWL 2006-7 | $1,017,378,100 | June 26, 2006 | CWABS, Inc. | 333-131591 |
| CWL 2006-8 | $1,946,000,100 | June 26, 2006 | CWABS, Inc. | 333-131591 |
| CWL 2006-SPS1 | $230,875,100 | June 26, 2006 | CWABS, Inc. | 333-131591 |
| CWL 2006-13 | $1,602,525,100 | June 27, 2006 | CWABS, Inc. | 333-131591 |
| CWL 2006-ABC1 | $396,600,100 | June 27, 2006 | CWABS, Inc. | 333-131591 |
| CWL 2006-11 | $1,846,600,100 | June 28, 2006 | CWABS, Inc. | 333-131591 |
| CWL 2006-10 | $585,515,100 | June 29, 2006 | CWABS, Inc. | 333-131591 |
| CWL 2006-12 | $1,272,700,100 | June 29, 2006 | CWABS, Inc. | 333-131591 |
| CWL 2006-9 | $563,832,100 | June 29, 2006 | CWABS, Inc. | 333-131591 |
| CWL 2006-BC3 | $579,300,100 | August 29, 2006 | CWABS, Inc. | 333-131591 |
| CWL 2006-SPS2 | $456,500,100 | August 28, 2006 | CWABS, Inc. | 333-135846 |
| CWL 2006-14 | $1,453,500,100 | September 7, 2006 | CWABS, Inc. | 333-135846 |
| CWL 2006-17 | $972,000,100 | September 22, 2006 | CWABS, Inc. | 333-135846 |

| Series | Offering Amount | Prospectus Date | Depositor | Registration Statement |
|--------|----------------|-----------------|-----------|------------------------|
| CWL 2006-15 | $937,000,100 | September 27, 2006 | CWABS, Inc. | 333-135846 |
| CWL 2006-16 | $486,500,100 | September 27, 2006 | CWABS, Inc. | 333-135846 |
| CWL 2006-18 | $1,653,250,100 | September 27, 2006 | CWABS, Inc. | 333-135846 |
| CWL 2006-BC4 | $579,000,100 | September 27, 2006 | CWABS, Inc. | 333-135846 |
| CWL 2006-19 | $869,850,100 | September 28, 2006 | CWABS, Inc. | 333-135846 |
| CWL 2006-20 | $976,000,100 | November 7, 2006 | CWABS, Inc. | 333-135846 |
| CWL 2006-21 | $1,069,750,100 | November 29, 2006 | CWABS, Inc. | 333-135846 |
| CWL 2006-22 | $1,556,000,100 | November 29, 2006 | CWABS, Inc. | 333-135846 |
| CWL 2006-23 | $1,553,600,100 | December 7, 2006 | CWABS, Inc. | 333-135846 |
| CWL 2006-24 | $1,305,024,100 | December 28, 2006 | CWABS, Inc. | 333-135846 |
| CWL 2006-25 | $1,507,375,100 | December 28, 2006 | CWABS, Inc. | 333-135846 |
| CWL 2006-26 | $1,167,600,100 | December 28, 2006 | CWABS, Inc. | 333-135846 |
| CWL 2006-BC5 | $729,003,100 | December 28, 2006 | CWABS, Inc. | 333-135846 |
| CWL 2007-1 | $1,942,000,100 | February 5, 2007 | CWABS, Inc. | 333-135846 |
| CWL 2007-2 | $1,513,980,100 | February 27, 2007 | CWABS, Inc. | 333-135846 |
| CWL 2007-BC1 | $467,750,100 | February 27, 2007 | CWABS, Inc. | 333-135846 |
| CWL 2007-3 | $735,711,100 | March 28, 2007 | CWABS, Inc. | 333-135846 |
| CWL 2007-4 | $959,500,100 | March 28, 2007 | CWABS, Inc. | 333-135846 |
| CWL 2007-5 | $1,150,000,100 | March 29, 2007 | CWABS, Inc. | 333-135846 |
| CWL 2007-6 | $966,000,100 | March 29, 2007 | CWABS, Inc. | 333-135846 |
| CWL 2007-BC2 | $615,875,100 | April 26, 2007 | CWABS, Inc. | 333-140960 |
| CWL 2007-7 | $1,070,850,100 | May 3, 2007 | CWABS, Inc. | 333-140960 |
| CWL 2007-8 | $1,264,900,100 | May 30, 2007 | CWABS, Inc. | 333-140960 |
| CWL 2007-9 | $1,171,200,100 | June 7, 2007 | CWABS, Inc. | 333-140960 |
| CWL 2007-10 | $973,500,100 | June 28, 2007 | CWABS, Inc. | 333-140960 |
| CWL 2007-11 | $780,400,100 | June 28, 2007 | CWABS, Inc. | 333-140960 |
| CWL 2007-BC3 | $551,418,100 | June 28, 2007 | CWABS, Inc. | 333-140960 |
| CWL 2007-12 | $2,800,000 | August 13, 2007 | CWABS, Inc. | 333-140960 |
| CWL 2007-13 | $735,600,100 | October 29, 2007 | CWABS, Inc. | 333-140960 |
| CWHL 2005-HY10 | $1,010,798,100 | December 27, 2005 | CWMBS, Inc. | 333-100418 |
| CWHL 2005-HYB4 | $791,873,100 | June 15, 2005 | CWMBS, Inc. | 333-121249 |
| CWHL 2005-15 | $412,924,044 | June 20, 2005 | CWMBS, Inc. | 333-121249 |
| CWHL 2005-J2 | $806,148,679 | June 29, 2005 | CWMBS, Inc. | 333-121249 |
| CWHL 2005-17 | $629,201,708 | July 25, 2005 | CWMBS, Inc. | 333-125963 |
| CWHL 2005-16 | $412,924,740 | July 26, 2005 | CWMBS, Inc. | 333-125963 |
| CWHL 2005-HYB5 | $791,278,100 | July 27, 2005 | CWMBS, Inc. | 333-125963 |
| CWHLS 2005-J3 | $381,311,999 | July 27, 2005 | CWMBS, Inc. | 333-125963 |
| CWHL 2005-19 | $398,521,241 | August 1, 2005 | CWMBS, Inc. | 333-125963 |
| CWHL 2005-18 | $413,919,844 | August 25, 2005 | CWMBS, Inc. | 333-125963 |
| CWHL 2005-20 | $413,919,460 | August 25, 2005 | CWMBS, Inc. | 333-125963 |
| CWHL 2005-21 | $983,059,554 | August 25, 2005 | CWMBS, Inc. | 333-125963 |
| CWHL 2005-HYB6 | $991,562,100 | August 26, 2005 | CWMBS, Inc. | 333-125963 |
| CWHL 2005-27 | $518,394,257 | August 29, 2005 | CWMBS, Inc. | 333-125963 |
| CWHL 2005-28 | $414,914,141 | August 29, 2005 | CWMBS, Inc. | 333-125963 |
| CWHL 2005-29 | $295,924,912 | August 29, 2005 | CWMBS, Inc. | 333-125963 |

| Series | Offering Amount | Prospectus Date | Depositor | Registration Statement |
|---|---|---|---|---|
| CWHL 2005-23 | $313,630,166 | September 26, 2005 | CWMBS, Inc. | 333-125963 |
| CWHL 2005-22 | $588,995,100 | September 27, 2005 | CWMBS, Inc. | 333-125963 |
| CWHL 2005-24 | $1,036,789,285 | September 27, 2005 | CWMBS, Inc. | 333-125963 |
| CWHL 2005-25 | $363,174,579 | September 27, 2005 | CWMBS, Inc. | 333-125963 |
| CWHL 2005-26 | $497,507,486 | September 27, 2005 | CWMBS, Inc. | 333-125963 |
| CWHL 2005-HYB7 | $1,017,720,100 | September 27, 2005 | CWMBS, Inc. | 333-125963 |
| CWHLS 2005-J4 | $200,059,714 | October 26, 2005 | CWMBS, Inc. | 333-125963 |
| CWHL 2005-HYB8 | $593,432,100 | October 27, 2005 | CWMBS, Inc. | 333-125963 |
| CWHL 2005-30 | $514,555,415 | November 22, 2005 | CWMBS, Inc. | 333-125963 |
| CWHL 2005-31 | $620,690,100 | December 22, 2005 | CWMBS, Inc. | 333-125963 |
| CWHL 2006-1 | $373,367,486 | January 26, 2006 | CWMBS, Inc. | 333-125963 |
| CWHL 2006-HYB1 | $1,154,098,100 | January 27, 2006 | CWMBS, Inc. | 333-125963 |
| CWHL 2006-J1 | $406,869,042 | January 27, 2006 | CWMBS, Inc. | 333-125963 |
| CWHL 2006-3 | $1,052,797,100 | January 30, 2006 | CWMBS, Inc. | 333-125963 |
| CWHL 2006-6 | $481,822,327 | February 23, 2006 | CWMBS, Inc. | 333-125963 |
| CWHL 2006-HYB2 | $653,891,100 | February 23, 2006 | CWMBS, Inc. | 333-125963 |
| CWHL 2006-J2 | $174,124,645 | February 23, 2006 | CWMBS, Inc. | 333-125963 |
| CWHL 2006-OA4 | $774,076,100 | February 24, 2006 | CWMBS, Inc. | 333-125963 |
| CWHL 2006-OA5 | $1,364,317,100 | February 28, 2006 | CWMBS, Inc. | 333-125963 |
| CWHL 2006-TM1 | $902,091,850 | March 16, 2006 | CWMBS, Inc. | 333-131662 |
| CWHL 2006-9 | $415,909,999 | March 28, 2006 | CWMBS, Inc. | 333-131662 |
| CWHL 2006-10 | $600,481,743 | March 29, 2006 | CWMBS, Inc. | 333-131662 |
| CWHL 2006-8 | $778,089,936 | March 29, 2006 | CWMBS, Inc. | 333-131662 |
| CWHL 2006-11 | $626,849,839 | April 24, 2006 | CWMBS, Inc. | 333-131662 |
| CWHL 2006-HYB3 | $966,897,100 | April 26, 2006 | CWMBS, Inc. | 333-131662 |
| CWHL 2006-12 | $652,719,878 | May 22, 2006 | CWMBS, Inc. | 333-131662 |
| CWHL 2006-J3 | $216,167,679 | May 25, 2006 | CWMBS, Inc. | 333-131662 |
| CWHL 2006-HYB4 | $443,360,100 | May 26, 2006 | CWMBS, Inc. | 333-131662 |
| CWHL 2006-13 | $519,389,436 | July 27, 2006 | CWMBS, Inc. | 333-131662 |
| CWHL 2006-HYB5 | $526,000,100 | July 27, 2006 | CWMBS, Inc. | 333-131662 |
| CWHL 2006-J4 | $371,980,842 | July 27, 2006 | CWMBS, Inc. | 333-131662 |
| CWHL 2006-14 | $366,159,454 | July 28, 2006 | CWMBS, Inc. | 333-131662 |
| CWHL 2006-15 | $397,004,000 | August 28, 2006 | CWMBS, Inc. | 333-131662 |
| CWHL 2006-16 | $994,995,037 | September 27, 2006 | CWMBS, Inc. | 333-131662 |
| CWHL 2006-17 | $518,379,893 | October 27, 2006 | CWMBS, Inc. | 333-131662 |
| CWHL 2006-18 | $517,384,203 | October 27, 2006 | CWMBS, Inc. | 333-131662 |
| CWHL 2006-19 | $1,241,757,925 | November 28, 2006 | CWMBS, Inc. | 333-131662 |
| CWHL 2006-20 | $1,035,793,979 | December 27, 2006 | CWMBS, Inc. | 333-131662 |
| CWHL 2006-21 | $1,016,881,735 | December 27, 2006 | CWMBS, Inc. | 333-131662 |
| CWHL 2007-1 | $746,249,967 | January 29, 2007 | CWMBS, Inc. | 333-131662 |
| CWHL 2007-HYB1 | $623,894,100 | January 29, 2007 | CWMBS, Inc. | 333-131662 |
| CWHL 2007-J1 | $309,676,683 | January 29, 2007 | CWMBS, Inc. | 333-131662 |
| CWHL 2007-3 | $1,141,241,764 | February 26, 2007 | CWMBS, Inc. | 333-131662 |
| CWHL 2007-HY1 | $394,190,100 | February 27, 2007 | CWMBS, Inc. | 333-131662 |
| CWHL 2007-HYB2 | $620,703,100 | March 29, 2007 | CWMBS, Inc. | 333-131662 |

| Series | Offering Amount | Prospectus Date | Depositor | Registration Statement |
|---|---|---|---|---|
| CWHL 2007-5 | $845,749,614 | March 30, 2007 | CWMBS, Inc. | 333-131662 |
| CWHL 2007-2 | $362,933,532 | August 29, 2007 | CWMBS, Inc. | 333-131662 |
| CWHL 2007-4 | $1,058,011,000 | August 29, 2007 | CWMBS, Inc. | 333-131662 |
| CWHL 2007-18 | $410,362,919 | September 27, 2007 | CWMBS, Inc. | 333-140958 |
| CWHL 2007-19 | $441,172,477 | October 29, 2007 | CWMBS, Inc. | 333-140958 |
| CWHL 2007-7 | $746,236,970 | April 26, 2007 | CWMBS, Inc. | 333-140958 |
| CWHL 2007-HY3 | $579,898,100 | April 27, 2007 | CWMBS, Inc. | 333-140958 |
| CWHL 2007-10 | $646,730,067 | May 29, 2007 | CWMBS, Inc. | 333-140958 |
| CWHL 2007-21 | $778,228,036 | December 27, 2007 | CWMBS, Inc. | 333-140958 |
| CWHL 2007-6 | $746,250,000 | April 26, 2007 | CWMBS, Inc. | 333-140958 |
| CWHL 2007-8 | $850,725,000 | May 29, 2007 | CWMBS, Inc. | 333-140958 |
| CWHL 2007-9 | $696,499,987 | May 29, 2007 | CWMBS, Inc. | 333-140958 |
| CWHL 2007-J2 | $441,278,672 | May 29, 2007 | CWMBS, Inc. | 333-140958 |
| CWHL 2007-13 | $572,087,807 | June 27, 2007 | CWMBS, Inc. | 333-140958 |
| CWHL 2007-J3 | $223,874,843 | June 28, 2007 | CWMBS, Inc. | 333-140958 |
| CWHL 2007-11 | $994,999,544 | June 27, 2007 | CWMBS, Inc. | 333-140958 |
| CWHL 2007-14 | $746,249,918 | July 27, 2007 | CWMBS, Inc. | 333-140958 |
| CWHL 2007-15 | $1,031,170,625 | July 27, 2007 | CWMBS, Inc. | 333-140958 |
| CWHL 2007-HY5 | $360,740,100 | July 30, 2007 | CWMBS, Inc. | 333-140958 |
| CWHL 2007-12 | $414,914,963 | June 27, 2007 | CWMBS, Inc. | 333-140958 |
| CWHL 2007-16 | $770,783,999 | August 28, 2007 | CWMBS, Inc. | 333-140958 |
| CWHL 2007-17 | $872,433,848 | August 29, 2007 | CWMBS, Inc. | 333-140958 |
| CWHL 2007-20 | $297,592,472 | November 28, 2007 | CWMBS, Inc. | 333-140958 |
| CWHL 2007-HY4 | $613,573,100 | September 27, 2007 | CWMBS, Inc. | 333-140958 |
| CWHL 2007-HY6 | $1,201,511,100 | September 27, 2007 | CWMBS, Inc. | 333-140958 |
| CWHL 2007-HY7 | $551,019,100 | October 29, 2007 | CWMBS, Inc. | 333-140958 |

## EXHIBIT B

## Offerings - Underwriters

| Series | Prospectus Date | Depositor | Registration Statement | Underwriter(s) | | |
|---|---|---|---|---|---|---|
| CWALT 2006-43CB | December 28, 2006 | CWALT, Inc. | 333-110343 | Countrywide Securities Corp. | UBS Securities LLC | Deutsche Bank Securities, Inc. |
| CWALT 2005-3CB | January 25, 2005 | CWALT, Inc. | 333-117949 | Countrywide Securities Corp. | RBS Greenwich Capital | |
| CWALT 2005-J1 | January 26, 2005 | CWALT, Inc. | 333-117949 | Countrywide Securities Corp. | | |
| CWALT 2005-1CB | January 27, 2005 | CWALT, Inc. | 333-117949 | Deutsche Bank Securities, Inc. | J.P. Morgan Securities, Inc. | Credit Suisse First Boston LLC |
| CWALT 2005-2 | January 27, 2005 | CWALT, Inc. | 333-117949 | UBS Securities LLC | | |
| CWALT 2005-5R | January 27, 2005 | CWALT, Inc. | 333-117949 | Deutsche Bank Securities, Inc. | | |
| CWALT 2005-6CB | February 23, 2005 | CWALT, Inc. | 333-117949 | RBS Greenwich Capital | | |
| CWALT 2005-7CB | February 23, 2005 | CWALT, Inc. | 333-117949 | Countrywide Securities Corp. | Deutsche Bank Securities, Inc. | |
| CWALT 2005-4 | February 24, 2005 | CWALT, Inc. | 333-117949 | Bear, Stearns & Co., Inc. | | |
| CWALT 2005-J2 | February 24, 2005 | CWALT, Inc. | 333-117949 | Countrywide Securities Corp. | | |
| CWALT 2005-13CB | March 22, 2005 | CWALT, Inc. | 333-117949 | Countrywide Securities Corp. | Bear, Stearns & Co., Inc. | Edward D. Jones & Co., LP |
| CWALT 2005-9CB | March 23, 2005 | CWALT, Inc. | 333-117949 | Countrywide Securities Corp. | J.P. Morgan Securities, Inc. | |
| CWALT 2005-10CB | March 28, 2005 | CWALT, Inc. | 333-117949 | Deutsche Bank Securities, Inc. | UBS Securities LLC | J.P. Morgan Securities, Inc. |
| CWALT 2005-14 | March 28, 2005 | CWALT, Inc. | 333-117949 | Banc of America Securities LLC | | |
| CWALT 2005-J3 | March 28, 2005 | CWALT, Inc. | 333-117949 | Countrywide Securities Corp. | | |
| CWALT 2005-18CB | March 29, 2005 | CWALT, Inc. | 333-117949 | Deutsche Bank Securities, Inc. | J.P. Morgan Securities, Inc. | |
| CWALT 2005-J5 | April 22, 2005 | CWALT, Inc. | 333-123167 | Countrywide Securities Corp. | | |
| CWALT 2005-19CB | April 25, 2005 | CWALT, Inc. | 333-123167 | Bear, Stearns & Co., Inc. | Edward D. Jones & Co., LP | Morgan Stanley Inc. |
| CWALT 2005-16 | April 26, 2005 | CWALT, Inc. | 333-123167 | UBS Securities LLC | | |
| CWALT 2005-21CB | April 26, 2005 | CWALT, Inc. | 333-123167 | Countrywide Securities Corp. | Morgan Stanley Inc. | |
| CWALT 2005-22T1 | April 26, 2005 | CWALT, Inc. | 333-123167 | Citigroup Global Markets | Goldman Sachs | |
| CWALT 2005-23CB | April 26, 2005 | CWALT, Inc. | 333-123167 | Countrywide Securities Corp. | Credit Suisse First Boston LLC | |
| CWALT 2005-11CB | April 27, 2005 | CWALT, Inc. | 333-123167 | Countrywide Securities Corp. | Deutsche Bank Securities, Inc. | |
| CWALT 2005-25T1 | May 23, 2005 | CWALT, Inc. | 333-123167 | Countrywide Securities Corp. | Citigroup Global Markets | |
| CWALT 2005-26CB | May 24, 2005 | CWALT, Inc. | 333-123167 | Countrywide Securities Corp. | RBS Greenwich Capital | |
| CWALT 2005-29 | May 24, 2005 | CWALT, Inc. | 333-123167 | UBS Securities LLC | Bear, Stearns & Co., Inc. | |

853815.1 1

| Series | Prospectus Date | Depositor | Registration Statement | Underwriter(s) | | |
|---|---|---|---|---|---|---|
| CWALT 2005-20CB | May 25, 2005 | CWALT, Inc. | 333-123167 | Countrywide Securities Corp. | Deutsche Bank Securities, Inc. | Lehman Brothers Inc. |
| CWALT 2005-17 | May 26, 2005 | CWALT, Inc. | 333-123167 | UBS Securities LLC | | |
| CWALT 2005-24 | May 26, 2005 | CWALT, Inc. | 333-123167 | Countrywide Securities Corp. | | |
| CWALT 2005-J4 | May 26, 2005 | CWALT, Inc. | 333-123167 | Countrywide Securities Corp. | | |
| CWALT 2005-J6 | May 27, 2005 | CWALT, Inc. | 333-123167 | Countrywide Securities Corp. | | |
| CWALT 2005-33CB | June 23, 2005 | CWALT, Inc. | 333-123167 | Countrywide Securities Corp. | | |
| CWALT 2005-36 | June 23, 2005 | CWALT, Inc. | 333-123167 | Countrywide Securities Corp. | | |
| CWALT 2005-32T1 | June 24, 2005 | CWALT, Inc. | 333-123167 | Countrywide Securities Corp. | Bear, Stearns & Co., Inc. | |
| CWALT 2005-28CB | June 27, 2005 | CWALT, Inc. | 333-123167 | Deutsche Bank Securities, Inc. | J.P. Morgan Securities, Inc. | |
| CWALT 2005-30CB | June 27, 2005 | CWALT, Inc. | 333-123167 | Countrywide Securities Corp. | Credit Suisse First Boston LLC | |
| CWALT 2005-31 | June 27, 2005 | CWALT, Inc. | 333-123167 | Deutsche Bank Securities, Inc. | | |
| CWALT 2005-27 | June 28, 2005 | CWALT, Inc. | 333-123167 | UBS Securities LLC | | |
| CWALT 2005-J7 | June 29, 2005 | CWALT, Inc. | 333-123167 | Countrywide Securities Corp. | | |
| CWALT 2005-J8 | June 29, 2005 | CWALT, Inc. | 333-123167 | Countrywide Securities Corp. | | |
| CWALT 2005-J9 | July 25, 2005 | CWALT, Inc. | 333-123167 | Countrywide Securities Corp. | | |
| CWALT 2005-69 | November 29, 2005 | CWALT, Inc. | 333-123167 | Deutsche Bank Securities, Inc. | | |
| CWALT 2005-34CB | July 25, 2005 | CWALT, Inc. | 333-125902 | Countrywide Securities Corp. | Deutsche Bank Securities, Inc. | Edward D. Jones & Co., L.P |
| CWALT 2005-37T1 | July 26, 2005 | CWALT, Inc. | 333-125902 | Countrywide Securities Corp. | Morgan Stanley Inc. | |
| CWALT 2005-35CB | July 27, 2005 | CWALT, Inc. | 333-125902 | Countrywide Securities Corp. | UBS Securities LLC | |
| CWALT 2005-38 | July 27, 2005 | CWALT, Inc. | 333-125902 | Deutsche Bank Securities, Inc. | | |
| CWALT 2005-41 | July 28, 2005 | CWALT, Inc. | 333-125902 | Countrywide Securities Corp. | | |
| CWALT 2005-40CB | August 24, 2005 | CWALT, Inc. | 333-125902 | Countrywide Securities Corp. | | |
| CWALT 2005-43 | August 24, 2005 | CWALT, Inc. | 333-125902 | UBS Securities LLC | | |
| CWALT 2005-47CB | August 25, 2005 | CWALT, Inc. | 333-125902 | Countrywide Securities Corp. | Morgan Stanley Inc. | |
| CWALT 2005-42CB | August 26, 2005 | CWALT, Inc. | 333-125902 | Countrywide Securities Corp. | Citigroup Global Markets | |
| CWALT 2005-44 | August 29, 2005 | CWALT, Inc. | 333-125902 | Countrywide Securities Corp. | | |
| CWALT 2005-45 | August 29, 2005 | CWALT, Inc. | 333-125902 | Countrywide Securities Corp. | | |
| CWALT 2005-46CB | August 29, 2005 | CWALT, Inc. | 333-125902 | Bear, Stearns & Co., Inc. | J.P. Morgan Securities, Inc. | |
| CWALT 2005-J10 | August 29, 2005 | CWALT, Inc. | 333-125902 | Countrywide Securities Corp. | | |

| Series | Prospectus Date | Depositor | Registration Statement | Underwriter(s) | |
|--------|-----------------|-----------|------------------------|----------------|---|
| CWALT 2005-48T1 | September 26, 2005 | CWALT, Inc. | 333-125902 | Deutsche Bank Securities, Inc. | Lehman Brothers Inc. | |
| CWALT 2005-52CB | September 26, 2005 | CWALT, Inc. | 333-125902 | Countrywide Securities Corp. | Deutsche Bank Securities, Inc. | Edward D. Jones & Co., L.P |
| CWALT 2005-49CB | September 27, 2005 | CWALT, Inc. | 333-125902 | RBS Greenwich Capital | | |
| CWALT 2005-50CB | September 27, 2005 | CWALT, Inc. | 333-125902 | Countrywide Securities Corp. | Morgan Stanley Inc. | |
| CWALT 2005-54CB | September 27, 2005 | CWALT, Inc. | 333-125902 | Countrywide Securities Corp. | Credit Suisse First Boston LLC | |
| CWALT 2005-53T2 | September 28, 2005 | CWALT, Inc. | 333-125902 | Bear, Stearns & Co., Inc. | | |
| CWALT 2005-55CB | September 28, 2005 | CWALT, Inc. | 333-125902 | Bear, Stearns & Co., Inc. | J.P. Morgan Securities, Inc. | |
| CWALT 2005-56 | September 28, 2005 | CWALT, Inc. | 333-125902 | Deutsche Bank Securities, Inc. | | |
| CWALT 2005-51 | September 29, 2005 | CWALT, Inc. | 333-125902 | Countrywide Securities Corp. | | |
| CWALT 2005-59 | September 29, 2005 | CWALT, Inc. | 333-125902 | Countrywide Securities Corp. | | |
| CWALT 2005-J11 | September 29, 2005 | CWALT, Inc. | 333-125902 | Countrywide Securities Corp. | | |
| CWALT 2005-60T1 | October 25, 2005 | CWALT, Inc. | 333-125902 | Deutsche Bank Securities, Inc. | | |
| CWALT 2005-63 | October 25, 2005 | CWALT, Inc. | 333-125902 | UBS Securities LLC | | |
| CWALT 2005-61 | October 26, 2005 | CWALT, Inc. | 333-125902 | UBS Securities LLC | | |
| CWALT 2005-J12 | October 26, 2005 | CWALT, Inc. | 333-125902 | Countrywide Securities Corp. | | |
| CWALT 2005-J13 | October 26, 2005 | CWALT, Inc. | 333-125902 | Countrywide Securities Corp. | | |
| CWALT 2005-58 | October 27, 2005 | CWALT, Inc. | 333-125902 | Countrywide Securities Corp. | | |
| CWALT 2005-64CB | October 27, 2005 | CWALT, Inc. | 333-125902 | Countrywide Securities Corp. | Bear, Stearns & Co., Inc. | |
| CWALT 2005-57CB | October 28, 2005 | CWALT, Inc. | 333-125902 | Countrywide Securities Corp. | J.P. Morgan Securities, Inc. | |
| CWALT 2005-62 | October 28, 2005 | CWALT, Inc. | 333-125902 | Deutsche Bank Securities, Inc. | | |
| CWALT 2005-75CB | November 18, 2005 | CWALT, Inc. | 333-125902 | Countrywide Securities Corp. | Morgan Stanley Inc. | |
| CWALT 2005-71 | November 21, 2005 | CWALT, Inc. | 333-125902 | Deutsche Bank Securities, Inc. | | |
| CWALT 2005-74T1 | November 22, 2005 | CWALT, Inc. | 333-125902 | UBS Securities LLC | Morgan Stanley Inc. | |
| CWALT 2005-70CB | November 23, 2005 | CWALT, Inc. | 333-125902 | Citigroup Global Markets | RBS Greenwich Capital | |
| CWALT 2005-65CB | November 28, 2005 | CWALT, Inc. | 333-125902 | Deutsche Bank Securities, Inc. | J.P. Morgan Securities, Inc. | |
| CWALT 2005-73CB | November 28, 2005 | CWALT, Inc. | 333-125902 | Bear, Stearns & Co., Inc. | RBS Greenwich Capital | |
| CWALT 2005-72 | November 29, 2005 | CWALT, Inc. | 333-125902 | UBS Securities LLC | | |
| CWALT 2005-J14 | November 29, 2005 | CWALT, Inc. | 333-125902 | Countrywide Securities Corp. | | |
| CWALT 2005-IM1 | December 8, 2005 | CWALT, Inc. | 333-125902 | Countrywide Securities Corp. | | |

| Series | Prospectus Date | Depositor | Registration Statement | Underwriter(s) | | |
|---|---|---|---|---|---|---|
| CWALT 2005-67CB | December 19, 2005 | CWALT, Inc. | 333-125902 | Countrywide Securities Corp. | Lehman Brothers Inc. | |
| CWALT 2005-79CB | December 19, 2005 | CWALT, Inc. | 333-125902 | Citigroup Global Markets | Morgan Stanley Inc. | |
| CWALT 2005-84 | December 21, 2005 | CWALT, Inc. | 333-125902 | Deutsche Bank Securities, Inc. | | |
| CWALT 2005-77T1 | December 23, 2005 | CWALT, Inc. | 333-125902 | Bear, Stearns & Co., Inc. | Lehman Brothers Inc. | |
| CWALT 2005-82 | December 23, 2005 | CWALT, Inc. | 333-125902 | Countrywide Securities Corp. | | |
| CWALT 2005-85CB | December 23, 2005 | CWALT, Inc. | 333-125902 | Deutsche Bank Securities, Inc. | Lehman Brothers Inc. | J.P. Morgan Securities, Inc. |
| CWALT 2005-AR1 | December 23, 2005 | CWALT, Inc. | 333-125902 | Countrywide Securities Corp. | | |
| CWALT 2005-80CB | December 27, 2005 | CWALT, Inc. | 333-125902 | Countrywide Securities Corp. | RBS Greenwich Capital | |
| CWALT 2005-81 | December 27, 2005 | CWALT, Inc. | 333-125902 | Goldman Sachs | | |
| CWALT 2005-86CB | December 27, 2005 | CWALT, Inc. | 333-125902 | Countrywide Securities Corp. | Morgan Stanley Inc. | |
| CWALT 2005-76 | December 28, 2005 | CWALT, Inc. | 333-125902 | Deutsche Bank Securities, Inc. | | |
| CWALT 2005-83CB | December 28, 2005 | CWALT, Inc. | 333-125902 | Countrywide Securities Corp. | | |
| CWALT 2006-HY3 | January 22, 2006 | CWALT, Inc. | 333-125902 | Deutsche Bank Securities, Inc. | | |
| CWALT 2006-OA1 | January 24, 2006 | CWALT, Inc. | 333-125902 | Countrywide Securities Corp. | | |
| CWALT 2006-2CB | January 27, 2006 | CWALT, Inc. | 333-125902 | Countrywide Securities Corp. | | |
| CWALT 2006-OA2 | January 27, 2006 | CWALT, Inc. | 333-125902 | Countrywide Securities Corp. | | |
| CWMBS 2006-J1 | January 27, 2006 | CWALT, Inc. | 333-125902 | Countrywide Securities Corp. | | |
| CWALT 2006-4CB | February 23, 2006 | CWALT, Inc. | 333-125902 | UBS Securities LLC | RBS Greenwich Capital | |
| CWALT 2006-5T2 | February 23, 2006 | CWALT, Inc. | 333-125902 | Countrywide Securities Corp. | Banc of America Securities LLC | |
| CWMBS 2006-8T1 | February 24, 2006 | CWALT, Inc. | 333-125902 | Countrywide Securities Corp. | Banc of America Securities LLC | |
| CWALT 2006-11CB | January 24, 2006 | CWALT, Inc. | 333-131630 | Countrywide Securities Corp. | RBS Greenwich Capital | |
| CWALT 2006-12CB | January 27, 2006 | CWALT, Inc. | 333-131630 | UBS Securities LLC | J.P. Morgan Securities, Inc. | |
| CWALT 2006-OC2 | March 27, 2006 | CWALT, Inc. | 333-131630 | Countrywide Securities Corp. | | |
| CWALT 2006-HY10 | March 28, 2006 | CWALT, Inc. | 333-131630 | Deutsche Bank Securities, Inc. | | |
| CWALT 2006-J2 | March 28, 2006 | CWALT, Inc. | 333-131630 | Countrywide Securities Corp. | | |
| CWALT 2006-OA21 | March 28, 2006 | CWALT, Inc. | 333-131630 | Countrywide Securities Corp. | | |
| CWALT 2006-13T1 | March 29, 2006 | CWALT, Inc. | 333-131630 | Banc of America Securities LLC | Deutsche Bank Securities, Inc. | |
| CWALT 2006-6CB | March 29, 2006 | CWALT, Inc. | 333-131630 | Countrywide Securities Corp. | Deutsche Bank Securities, Inc. | |
| CWALT 2006-7CB | March 29, 2006 | CWALT, Inc. | 333-131630 | Credit Suisse First Boston LLC | J.P. Morgan Securities, Inc. | |

| Series | Prospectus Date | Depositor | Registration Statement | Underwriter(s) | |
|---|---|---|---|---|---|
| CWALT 2006-9T1 | March 29, 2006 | CWALT, Inc. | 333-131630 | Bear, Stearns & Co., Inc. | Credit Suisse First Boston LLC |
| CWALT 2006-OA9 | March 30, 2006 | CWALT, Inc. | 333-131630 | Countrywide Securities Corp. | |
| CWALT 2006-OA6 | March 31, 2006 | CWALT, Inc. | 333-131630 | Countrywide Securities Corp. | |
| CWALT 2006-15CB | April 24, 2006 | CWALT, Inc. | 333-131630 | RBS Greenwich Capital | Lehman Brothers Inc. |
| CWALT 2006-14CB | April 25, 2006 | CWALT, Inc. | 333-131630 | Deutsche Bank Securities, Inc. | J.P. Morgan Securities, Inc. |
| CWALT 2006-17T1 | April 25, 2006 | CWALT, Inc. | 333-131630 | Credit Suisse First Boston LLC | Banc of America Securities LLC |
| CWALT 2006-16CB | April 26, 2006 | CWALT, Inc. | 333-131630 | Countrywide Securities Corp. | Bear, Stearns & Co., Inc. |
| CWALT 2006-HY11 | April 27, 2006 | CWALT, Inc. | 333-131630 | Deutsche Bank Securities, Inc. | |
| CWALT 2006-J3 | April 27, 2006 | CWALT, Inc. | 333-131630 | Countrywide Securities Corp. | |
| CWALT 2006-OC3 | April 27, 2006 | CWALT, Inc. | 333-131630 | Countrywide Securities Corp. | |
| CWALT 2006-OA8 | April 28, 2006 | CWALT, Inc. | 333-131630 | UBS Securities LLC | |
| CWALT 2006-OA7 | May 16, 2006 | CWALT, Inc. | 333-131630 | UBS Securities LLC | |
| CWALT 2006-20CB | May 25, 2006 | CWALT, Inc. | 333-131630 | Countrywide Securities Corp. | Morgan Stanley Inc. |
| CWALT 2006-OC4 | May 25, 2006 | CWALT, Inc. | 333-131630 | Countrywide Securities Corp. | |
| CWALT 2006-18CB | May 26, 2006 | CWALT, Inc. | 333-131630 | Countrywide Securities Corp. | Deutsche Bank Securities, Inc. |
| CWALT 2006-21CB | May 26, 2006 | CWALT, Inc. | 333-131630 | Citigroup Global Markets | Banc of America Securities LLC |
| CWALT 2006-22R | May 26, 2006 | CWALT, Inc. | 333-131630 | RBS Greenwich Capital | |
| CWALT 2006-OC1 | May 26, 2006 | CWALT, Inc. | 333-131630 | Countrywide Securities Corp. | |
| CWALT 2006-23CB | June 27, 2006 | CWALT, Inc. | 333-131630 | Countrywide Securities Corp. | UBS Securities LLC |
| CWALT 2006-HY12 | June 27, 2006 | CWALT, Inc. | 333-131630 | Deutsche Bank Securities, Inc. | |
| CWALT 2006-19CB | June 28, 2006 | CWALT, Inc. | 333-131630 | Countrywide Securities Corp. | Deutsche Bank Securities, Inc. |
| CWALT 2006-24CB | June 28, 2006 | CWALT, Inc. | 333-131630 | Bear, Stearns & Co., Inc. | Morgan Stanley Inc. |
| CWALT 2006-OC5 | June 28, 2006 | CWALT, Inc. | 333-131630 | Countrywide Securities Corp. | |
| CWALT 2006-J4 | June 29, 2006 | CWALT, Inc. | 333-131630 | Countrywide Securities Corp. | |
| CWALT 2006-OA10 | June 29, 2006 | CWALT, Inc. | 333-131630 | UBS Securities, LLC | |
| CWALT 2006-OA11 | June 29, 2006 | CWALT, Inc. | 333-131630 | Countrywide Securities Corp. | |
| CWALT 2006-25CB | July 27, 2006 | CWALT, Inc. | 333-131630 | Countrywide Securities Corp. | Deutsche Bank Securities, Inc. |
| CWALT 2006-26CB | July 27, 2006 | CWALT, Inc. | 333-131630 | Banc of America Securities LLC | |
| CWALT 2006-J5 | July 27, 2006 | CWALT, Inc. | 333-131630 | Countrywide Securities Corp. | |

| Series | Prospectus Date | Depositor | Registration Statement | Underwriter(s) | |
|--------|-----------------|-----------|------------------------|----------------|---|
| CWALT 2006-OA12 | July 27, 2006 | CWALT, Inc. | 333-131630 | Countrywide Securities Corp. | |
| CWALT 2006-OC6 | July 28, 2006 | CWALT, Inc. | 333-131630 | Countrywide Securities Corp. | |
| CWALT 2006-27CB | August 29, 2006 | CWALT, Inc. | 333-131630 | Countrywide Securities Corp. | Morgan Stanley Inc. |
| CWALT 2006-28CB | August 29, 2006 | CWALT, Inc. | 333-131630 | Citigroup Global Markets | Morgan Stanley Inc. |
| CWALT 2006-29T1 | August 29, 2006 | CWALT, Inc. | 333-131630 | Barclays Capital Inc. | Banc of America Securities LLC |
| CWALT 2006-OA16 | August 29, 2006 | CWALT, Inc. | 333-131630 | Countrywide Securities Corp. | |
| CWALT 2006-OC7 | August 29, 2006 | CWALT, Inc. | 333-131630 | Countrywide Securities Corp. | |
| CWALT 2006-32CB | September 26, 2006 | CWALT, Inc. | 333-131630 | Morgan Stanley Inc. | |
| CWALT 2006-J6 | September 26, 2006 | CWALT, Inc. | 333-131630 | Countrywide Securities Corp. | |
| CWALT 2006-30T1 | September 27, 2006 | CWALT, Inc. | 333-131630 | Countrywide Securities Corp. | RBS Greenwich Capital |
| CWALT 2006-31CB | September 27, 2006 | CWALT, Inc. | 333-131630 | Deutsche Bank Securities, Inc. | Merrill Lynch, Inc. |
| CWALT 2006-34 | September 27, 2006 | CWALT, Inc. | 333-131630 | Countrywide Securities Corp. | |
| CWALT 2006-33CB | September 28, 2006 | CWALT, Inc. | 333-131630 | Countrywide Securities Corp. | Citigroup Global Markets |
| CWALT 2006-OA17 | September 28, 2006 | CWALT, Inc. | 333-131630 | Countrywide Securities Corp. | |
| CWALT 2006-OC8 | September 28, 2006 | CWALT, Inc. | 333-131630 | Countrywide Securities Corp. | |
| CWALT 2006-OA14 | September 29, 2006 | CWALT, Inc. | 333-131630 | Banc of America Securities LLC | |
| CWALT 2006-35CB | October 26, 2006 | CWALT, Inc. | 333-131630 | Citigroup Global Markets | Morgan Stanley Inc. |
| CWALT 2006-36T2 | October 27, 2006 | CWALT, Inc. | 333-131630 | Countrywide Securities Corp. | Bear, Stearns & Co., Inc. |
| CWALT 2006-37R | October 27, 2006 | CWALT, Inc. | 333-131630 | UBS Securities LLC | |
| CWALT 2006-J7 | October 27, 2006 | CWALT, Inc. | 333-131630 | Countrywide Securities Corp. | |
| CWALT 2006-OA18 | November 14, 2006 | CWALT, Inc. | 333-131630 | Countrywide Securities Corp. | |
| CWALT 2006-OC9 | November 14, 2006 | CWALT, Inc. | 333-131630 | Countrywide Securities Corp. | |
| CWALT 2006-42 | November 27, 2006 | CWALT, Inc. | 333-131630 | Countrywide Securities Corp. | Barclays Capital Inc. |
| CWALT 2006-40T1 | November 28, 2006 | CWALT, Inc. | 333-131630 | Countrywide Securities Corp. | HSBC Securities (USA) Inc. |
| CWALT 2006-39CB | November 29, 2006 | CWALT, Inc. | 333-131630 | Deutsche Bank Securities, Inc. | Banc of America Securities LLC |
| CWALT 2006-41CB | November 29, 2006 | CWALT, Inc. | 333-131630 | Countrywide Securities Corp. | Credit Suisse First Boston LLC |
| CWALT 2006-OA19 | November 29, 2006 | CWALT, Inc. | 333-131630 | Countrywide Securities Corp. | |
| CWALT 2006-OC10 | November 29, 2006 | CWALT, Inc. | 333-131630 | Countrywide Securities Corp. | |
| CWALT 2006-OA3 | December 8, 2006 | CWALT, Inc. | 333-131630 | UBS Securities LLC | |

| Series | Prospectus Date | Depositor | Registration Statement | Underwriter(s) | | |
|---|---|---|---|---|---|---|
| CWALT 2006-J8 | December 26, 2006 | CWALT, Inc. | 333-131630 | Countrywide Securities Corp. | | |
| CWALT 2006-45T1 | December 27, 2006 | CWALT, Inc. | 333-131630 | Morgan Stanley Inc. | Banc of America Securities LLC | |
| CWALT 2006-46 | December 27, 2006 | CWALT, Inc. | 333-131630 | Barclays Capital Inc. | Lehman Brothers Inc. | |
| CWALT 2006-OC11 | December 27, 2006 | CWALT, Inc. | 333-131630 | Countrywide Securities Corp. | | |
| CWALT 2006-HY13 | December 28, 2006 | CWALT, Inc. | 333-131630 | UBS Securities LLC | | |
| CWALT 2006-OA22 | December 28, 2006 | CWALT, Inc. | 333-131630 | Countrywide Securities Corp. | | |
| CWALT 2007-1T1 | January 29, 2007 | CWALT, Inc. | 333-131630 | Countrywide Securities Corp. | | |
| CWALT 2007-2CB | January 29, 2007 | CWALT, Inc. | 333-131630 | Countrywide Securities Corp. | Deutsche Bank Securities, Inc. | |
| CWALT 2007-HY2 | January 29, 2007 | CWALT, Inc. | 333-131630 | Countrywide Securities Corp. | | |
| CWALT 2007-OA2 | February 14, 2007 | CWALT, Inc. | 333-131630 | UBS Securities LLC | | |
| CWALT 2007-3T1 | February 26, 2007 | CWALT, Inc. | 333-131630 | Countrywide Securities Corp. | UBS Securities LLC | Morgan Stanley Inc. |
| CWALT 2007-5CB | February 26, 2007 | CWALT, Inc. | 333-131630 | Countrywide Securities Corp. | Citigroup Global Markets | |
| CWALT 2007-6 | February 26, 2007 | CWALT, Inc. | 333-131630 | Countrywide Securities Corp. | Citigroup Global Markets | |
| CWALT 2007-7T2 | February 26, 2007 | CWALT, Inc. | 333-131630 | HSBC Securities (USA) Inc. | Lehman Brothers Inc. | |
| CWALT 2007-HY3 | February 27, 2007 | CWALT, Inc. | 333-131630 | Deutsche Bank Securities, Inc. | | |
| CWALT 2007-J1 | February 27, 2007 | CWALT, Inc. | 333-131630 | Countrywide Securities Corp. | | |
| CWALT 2007-OA3 | February 28, 2007 | CWALT, Inc. | 333-131630 | Banc of America Securities LLC | | |
| CWALT 2007-10CB | March 28, 2007 | CWALT, Inc. | 333-131630 | J.P. Morgan Securities, Inc. | | |
| CWALT 2007-8CB | March 28, 2007 | CWALT, Inc. | 333-131630 | Deutsche Bank Securities, Inc. | | |
| CWALT 2007-OA4 | March 28, 2007 | CWALT, Inc. | 333-131630 | Goldman Sachs & Co. | | |
| CWALT 2007-11T1 | March 29, 2007 | CWALT, Inc. | 333-131630 | HSBC Securities (USA) Inc. | UBS Securities LLC | |
| CWALT 2007-9T1 | March 29, 2007 | CWALT, Inc. | 333-131630 | Countrywide Securities Corp. | Deutsche Bank Securities, Inc. | Banc of America Securities LLC |
| CWALT 2007-HY5R | March 29, 2007 | CWALT, Inc. | 333-131630 | Deutsche Bank Securities, Inc. | | |
| CWALT 2007-OA7 | March 29, 2007 | CWALT, Inc. | 333-131630 | Countrywide Securities Corp. | | |
| CWALT 2007-4CB | April 10, 2007 | CWALT, Inc. | 333-131630 | Countrywide Securities Corp. | | |
| CWALT 2007-26R | November 29, 2007 | CWALT, Inc. | 333-131630 | Deutsche Bank Securities, Inc. | | |
| CWALT 2007-13 | April 26, 2007 | CWALT, Inc. | 333-140962 | Countrywide Securities Corp. | Deutsche Bank Securities, Inc. | |
| CWALT 2007-12T1 | April 27, 2007 | CWALT, Inc. | 333-140962 | Countrywide Securities Corp. | | |
| CWALT 2007-OA6 | April 27, 2007 | CWALT, Inc. | 333-140962 | Credit Suisse First Boston LLC | | |

| Series | Prospectus Date | Depositor | Registration Statement | Underwriter(s) | |
|---|---|---|---|---|---|
| CWALT 2007-14T2 | May 29, 2007 | CWALT, Inc. | 333-140962 | Countrywide Securities Corp. | Credit Suisse First Boston LLC |
| CWALT 2007-J2 | May 29, 2007 | CWALT, Inc. | 333-140962 | Countrywide Securities Corp. | |
| CWALT 2007-OH1 | May 29, 2007 | CWALT, Inc. | 333-140962 | Countrywide Securities Corp. | |
| CWALT 2007-15CB | May 30, 2007 | CWALT, Inc. | 333-140962 | Countrywide Securities Corp. | Credit Suisse First Boston LLC |
| CWALT 2007-HY4 | May 30, 2007 | CWALT, Inc. | 333-140962 | Bear, Stearns & Co., Inc. | |
| CWALT 2007-AL1 | June 18, 2007 | CWALT, Inc. | 333-140962 | Countrywide Securities Corp. | |
| CWALT 2007-20 | June 27, 2007 | CWALT, Inc. | 333-140962 | RBS Greenwich Capital | UBS Securities LLC |
| CWALT 2007-16CB | June 28, 2007 | CWALT, Inc. | 333-140962 | Deutsche Bank Securities, Inc. | Banc of America Securities LLC |
| CWALT 2007-17CB | June 28, 2007 | CWALT, Inc. | 333-140962 | Morgan Stanley Inc. | Credit Suisse First Boston LLC |
| CWALT 2007-18CB | June 28, 2007 | CWALT, Inc. | 333-140962 | Countrywide Securities Corp. | Credit Suisse First Boston LLC |
| CWALT 2007-19 | June 28, 2007 | CWALT, Inc. | 333-140962 | Credit Suisse First Boston LLC | Deutsche Bank Securities, Inc. |
| CWALT 2007-HY7C | June 28, 2007 | CWALT, Inc. | 333-140962 | Deutsche Bank Securities, Inc. | |
| CWALT 2007-OA8 | June 28, 2007 | CWALT, Inc. | 333-140962 | Banc of America Securities LLC | |
| CWALT 2007-OH2 | June 28, 2007 | CWALT, Inc. | 333-140962 | Countrywide Securities Corp. | |
| CWALT 2007-HY6 | June 29, 2007 | CWALT, Inc. | 333-140962 | Banc of America Securities LLC | |
| CWALT 2007-21CB | July 27, 2007 | CWALT, Inc. | 333-140962 | Deutsche Bank Securities, Inc. | |
| CWALT 2007-22 | July 27, 2007 | CWALT, Inc. | 333-140962 | UBS Securities LLC | |
| CWALT 2007-OA9 | July 27, 2007 | CWALT, Inc. | 333-140962 | Countrywide Securities Corp. | |
| CWALT 2007-OH3 | July 27, 2007 | CWALT, Inc. | 333-140962 | Countrywide Securities Corp. | |
| CWALT 2007-23CB | July 30, 2007 | CWALT, Inc. | 333-140962 | Bear, Stearns & Co., Inc. | |
| CWALT 2007-HY8C | July 30, 2007 | CWALT, Inc. | 333-140962 | Deutsche Bank Securities, Inc. | |
| CWALT 2007-OA10 | July 30, 2007 | CWALT, Inc. | 333-140962 | Banc of America Securities LLC | |
| CWALT 2007-24 | August 29, 2007 | CWALT, Inc. | 333-140962 | UBS Securities LLC | |
| CWALT 2007-25 | September 27, 2007 | CWALT, Inc. | 333-140962 | Countrywide Securities Corp. | |
| CWALT 2007-HY9 | September 27, 2007 | CWALT, Inc. | 333-140962 | Deutsche Bank Securities, Inc. | |
| CWALT 2007-OA11 | October 29, 2007 | CWALT, Inc. | 333-140962 | Countrywide Securities Corp. | |
| CWHEL 2005-D | August 26, 2005 | CWHEQ, Inc. | 333-126790 | Countrywide Securities Corp. | |
| CWHEL 2005-E | August 26, 2005 | CWHEQ, Inc. | 333-126790 | Countrywide Securities Corp. | |
| CWHEL 2005-F | September 27, 2005 | CWHEQ, Inc. | 333-126790 | Countrywide Securities Corp. | |

| Series | Prospectus Date | Depositor | Registration Statement | Underwriter(s) | | |
|---|---|---|---|---|---|---|
| CWHEL 2005-G | September 28, 2005 | CWHEQ, Inc. | 333-126790 | Countrywide Securities Corp. | | |
| CWHEL 2005-H | September 28, 2005 | CWHEQ, Inc. | 333-126790 | Countrywide Securities Corp. | | |
| CWHEL 2005-I | December 22, 2005 | CWHEQ, Inc. | 333-126790 | Countrywide Securities Corp. | | |
| CWHEL 2005-J | December 23, 2005 | CWHEQ, Inc. | 333-126790 | Countrywide Securities Corp. | | |
| CWHEL 2005-L | December 23, 2005 | CWHEQ, Inc. | 333-126790 | Countrywide Securities Corp. | | |
| CWHEL 2005-K | December 27, 2005 | CWHEQ, Inc. | 333-126790 | Countrywide Securities Corp. | | |
| CWHEL 2005-M | December 27, 2005 | CWHEQ, Inc. | 333-126790 | Countrywide Securities Corp. | HSBC Securities (USA) Inc. | Lehman Brothers Inc. |
| CWHEL 2006-A | February 24, 2006 | CWHEQ, Inc. | 333-126790 | Countrywide Securities Corp. | | |
| CWHEL 2006-B | March 28, 2006 | CWHEQ, Inc. | 333-126790 | Countrywide Securities Corp. | | |
| CWHEL 2006-C | March 28, 2006 | CWHEQ, Inc. | 333-126790 | Countrywide Securities Corp. | | |
| CWHEL 2006-D | March 29, 2006 | CWHEQ, Inc. | 333-126790 | Countrywide Securities Corp. | | |
| CWL 2006-S1 | March 29, 2006 | CWHEQ, Inc. | 333-126790 | Countrywide Securities Corp. | Bear, Stearns & Co., Inc. | Lehman Brothers Inc. |
| CWL 2006-S2 | March 29, 2006 | CWHEQ, Inc. | 333-126790 | Countrywide Securities Corp. | BNP Paribas Securities, Corp. | J.P. Morgan Securities, Inc. |
| CWHEL 2006-E | June 28, 2006 | CWHEQ, Inc. | 333-126790 | Countrywide Securities Corp. | | |
| CWL 2006-S3 | June 26, 2006 | CWHEQ, Inc. | 333-132375 | Countrywide Securities Corp. | Goldman Sachs & Co. | HSBC Securities (USA) Inc. |
| CWHEL 2006-F | June 29, 2006 | CWHEQ, Inc. | 333-132375 | Countrywide Securities Corp. | | |
| CWHEL 2006-G | August 29, 2006 | CWHEQ, Inc. | 333-132375 | Countrywide Securities Corp. | | |
| CWL 2006-S4 | September 7, 2006 | CWHEQ, Inc. | 333-132375 | Countrywide Securities Corp. | Bear, Stearns & Co., Inc. | Credit Suisse First Boston LLC |
| CWL 2006-S5 | September 26, 2006 | CWHEQ, Inc. | 333-132375 | Countrywide Securities Corp. | Bear, Stearns & Co., Inc. | BNP Paribas Securities Corp. |
| CWHEL 2006-H | September 28, 2006 | CWHEQ, Inc. | 333-132375 | Countrywide Securities Corp. | | |
| CWL 2006-S6 | September 28, 2006 | CWHEQ, Inc. | 333-132375 | Countrywide Securities Corp. | Bear, Stearns & Co., Inc. | |
| CWL 2006-S7 | November 29, 2006 | CWHEQ, Inc. | 333-132375 | Countrywide Securities Corp. | Merrill Lynch, Inc. | RBS Greenwich Capital |
| CWHEL 2006-I | December 27, 2006 | CWHEQ, Inc. | 333-132375 | Countrywide Securities Corp. | | |
| CWL 2006-S8 | December 27, 2006 | CWHEQ, Inc. | 333-132375 | Countrywide Securities Corp. | RBS Greenwich Capital | |
| CWL 2006-S10 | December 28, 2006 | CWHEQ, Inc. | 333-132375 | Countrywide Securities Corp. | RBS Greenwich Capital | |
| CWL 2006-S9 | December 28, 2006 | CWHEQ, Inc. | 333-132375 | Countrywide Securities Corp. | RBS Greenwich Capital | |
| CWHEL 2007-A | January 30, 2007 | CWHEQ, Inc. | 333-132375 | Countrywide Securities Corp. | | |
| CWL 2007-S1 | February 27, 2007 | CWHEQ, Inc. | 333-132375 | Countrywide Securities Corp. | RBS Greenwich Capital | |
| CWHEL 2007-B | March 28, 2007 | CWHEQ, Inc. | 333-132375 | Countrywide Securities Corp. | | |

| Series | Prospectus Date | Depositor | Registration Statement | Underwriter(s) | | |
|---|---|---|---|---|---|---|
| CWHEL 2007-C | March 29, 2007 | CWHEQ, Inc. | 333-132375 | Countrywide Securities Corp. | | |
| CWL 2007-S2 | March 29, 2007 | CWHEQ, Inc. | 333-132375 | Countrywide Securities Corp. | RBS Greenwich Capital | |
| CWL 2007-S3 | March 29, 2007 | CWHEQ, Inc. | 333-132375 | Countrywide Securities Corp. | RBS Greenwich Capital | |
| CWHEL 2007-D | May 30, 2007 | CWHEQ, Inc. | 333-139891 | Countrywide Securities Corp. | | |
| CWHEL 2007-E | May 30, 2007 | CWHEQ, Inc. | 333-139891 | Countrywide Securities Corp. | | |
| CWHEL 2007-G | August 14, 2007 | CWHEQ, Inc. | 333-139891 | Countrywide Securities Corp. | | |
| CWL 2005-BC3 | June 29, 2005 | CWABS, Inc. | 333-118926 | Countrywide Securities Corp. | | |
| CWL 2005-4 | June 14, 2005 | CWABS, Inc. | 333-125164 | Countrywide Securities Corp. | Bear, Stearns & Co., Inc. | Merrill Lynch, Inc. |
| CWL 2005-AB2 | June 16, 2005 | CWABS, Inc. | 333-125164 | Countrywide Securities Corp. | Bear, Stearns & Co., Inc. | Credit Suisse First Boston LLC |
| CWL 2005-5 | June 20, 2005 | CWABS, Inc. | 333-125164 | Countrywide Securities Corp. | Bear, Stearns & Co., Inc. | Banc of America Securities LLC |
| CWL 2005-6 | June 23, 2005 | CWABS, Inc. | 333-125164 | Countrywide Securities Corp. | Bear, Stearns & Co., Inc. | J.P. Morgan Securities, Inc. |
| CWL 2005-7 | June 24, 2005 | CWABS, Inc. | 333-125164 | Countrywide Securities Corp. | Bear, Stearns & Co., Inc. | RBS Greenwich Capital |
| CWL 2005-IM1 | August 23, 2005 | CWABS, Inc. | 333-125164 | Countrywide Securities Corp. | | |
| CWL 2005-8 | August 25, 2005 | CWABS, Inc. | 333-125164 | Countrywide Securities Corp. | Lehman Brothers Inc. | |
| CWL 2005-10 | September 15, 2005 | CWABS, Inc. | 333-125164 | Countrywide Securities Corp. | Deutsche Bank Securities, Inc. | J.P. Morgan Securities, Inc. |
| CWL 2005-AB3 | September 21, 2005 | CWABS, Inc. | 333-125164 | Countrywide Securities Corp. | Barclays Capital Inc. | Banc of America Securities LLC |
| CWL 2005-9 | September 22, 2005 | CWABS, Inc. | 333-125164 | Countrywide Securities Corp. | Merrill Lynch, Inc. | RBS Greenwich Capital |
| CWL 2005-11 | September 23, 2005 | CWABS, Inc. | 333-125164 | Countrywide Securities Corp. | Morgan Stanley | RBS Greenwich Capital |
| CWL 2005-BC4 | September 26, 2005 | CWABS, Inc. | 333-125164 | Countrywide Securities Corp. | | |
| CWL 2005-12 | September 28, 2005 | CWABS, Inc. | 333-125164 | Countrywide Securities Corp. | Deutsche Bank Securities, Inc. | RBS Greenwich Capital |
| CWL 2005-IM2 | October 26, 2005 | CWABS, Inc. | 333-125164 | Countrywide Securities Corp. | | |
| CWL 2005-13 | November 16, 2005 | CWABS, Inc. | 333-125164 | Countrywide Securities Corp. | Barclays Capital Inc. | Banc of America Securities LLC |
| CWL 2005-AB4 | November 23, 2005 | CWABS, Inc. | 333-125164 | Countrywide Securities Corp. | Deutsche Bank Securities, Inc. | J.P. Morgan Securities, Inc. |
| CWHL 2005-HYB9 | November 29, 2005 | CWABS, Inc. | 333-125164 | Countrywide Securities Corp. | | |
| CWL 2005-14 | December 16, 2005 | CWABS, Inc. | 333-125164 | Countrywide Securities Corp. | Bear, Stearns & Co., Inc. | RBS Greenwich Capital |
| CWL 2005-IM3 | November 16, 2005 | CWABS, Inc. | 333-125164 | Countrywide Securities Corp. | | |
| CWL 2005-16 | December 23, 2005 | CWABS, Inc. | 333-125164 | Countrywide Securities Corp. | RBS Greenwich Capital | |
| CWL 2005-17 | December 23, 2005 | CWABS, Inc. | 333-125164 | Countrywide Securities Corp. | BNP Paribas Securities Corp. | RBS Greenwich Capital |
| CWL 2005-AB5 | December 23, 2005 | CWABS, Inc. | 333-125164 | Countrywide Securities Corp. | RBS Greenwich Capital | |

| Series | Prospectus Date | Depositor | Registration Statement | Underwriter(s) | | |
|---|---|---|---|---|---|---|
| CWL 2005-BC5 | December 23, 2005 | CWABS, Inc. | 333-125164 | Countrywide Securities Corp. | RBS Greenwich Capital | |
| CWL 2005-15 | December 28, 2005 | CWABS, Inc. | 333-125164 | Countrywide Securities Corp. | RBS Greenwich Capital | |
| CWL 2006-IM1 | January 27, 2006 | CWABS, Inc. | 333-125164 | Countrywide Securities Corp. | | |
| CWL 2006-1 | February 8, 2006 | CWABS, Inc. | 333-125164 | Countrywide Securities Corp. | Lehman Brothers Inc. | |
| CWL 2006-2 | February 23, 2006 | CWABS, Inc. | 333-131591 | Countrywide Securities Corp. | Banc of America Securities LLC | J.P. Morgan Securities, Inc. |
| CWL 2006-3 | February 23, 2006 | CWABS, Inc. | 333-131591 | Countrywide Securities Corp. | Barclays Capital Inc. | Deutsche Bank Securities, Inc. |
| CWL 2006-4 | March 15, 2006 | CWABS, Inc. | 333-131591 | Countrywide Securities Corp. | J.P. Morgan Securities, Inc. | Lehman Brothers Inc. |
| CWL 2006-5 | March 24, 2006 | CWABS, Inc. | 333-131591 | Countrywide Securities Corp. | Bear, Stearns & Co., Inc. | Lehman Brothers Inc. |
| CWL 2006-6 | March 27, 2006 | CWABS, Inc. | 333-131591 | Countrywide Securities Corp. | | |
| CWL 2006-BC1 | April 25, 2006 | CWABS, Inc. | 333-131591 | Countrywide Securities Corp. | | |
| CWL 2006-BC2 | May 26, 2006 | CWABS, Inc. | 333-131591 | Countrywide Securities Corp. | | |
| CWL 2006-7 | June 26, 2006 | CWABS, Inc. | 333-131591 | Countrywide Securities Corp. | | |
| CWL 2006-8 | June 26, 2006 | CWABS, Inc. | 333-131591 | Countrywide Securities Corp. | | |
| CWL 2006-SPS1 | June 26, 2006 | CWABS, Inc. | 333-131591 | Credit Suisse First Boston LLC | Deutsche Bank Securities, Inc. | |
| CWL 2006-13 | June 27, 2006 | CWABS, Inc. | 333-131591 | Countrywide Securities Corp. | Bear, Stearns & Co., Inc. | Lehman Brothers Inc. |
| CWL 2006-ABC1 | June 27, 2006 | CWABS, Inc. | 333-131591 | Countrywide Securities Corp. | | |
| CWL 2006-11 | June 28, 2006 | CWABS, Inc. | 333-131591 | Countrywide Securities Corp. | Barclays Capital Inc. | UBS Securities LLC |
| CWL 2006-10 | June 29, 2006 | CWABS, Inc. | 333-131591 | Countrywide Securities Corp. | | |
| CWL 2006-12 | June 29, 2006 | CWABS, Inc. | 333-131591 | Countrywide Securities Corp. | BNP Paribas Securities Corp. | Lehman Brothers Inc. |
| CWL 2006-9 | June 29, 2006 | CWABS, Inc. | 333-131591 | Countrywide Securities Corp. | | |
| CWL 2006-BC3 | August 29, 2006 | CWABS, Inc. | 333-131591 | Countrywide Securities Corp. | | |
| CWL 2006-SPS2 | August 28, 2006 | CWABS, Inc. | 333-135846 | Countrywide Securities Corp. | Credit Suisse First Boston LLC | Merrill Lynch, Inc. |
| CWL 2006-14 | September 7, 2006 | CWABS, Inc. | 333-135846 | Countrywide Securities Corp. | Deutsche Bank Securities, Inc. | HSBC Securities (USA) Inc. |
| CWL 2006-17 | September 22, 2006 | CWABS, Inc. | 333-135846 | Countrywide Securities Corp. | Deutsche Bank Securities, Inc. | Lehman Brothers Inc. |
| CWL 2006-15 | September 27, 2006 | CWABS, Inc. | 333-135846 | Countrywide Securities Corp. | | |
| CWL 2006-16 | September 27, 2006 | CWABS, Inc. | 333-135846 | Countrywide Securities Corp. | | |
| CWL 2006-18 | September 27, 2006 | CWABS, Inc. | 333-135846 | Countrywide Securities Corp. | Bear, Stearns & Co., Inc. | Deutsche Bank Securities, Inc. |
| CWL 2006-BC4 | September 27, 2006 | CWABS, Inc. | 333-135846 | Countrywide Securities Corp. | | |
| CWL 2006-19 | September 28, 2006 | CWABS, Inc. | 333-135846 | Countrywide Securities Corp. | Bear, Stearns & Co., Inc. | |

| Series | Prospectus Date | Depositor | Registration Statement | Underwriter(s) | | |
|---|---|---|---|---|---|---|
| CWL 2006-20 | November 7, 2006 | CWABS, Inc. | 333-135846 | Countrywide Securities Corp. | Bear, Stearns & Co., Inc. | HSBC Securities (USA) Inc. |
| CWL 2006-21 | November 29, 2006 | CWABS, Inc. | 333-135846 | Countrywide Securities Corp. | J.P. Morgan Securities, Inc. | RBS Greenwich Capital |
| CWL 2006-22 | November 29, 2006 | CWABS, Inc. | 333-135846 | Countrywide Securities Corp. | Barclays Capital Inc. | RBS Greenwich Capital |
| CWL 2006-23 | December 7, 2006 | CWABS, Inc. | 333-135846 | Countrywide Securities Corp. | J.P. Morgan Securities, Inc. | RBS Greenwich Capital |
| CWL 2006-24 | December 28, 2006 | CWABS, Inc. | 333-135846 | Countrywide Securities Corp. | RBS Greenwich Capital | |
| CWL 2006-25 | December 28, 2006 | CWABS, Inc. | 333-135846 | Countrywide Securities Corp. | RBS Greenwich Capital | |
| CWL 2006-26 | December 28, 2006 | CWABS, Inc. | 333-135846 | Countrywide Securities Corp. | RBS Greenwich Capital | |
| CWL 2006-BC5 | December 28, 2006 | CWABS, Inc. | 333-135846 | Countrywide Securities Corp. | | |
| CWL 2007-1 | February 5, 2007 | CWABS, Inc. | 333-135846 | Countrywide Securities Corp. | | |
| CWL 2007-2 | February 27, 2007 | CWABS, Inc. | 333-135846 | Countrywide Securities Corp. | RBS Greenwich Capital | |
| CWL 2007-BC1 | February 27, 2007 | CWABS, Inc. | 333-135846 | Countrywide Securities Corp. | | |
| CWL 2007-3 | March 28, 2007 | CWABS, Inc. | 333-135846 | Countrywide Securities Corp. | RBS Greenwich Capital | |
| CWL 2007-4 | March 28, 2007 | CWABS, Inc. | 333-135846 | Countrywide Securities Corp. | RBS Greenwich Capital | |
| CWL 2007-5 | March 29, 2007 | CWABS, Inc. | 333-135846 | Countrywide Securities Corp. | RBS Greenwich Capital | |
| CWL 2007-6 | March 29, 2007 | CWABS, Inc. | 333-135846 | Countrywide Securities Corp. | RBS Greenwich Capital | |
| CWL 2007-BC2 | April 26, 2007 | CWABS, Inc. | 333-140960 | Countrywide Securities Corp. | | |
| CWL 2007-7 | May 3, 2007 | CWABS, Inc. | 333-140960 | Countrywide Securities Corp. | RBS Greenwich Capital | |
| CWL 2007-8 | May 30, 2007 | CWABS, Inc. | 333-140960 | Countrywide Securities Corp. | Lehman Brothers Inc. | RBS Greenwich Capital |
| CWL 2007-9 | June 7, 2007 | CWABS, Inc. | 333-140960 | Countrywide Securities Corp. | Lehman Brothers Inc. | RBS Greenwich Capital |
| CWL 2007-10 | June 28, 2007 | CWABS, Inc. | 333-140960 | Countrywide Securities Corp. | Barclays Capital Inc. | Deutsche Bank Securities, Inc. |
| CWL 2007-11 | June 28, 2007 | CWABS, Inc. | 333-140960 | Countrywide Securities Corp. | HSBC Securities (USA) Inc. | Merrill Lynch, Inc. |
| CWL 2007-BC3 | June 28, 2007 | CWABS, Inc. | 333-140960 | Countrywide Securities Corp. | | |
| CWL 2007-12 | August 13, 2007 | CWABS, Inc. | 333-140960 | Countrywide Securities Corp. | | |
| CWL 2007-13 | October 29, 2007 | CWABS, Inc. | 333-140960 | Countrywide Securities Corp. | | |
| CWHL 2005-HY10 | December 27, 2005 | CWMBS, Inc. | 333-100418 | Countrywide Securities Corp. | | |
| CWHL 2005-HYB4 | June 15, 2005 | CWMBS, Inc. | 333-121249 | Countrywide Securities Corp. | | |
| CWHL 2005-15 | June 20, 2005 | CWMBS, Inc. | 333-121249 | Countrywide Securities Corp. | Morgan Stanley Inc. | Edward D. Jones & Co., L.P |
| CWHL 2005-J2 | June 29, 2005 | CWMBS, Inc. | 333-121249 | Countrywide Securities Corp. | | |
| CWHL 2005-17 | July 25, 2005 | CWMBS, Inc. | 333-125963 | Countrywide Securities Corp. | UBS Securities LLC | |

| Series | Prospectus Date | Depositor | Registration Statement | Underwriter(s) | | |
|---|---|---|---|---|---|---|
| CWHL 2005-16 | July 26, 2005 | CWMBS, Inc. | 333-125963 | Goldman Sachs & Co. | Lehman Brothers Inc. | |
| CWHL 2005-HYB5 | July 27, 2005 | CWMBS, Inc. | 333-125963 | Countrywide Securities Corp. | | |
| CWHLS 2005-J3 | July 27, 2005 | CWMBS, Inc. | 333-125963 | Countrywide Securities Corp. | | |
| CWHL 2005-19 | August 1, 2005 | CWMBS, Inc. | 333-125963 | Bear, Stearns & Co., Inc. | | |
| CWHL 2005-18 | August 25, 2005 | CWMBS, Inc. | 333-125963 | Countrywide Securities Corp. | Goldman Sachs & Co. | |
| CWHL 2005-20 | August 25, 2005 | CWMBS, Inc. | 333-125963 | Countrywide Securities Corp. | UBS Securities LLC | |
| CWHL 2005-21 | August 25, 2005 | CWMBS, Inc. | 333-125963 | RBS Greenwich Capital | UBS Securities LLC | |
| CWHL 2005-HYB6 | August 26, 2005 | CWMBS, Inc. | 333-125963 | Countrywide Securities Corp. | | |
| CWHL 2005-27 | August 29, 2005 | CWMBS, Inc. | 333-125963 | Countrywide Securities Corp. | Credit Suisse First Boston LLC | |
| CWHL 2005-28 | August 29, 2005 | CWMBS, Inc. | 333-125963 | Countrywide Securities Corp. | UBS Securities LLC | |
| CWHL 2005-29 | August 29, 2005 | CWMBS, Inc. | 333-125963 | Countrywide Securities Corp. | Banc of America Securities LLC | |
| CWHL 2005-23 | September 26, 2005 | CWMBS, Inc. | 333-125963 | Countrywide Securities Corp. | Citigroup Global Markets | |
| CWHL 2005-22 | September 27, 2005 | CWMBS, Inc. | 333-125963 | UBS Securities LLC | | |
| CWHL 2005-24 | September 27, 2005 | CWMBS, Inc. | 333-125963 | Countrywide Securities Corp. | Goldman Sachs & Co. | Edward D. Jones & Co., L.P |
| CWHL 2005-25 | September 27, 2005 | CWMBS, Inc. | 333-125963 | Countrywide Securities Corp. | UBS Securities LLC | |
| CWHL 2005-26 | September 27, 2005 | CWMBS, Inc. | 333-125963 | Bear, Stearns & Co., Inc. | | |
| CWHL 2005-HYB7 | September 27, 2005 | CWMBS, Inc. | 333-125963 | Countrywide Securities Corp. | | |
| CWHLS 2005-J4 | October 26, 2005 | CWMBS, Inc. | 333-125963 | Countrywide Securities Corp. | | |
| CWHL 2005-HYB8 | October 27, 2005 | CWMBS, Inc. | 333-125963 | Countrywide Securities Corp. | | |
| CWHL 2005-30 | November 22, 2005 | CWMBS, Inc. | 333-125963 | Countrywide Securities Corp. | UBS Securities LLC | |
| CWHL 2005-31 | December 22, 2005 | CWMBS, Inc. | 333-125963 | Goldman Sachs & Co. | | |
| CWHL 2006-1 | January 26, 2006 | CWMBS, Inc. | 333-125963 | Lehman Brothers Inc. | RBS Greenwich Capital | |
| CWHL 2006-HYB1 | January 27, 2006 | CWMBS, Inc. | 333-125963 | Countrywide Securities Corp. | | |
| CWHL 2006-J1 | January 27, 2006 | CWMBS, Inc. | 333-125963 | Countrywide Securities Corp. | | |
| CWHL 2006-3 | January 30, 2006 | CWMBS, Inc. | 333-125963 | UBS Securities LLC | | |
| CWHL 2006-6 | February 23, 2006 | CWMBS, Inc. | 333-125963 | Countrywide Securities Corp. | RBS Greenwich Capital | |
| CWHL 2006-HYB2 | February 23, 2006 | CWMBS, Inc. | 333-125963 | Countrywide Securities Corp. | | |
| CWHL 2006-J2 | February 23, 2006 | CWMBS, Inc. | 333-125963 | Countrywide Securities Corp. | | |
| CWHL 2006-OA4 | February 24, 2006 | CWMBS, Inc. | 333-125963 | Deutsche Bank Securities, Inc. | | |

| Series | Prospectus Date | Depositor | Registration Statement | Underwriter(s) | |
|---|---|---|---|---|---|
| CWHL 2006-OA5 | February 28, 2006 | CWMBS, Inc. | 333-125963 | UBS Securities LLC | |
| CWHL 2006-TM1 | March 16, 2006 | CWMBS, Inc. | 333-131662 | Countrywide Securities Corp. | |
| CWHL 2006-9 | March 28, 2006 | CWMBS, Inc. | 333-131662 | Countrywide Securities Corp. | Barclays Capital Inc. |
| CWHL 2006-10 | March 29, 2006 | CWMBS, Inc. | 333-131662 | Bear, Stearns & Co., Inc. | Banc of America Securities LLC |
| CWHL 2006-8 | March 29, 2006 | CWMBS, Inc. | 333-131662 | Credit Suisse First Boston LLC | Banc of America Securities LLC |
| CWHL 2006-11 | April 24, 2006 | CWMBS, Inc. | 333-131662 | Countrywide Securities Corp. | Credit Suisse First Boston LLC |
| CWHL 2006-HYB3 | April 26, 2006 | CWMBS, Inc. | 333-131662 | Countrywide Securities Corp. | |
| CWHL 2006-12 | May 22, 2006 | CWMBS, Inc. | 333-131662 | Countrywide Securities Corp. | |
| CWHL 2006-J3 | May 25, 2006 | CWMBS, Inc. | 333-131662 | Countrywide Securities Corp. | |
| CWHL 2006-HYB4 | May 26, 2006 | CWMBS, Inc. | 333-131662 | Countrywide Securities Corp. | |
| CWHL 2006-13 | July 27, 2006 | CWMBS, Inc. | 333-131662 | Credit Suisse First Boston LLC | Morgan Stanley Inc. |
| CWHL 2006-HYB5 | July 27, 2006 | CWMBS, Inc. | 333-125963 | Countrywide Securities Corp. | |
| CWHL 2006-J4 | July 27, 2006 | CWMBS, Inc. | 333-131662 | Countrywide Securities Corp. | |
| CWHL 2006-14 | July 28, 2006 | CWMBS, Inc. | 333-131662 | Countrywide Securities Corp. | |
| CWHL 2006-15 | August 28, 2006 | CWMBS, Inc. | 333-131662 | Countrywide Securities Corp. | |
| CWHL 2006-16 | September 27, 2006 | CWMBS, Inc. | 333-131662 | Goldman Sachs & Co. | Banc of America Securities LLC |
| CWHL 2006-17 | October 27, 2006 | CWMBS, Inc. | 333-131662 | HSBC Securities (USA) Inc. | Lehman Brothers Inc. |
| CWHL 2006-18 | October 27, 2006 | CWMBS, Inc. | 333-131662 | Countrywide Securities Corp. | Credit Suisse First Boston LLC |
| CWHL 2006-19 | November 28, 2006 | CWMBS, Inc. | 333-131662 | Countrywide Securities Corp. | Credit Suisse First Boston LLC |
| CWHL 2006-20 | December 27, 2006 | CWMBS, Inc. | 333-131662 | Credit Suisse First Boston LLC | |
| CWHL 2006-21 | December 27, 2006 | CWMBS, Inc. | 333-131662 | Countrywide Securities Corp. | Bear, Stearns & Co., Inc. |
| CWHL 2007-1 | January 29, 2007 | CWMBS, Inc. | 333-131662 | Countrywide Securities Corp. | Goldman Sachs & Co. |
| CWHL 2007-HYB1 | January 29, 2007 | CWMBS, Inc. | 333-131662 | Countrywide Securities Corp. | |
| CWHL 2007-J1 | January 29, 2007 | CWMBS, Inc. | 333-131662 | Countrywide Securities Corp. | |
| CWHL 2007-3 | February 26, 2007 | CWMBS, Inc. | 333-131662 | Countrywide Securities Corp. | BNP Paribas Securities Corp. |
| CWHL 2007-HY1 | February 27, 2007 | CWMBS, Inc. | 333-131662 | UBS Securities LLC | |
| CWHL 2007-HYB2 | March 29, 2007 | CWMBS, Inc. | 333-131662 | Countrywide Securities Corp. | |
| CWHL 2007-5 | March 30, 2007 | CWMBS, Inc. | 333-131662 | Countrywide Securities Corp. | |
| CWHL 2007-2 | August 29, 2007 | CWMBS, Inc. | 333-131662 | Countrywide Securities Corp. | |

| Series | Prospectus Date | Depositor | Registration Statement | Underwriter(s) | | |
|---|---|---|---|---|---|---|
| CWHL 2007-4 | August 29, 2007 | CWMBS, Inc. | 333-131662 | Countrywide Securities Corp. | | |
| CWHL 2007-18 | September 27, 2007 | CWMBS, Inc. | 333-140958 | Countrywide Securities Corp. | | |
| CWHL 2007-19 | October 29, 2007 | CWMBS, Inc. | 333-140958 | Countrywide Securities Corp. | | |
| CWHL 2007-7 | April 26, 2007 | CWMBS, Inc. | 333-140958 | Countrywide Securities Corp. | Greenwich Capital Markets, Inc | Lehman Brothers Inc. |
| CWHL 2007-HY3 | April 27, 2007 | CWMBS, Inc. | 333-140958 | UBS Securities LLC | | |
| CWHL 2007-10 | May 29, 2007 | CWMBS, Inc. | 333-140958 | UBS Securities LLC | Lehman Brothers Inc. | |
| CWHL 2007-21 | December 27, 2007 | CWMBS, Inc. | 333-140958 | Countrywide Securities Corp. | Countrywide Securities Corp. | |
| CWHL 2007-6 | April 26, 2007 | CWMBS, Inc. | 333-140958 | Countrywide Securities Corp. | J.P. Morgan Securities, Inc. | |
| CWHL 2007-8 | May 29, 2007 | CWMBS, Inc. | 333-140958 | Credit Suisse Securities (USA) LLC | Countrywide Securities Corp. | |
| CWHL 2007-9 | May 29, 2007 | CWMBS, Inc. | 333-140958 | Goldman Sachs & Co. | Countrywide Securities Corp. | |
| CWHL 2007-J2 | May 29, 2007 | CWMBS, Inc. | 333-140958 | Countrywide Securities Corp. | | |
| CWHL 2007-13 | June 27, 2007 | CWMBS, Inc. | 333-140958 | Countrywide Securities Corp. | Bear, Stearns & Co, Inc. | |
| CWHL 2007-J3 | June 28, 2007 | CWMBS, Inc. | 333-140958 | Countrywide Securities Corp. | | |
| CWHL 2007-11 | June 27, 2007 | CWMBS, Inc. | 333-140958 | Countrywide Securities Corp. | BNP Paribas Securities Corp. | Lehman Brothers Inc. |
| CWHL 2007-14 | July 27, 2007 | CWMBS, Inc. | 333-140958 | Banc of America Securities LLC | Lehman Brothers Inc. | |
| CWHL 2007-15 | July 27, 2007 | CWMBS, Inc. | 333-140958 | Countrywide Securities Corp. | | |
| CWHL 2007-HY5 | July 30, 2007 | CWMBS, Inc. | 333-140958 | Deutsche Bank Securities, Inc. | | |
| CWHL 2007-12 | June 27, 2007 | CWMBS, Inc. | 333-140958 | Countrywide Securities Corp. | UBS Securities LLC | |
| CWHL 2007-16 | August 28, 2007 | CWMBS, Inc. | 333-140958 | Countrywide Securities Corp. | | |
| CWHL 2007-17 | August 29, 2007 | CWMBS, Inc. | 333-140958 | Countrywide Securities Corp. | | |
| CWHL 2007-20 | November 28, 2007 | CWMBS, Inc. | 333-140958 | Countrywide Securities Corp. | | |
| CWHL 2007-HY4 | September 27, 2007 | CWMBS, Inc. | 333-140958 | UBS Securities LLC | | |
| CWHL 2007-HY6 | September 27, 2007 | CWMBS, Inc. | 333-140958 | Countrywide Securities Corp. | | |
| CWHL 2007-HY7 | October 29, 2007 | CWMBS, Inc. | 333-140958 | Countrywide Securities Corp. | | |

# EXHIBIT C

## Initial AAA Ratings Chart

| Series | Total Offering Amount | Initial Amount Rated AAA | Initial Percentage of Total Offering Rated AAA |
|---|---|---|---|
| CWALT 2006-43CB | $874,833,833 | $844,256,133 | 97% |
| CWALT 2005-1CB | $1,068,597,926 | $1,025,145,926 | 96% |
| CWALT 2005-2 | $259,145,100 | $242,061,100 | 93% |
| CWALT 2005-3CB | $1,377,382,958 | $1,329,358,958 | 97% |
| CWALT 2005-6CB | $1,145,261,068 | $1,105,889,068 | 97% |
| CWALT 2005-9CB | $619,113,703 | $596,593,703 | 96% |
| CWALT 2005-10CB | $1,132,559,959 | $1,095,379,959 | 97% |
| CWALT 2005-13CB | $729,629,938 | $705,676,938 | 97% |
| CWALT 2005-14 | $1,223,957,100 | $1,150,209,100 | 94% |
| CWALT 2005-7CB | $1,016,691,725 | $979,169,725 | 96% |
| CWALT 2005-J1 | $862,291,563 | $834,312,063 | 97% |
| CWALT 2005-J2 | $633,547,212 | $607,947,912 | 96% |
| CWALT 2005-J3 | $502,950,968 | $479,082,468 | 95% |
| CWALT 2005-11CB | $1,145,181,103 | $1,107,585,103 | 97% |
| CWALT 2005-16 | $641,647,100 | $596,189,100 | 93% |
| CWALT 2005-17 | $1,145,690,100 | $1,068,515,100 | 93% |
| CWALT 2005-20CB | $1,137,170,938 | $1,094,584,438 | 96% |
| CWALT 2005-21CB | $722,227,948 | $696,276,948 | 96% |
| CWALT 2005-23CB | $717,484,000 | $695,040,000 | 97% |
| CWALT 2005-24 | $1,425,304,100 | $1,328,136,100 | 93% |
| CWALT 2005-26CB | $493,999,752 | $473,749,752 | 96% |
| CWALT 2005-27 | $1,524,298,100 | $1,414,192,100 | 93% |
| CWALT 2005-28CB | $831,895,756 | $799,899,256 | 96% |
| CWALT 2005-29 | $273,952,380 | $263,841,878 | 96% |
| CWALT 2005-30CB | $521,202,999 | $501,967,499 | 96% |
| CWALT 2005-31 | $971,317,100 | $904,286,100 | 93% |
| CWALT 2005-33CB | $539,993,529 | $520,064,529 | 96% |
| CWALT 2005-36 | $769,213,100 | $705,501,100 | 92% |
| CWALT 2005-69 | $500,429,100 | $460,054,100 | 92% |
| CWALT 2005-J4 | $671,259,700 | $603,719,100 | 90% |
| CWALT 2005-J5 | $311,458,678 | $296,011,078 | 95% |
| CWALT 2005-J6 | $195,470,622 | $187,846,422 | 96% |
| CWALT 2005-J7 | $232,508,165 | $225,461,165 | 97% |
| CWALT 2005-J8 | $194,930,382 | $187,660,082 | 96% |
| CWALT 2005-J9 | $262,193,019 | $253,989,619 | 97% |
| CWALT 2005-J10 | $507,732,857 | $483,578,557 | 95% |
| CWALT 2005-J14 | $504,455,633 | $473,353,733 | 94% |

| Series | Total Offering Amount | Initial Amount Rated AAA | Initial Percentage of Total Offering Rated AAA |
|---|---|---|---|
| CWALT 2005-34CB | $416,789,991 | $403,106,591 | 97% |
| CWALT 2005-35CB | $726,658,739 | $716,749,739 | 99% |
| CWALT 2005-37T1 | $344,113,666 | $323,696,666 | 94% |
| CWALT 2005-38 | $1,817,402,100 | $1,699,038,100 | 93% |
| CWALT 2005-40CB | $363,951,745 | $350,519,745 | 96% |
| CWALT 2005-41 | $773,858,100 | $723,380,100 | 93% |
| CWALT 2005-42CB | $415,379,470 | $401,099,470 | 97% |
| CWALT 2005-43 | $448,198,100 | $431,866,100 | 96% |
| CWALT 2005-44 | $776,592,100 | $718,548,100 | 93% |
| CWALT 2005-45 | $1,448,824,100 | $1,338,181,100 | 92% |
| CWALT 2005-46CB | $1,146,008,499 | $1,112,455,499 | 97% |
| CWALT 2005-47CB | $414,809,863 | $372,844,863 | 90% |
| CWALT 2005-49CB | $520,739,090 | $505,560,090 | 97% |
| CWALT 2005-50CB | $441,768,810 | $428,380,810 | 97% |
| CWALT 2005-51 | $1,771,320,100 | $1,638,927,100 | 93% |
| CWALT 2005-54CB | $959,309,669 | $929,638,169 | 97% |
| CWALT 2005-56 | $2,494,019,100 | $2,278,153,100 | 91% |
| CWALT 2005-59 | $2,178,000,100 | $2,012,625,100 | 92% |
| CWALT 2005-61 | $765,519,100 | $708,438,100 | 93% |
| CWALT 2005-62 | $1,559,819,100 | $1,427,495,100 | 92% |
| CWALT 2005-63 | $719,536,100 | $685,533,100 | 95% |
| CWALT 2005-64CB | $839,649,564 | $809,069,564 | 96% |
| CWALT 2005-72 | $737,628,100 | $660,862,000 | 90% |
| CWALT 2005-76 | $1,776,305,100 | $1,616,409,100 | 91% |
| CWALT 2005-81 | $926,958,100 | $844,834,100 | 91% |
| CWALT 2006-2CB | $876,481,015 | $834,743,015 | 95% |
| CWALT 2006-4CB | $683,680,636 | $662,291,636 | 97% |
| CWALT 2006-5T2 | $370,765,076 | $349,772,076 | 94% |
| CWALT 2006-HY3 | $249,703,100 | $234,543,100 | 94% |
| CWALT 2006-J1 | $781,555,047 | $748,742,247 | 96% |
| CWALT 2006-OA2 | $1,697,910,100 | $1,549,129,100 | 91% |
| CWALT 2006-9T1 | $522,122,602 | $498,581,602 | 95% |
| CWALT 2006-11CB | $763,457,959 | $727,857,759 | 95% |
| CWALT 2006-12CB | $624,731,141 | $598,197,141 | 96% |
| CWALT 2006-13T1 | $493,728,887 | $464,494,887 | 94% |
| CWALT 2006-14CB | $519,223,126 | $500,062,126 | 96% |
| CWALT 2006-15CB | $366,789,456 | $348,933,456 | 95% |
| CWALT 2005-16CB | $311,691,556 | $292,368,956 | 94% |
| CWALT 2006-17T1 | $474,959,606 | $451,199,606 | 95% |
| CWALT 2006-18CB | $1,040,024,215 | $1,005,373,715 | 97% |
| CWALT 2006-19CB | $1,558,637,921 | $1,509,119,321 | 97% |
| CWALT 2006-20CB | $551,732,773 | $526,018,773 | 95% |

| Series | Total Offering Amount | Initial Amount Rated AAA | Initial Percentage of Total Offering Rated AAA |
|---|---|---|---|
| CWALT 2006-21CB | $520,536,856 | $501,899,856 | 96% |
| CWALT 2006-23CB | $987,020,570 | $930,113,070 | 94% |
| CWALT 2006-24CB | $880,451,378 | $845,049,378 | 96% |
| CWALT 2006-26CB | $395,599,061 | $371,531,061 | 94% |
| CWALT 2006-27CB | $310,200,987 | $292,652,687 | 94% |
| CWALT 2006-28CB | $518,233,936 | $499,631,936 | 96% |
| CWALT 2006-29T1 | $785,759,998 | $746,829,998 | 95% |
| CWALT 2006-30T1 | $469,299,928 | $441,804,628 | 94% |
| CWALT 2006-31CB | $865,696,096 | $816,895,296 | 94% |
| CWALT 2006-32CB | $619,686,154 | $576,067,154 | 93% |
| CWALT 2006-33CB | $619,062,482 | $596,250,582 | 96% |
| CWALT 2006-34 | $200,553,202 | $190,052,202 | 95% |
| CWALT 2006-35CB | $619,050,252 | $599,988,252 | 97% |
| CWALT 2006-36T2 | $734,911,293 | $702,131,793 | 96% |
| CWALT 2006-37R | $68,315,933 | $68,315,933 | 100% |
| CWALT 2006-39CB | $808,983,132 | $755,382,132 | 93% |
| CWALT 2006-40T1 | $592,478,599 | $580,778,999 | 98% |
| CWALT 2006-41CB | $1,135,112,855 | $1,075,769,855 | 95% |
| CWALT 2006-42 | $246,986,001 | $235,337,601 | 95% |
| CWALT 2006-45T1 | $1,113,036,850 | $1,018,427,850 | 91% |
| CWALT 2006-46 | $296,399,437 | $283,949,437 | 96% |
| CWALT 2006-6CB | $2,164,694,096 | $2,091,530,396 | 97% |
| CWALT 2006-HY10 | $529,427,100 | $499,745,100 | 94% |
| CWALT 2006-HY11 | $445,727,100 | $421,985,100 | 95% |
| CWALT 2006-HY12 | $791,111,100 | $755,808,100 | 96% |
| CWALT 2006-J4 | $428,134,055 | $411,402,555 | 96% |
| CWALT 2006-OA10 | $2,768,599,100 | $2,506,189,100 | 91% |
| CWALT 2006-OA19 | $1,199,267,100 | $1,084,125,100 | 90% |
| CWALT 2006-OA21 | $1,292,642,100 | $1,167,063,100 | 90% |
| CWALT 2006-OC1 | $1,196,264,100 | $1,105,032,100 | 92% |
| CWALT 2006-OC2 | $833,712,100 | $747,958,100 | 90% |
| CWALT 2006-OC3 | $671,248,100 | $624,000,100 | 93% |
| CWALT 2006-OC4 | $569,225,100 | $515,544,100 | 91% |
| CWALT 2006-OC5 | $789,079,100 | $726,097,100 | 92% |
| CWALT 2006-OC6 | $625,543,100 | $576,578,100 | 92% |
| CWALT 2006-OC7 | $582,249,100 | $541,640,100 | 93% |
| CWALT 2006-OC8 | $1,693,916,100 | $1,583,205,100 | 93% |
| CWALT 2006-OC9 | $546,528,100 | $512,955,100 | 94% |
| CWALT 2006-OC10 | $805,404,100 | $764,590,100 | 95% |
| CWALT 2006-OC11 | $1,089,000,100 | $1,009,250,100 | 93% |
| CWALT 2007-1T1 | $493,712,524 | $460,035,324 | 93% |
| CWALT 2007-2CB | $1,018,739,168 | $966,393,568 | 95% |

| Series | Total Offering Amount | Initial Amount Rated AAA | Initial Percentage of Total Offering Rated AAA |
|---|---|---|---|
| CWALT 2007-3T1 | $792,149,705 | $756,817,705 | 96% |
| CWALT 2007-4CB | $579,145,196 | $561,594,696 | 97% |
| CWALT 2007-5CB | $1,559,847,536 | $1,479,046,536 | 95% |
| CWALT 2007-8CB | $744,971,687 | $703,482,421 | 94% |
| CWALT 2007-9T1 | $837,346,400 | $688,235,000 | 82% |
| CWALT 2007-10CB | $742,499,999 | $717,626,875 | 97% |
| CWALT 2007-6 | $366,513,427 | $350,562,027 | 96% |
| CWALT 2007-7T2 | $365,759,889 | $266,881,000 | 73% |
| CWALT 2007-HY2 | $508,705,100 | $484,853,100 | 95% |
| CWALT 2007-HY3 | $989,260,100 | $939,899,100 | 95% |
| CWALT 2007-HY5R | $553,116,614 | $553,116,614 | 100% |
| CWALT 2007-J1 | $583,156,580 | $548,522,980 | 94% |
| CWALT 2007-OA2 | $666,176,100 | $608,263,100 | 91% |
| CWALT 2007-OA3 | $1,137,053,100 | $1,039,916,100 | 91% |
| CWALT 2007-OA4 | $717,258,300 | $683,120,300 | 95% |
| CWALT 2007-OA7 | $771,733,100 | $715,743,100 | 93% |
| CWALT 2006-22R | $416,626,008 | $412,547,008 | 99% |
| CWALT 2006-26R | $41,798,027 | $41,797,927 | 100% |
| CWALT 2007-16CB | $1,615,596,399 | $1,568,411,899 | 97% |
| CWALT 2007-18CB | $719,917,790 | $699,616,990 | 97% |
| CWALT 2007-21CB | $769,186,604 | $751,361,604 | 98% |
| CWALT 2007-23CB | $1,030,214,330 | $1,000,112,330 | 97% |
| CWALT 2007-HY4 | $1,432,682,100 | $1,380,108,100 | 96% |
| CWALT 2007-HY6 | $869,708,100 | $814,286,100 | 94% |
| CWALT 2007-HY7C | $1,022,825,100 | $976,520,100 | 95% |
| CWALT 2007-OA6 | $561,485,100 | $507,075,100 | 90% |
| CWALT 2007-OA8 | $666,706,100 | $608,747,100 | 91% |
| CWALT 2007-OH2 | $984,602,100 | $940,441,100 | 96% |
| CWALT 2007-12T1 | $855,728,140 | $814,979,140 | 95% |
| CWALT 2007-17CB | $745,477,658 | $725,603,658 | 97% |
| CWALT 2007-19 | $1,166,488,020 | $1,108,547,020 | 95% |
| CWALT 2007-22 | $791,348,018 | $754,819,018 | 95% |
| CWALT 2007-24 | $537,168,947 | $507,798,947 | 95% |
| CWALT 2007-25 | $660,495,859 | $621,524,259 | 94% |
| CWALT 2007-J2 | $267,858,013 | $253,037,713 | 94% |
| CWHEL 2005-H | $1,771,875,000 | $1,771,875,000 | 100% |
| CWHEL 2005-I | $2,000,000,000 | $2,000,000,000 | 100% |
| CWHEL 2005-K | $1,000,000,000 | $1,000,000,000 | 100% |
| CWL 2006-S1 | $860,000,100 | $860,000,100 | 100% |
| CWL 2006-S2 | $1,050,000,100 | $1,050,000,100 | 100% |
| CWHEL 2005-E | $2,000,000,000 | $2,000,000,000 | 100% |
| CWHEL 2005-L | $400,000,000 | $400,000,000 | 100% |

| Series | Total Offering Amount | Initial Amount Rated AAA | Initial Percentage of Total Offering Rated AAA |
|---|---|---|---|
| CWHEL 2006-A | $800,000,000 | $700,800,000 | 88% |
| CWHEL 2006-C | $1,850,000,000 | $1,850,000,000 | 100% |
| CWHEL 2006-D | $1,850,000,000 | $1,850,000,000 | 100% |
| CWHEL 2006-H | $1,000,000,000 | $1,000,000,000 | 100% |
| CWL 2006-S3 | $1,000,000,100 | $1,000,000,100 | 100% |
| CWL 2006-S4 | $1,000,000,100 | $1,000,000,100 | 100% |
| CWL 2006-S6 | $1,100,000,100 | $1,100,000,100 | 100% |
| CWL 2006-S7 | $994,500,100 | $994,500,100 | 100% |
| CWL 2006-S8 | $1,000,000,100 | $1,000,000,100 | 100% |
| CWL 2006-S9 | $1,000,000,100 | $1,000,000,100 | 100% |
| CWL 2007-S2 | $999,000,100 | $999,000,100 | 100% |
| CWL 2007-S3 | $700,000,100 | $700,000,100 | 100% |
| CWHEL 2007-E | $900,000,000 | $900,000,000 | 100% |
| CWHEL 2007-G | $566,952,000 | $494,837,000 | 87% |
| CWL 2005-BC3 | $800,000,100 | $661,600,100 | 83% |
| CWL 2005-4 | $2,826,900,100 | $2,272,150,100 | 80% |
| CWL 2005-5 | $788,400,100 | $646,000,100 | 82% |
| CWL 2005-6 | $1,694,050,100 | $1,347,250,100 | 80% |
| CWL 2005-7 | $2,138,899,100 | $1,721,052,100 | 80% |
| CWL 2005-9 | $1,281,150,100 | $1,082,250,100 | 84% |
| CWL 2005-10 | $695,001,100 | $567,501,100 | 82% |
| CWL 2005-11 | $1,929,704,100 | $1,556,688,100 | 81% |
| CWL 2005-12 | $876,150,100 | $710,550,100 | 81% |
| CWL 2005-13 | $1,950,700,100 | $1,600,550,100 | 82% |
| CWL 2005-15 | $362,200,100 | $318,800,100 | 88% |
| CWL 2005-17 | $2,520,700,100 | $2,217,000,100 | 88% |
| CWL 2005-AB3 | $631,475,100 | $561,600,100 | 89% |
| CWHL 2005-HYB9 | $1,088,954,000 | $1,072,675,000 | 99% |
| CWL 2005-IM1 | $897,285,100 | $812,042,100 | 90% |
| CWL 2005-IM3 | $1,094,500,100 | $961,950,100 | 88% |
| CWL 2006-1 | $756,643,100 | $645,848,100 | 85% |
| CWL 2006-IM1 | $697,200,100 | $609,350,100 | 87% |
| CWL 2006-2 | $801,975,100 | $684,250,100 | 85% |
| CWL 2006-3 | $1,361,500,100 | $1,109,500,100 | 81% |
| CWL 2006-4 | $606,775,100 | $514,475,100 | 85% |
| CWL 2006-5 | $672,135,100 | $555,885,100 | 83% |
| CWL 2006-6 | $1,762,200,100 | $1,461,600,100 | 83% |
| CWL 2006-7 | $1,017,378,100 | $838,854,100 | 82% |
| CWL 2006-8 | $1,946,000,100 | $1,605,000,100 | 82% |
| CWL 2006-9 | $563,832,100 | $484,386,100 | 86% |
| CWL 2006-10 | $585,515,100 | $484,960,100 | 83% |
| CWL 2006-11 | $1,846,600,100 | $1,639,510,100 | 89% |

| Series | Total Offering Amount | Initial Amount Rated AAA | Initial Percentage of Total Offering Rated AAA |
|---|---|---|---|
| CWL 2006-12 | $1,272,700,100 | $1,015,300,100 | 80% |
| CWL 2006-13 | $1,602,525,100 | $1,377,525,100 | 86% |
| CWL 2006-ABC1 | $396,600,100 | $353,000,100 | 89% |
| CWL 2006-BC1 | $506,885,100 | $415,012,100 | 82% |
| CWL 2006BC2 | $629,525,100 | $507,000,000 | 81% |
| CWL 2006-BC3 | $579,300,100 | $459,300,100 | 79% |
| CWL 2006-SPS1 | $230,875,100 | $161,125,100 | 70% |
| CWL 2006-14 | $1,453,500,100 | $1,195,500,100 | 82% |
| CWL 2006-15 | $937,000,100 | $826,000,100 | 88% |
| CWL 2006-16 | $486,500,100 | $404,500,100 | 83% |
| CWL 2006-17 | $972,000,100 | $800,500,100 | 82% |
| CWL 2006-18 | $1,653,250,100 | $1,356,600,100 | 82% |
| CWL 2006-19 | $869,850,100 | $670,950,100 | 77% |
| CWL 2006-20 | $976,000,100 | $835,500,100 | 86% |
| CWL 2006-21 | $1,069,750,100 | $888,800,100 | 83% |
| CWL 2006-22 | $1,556,000,100 | $1,297,600,100 | 83% |
| CWL 2006-23 | $1,553,600,100 | $1,297,600,100 | 84% |
| CWL 2004-24 | $1,305,024,100 | $1,099,392,100 | 84% |
| CWL 2006-25 | $1,507,375,100 | $1,255,500,100 | 83% |
| CWL 2006-26 | $1,167,600,100 | $973,800,100 | 83% |
| CWL 2006-BC4 | $579,000,100 | $478,800,100 | 83% |
| CWL 2006-BC5 | $729,003,100 | $597,378,100 | 82% |
| CWL 2006-SPS2 | $456,500,100 | $315,000,100 | 69% |
| CWL 2007-1 | $1,942,000,100 | $1,591,000,100 | 82% |
| CWL 2007-2 | $1,513,980,100 | $1,260,480,100 | 83% |
| CWL 2007-3 | $735,711,100 | $603,123,100 | 82% |
| CWL 2007-4 | $959,500,100 | $820,000,100 | 85% |
| CWL 2007-5 | $1,150,000,100 | $931,525,100 | 81% |
| CWL 2007-6 | $966,000,100 | $802,500,100 | 83% |
| CWL 2007-BC1 | $467,750,100 | $396,500,100 | 85% |
| CWL 2007-10 | $973,500,100 | $808,500,100 | 83% |
| CWL 2007-11 | $780,400,100 | $650,400,100 | 83% |
| CWL 2007-12 | $1,356,326,100 | $1,134,408,100 | 84% |
| CWL 2007-13 | $735,600,100 | $590,000,100 | 80% |
| CWL 2007-7 | $1,070,850,100 | $895,950,100 | 84% |
| CWL 2007-8 | $1,264,900,100 | $1,045,850,100 | 83% |
| CWL 2007-BC2 | $615,875,100 | $536,250,100 | 87% |
| CWL 2007-BC3 | $551,418,100 | $460,282,100 | 83% |
| CWHL 2005-HYB10 | $1,010,798,100 | $959,254,100 | 95% |
| CWHL 2005-15 | $412,924,044 | $411,679,044 | 100% |
| CWHL 2005-HYB4 | $791,873,100 | $703,199,100 | 89% |
| CWHL 2005-J2 | $806,148,679 | $806,148,679 | 100% |

| Series | Total Offering Amount | Initial Amount Rated AAA | Initial Percentage of Total Offering Rated AAA |
|---|---|---|---|
| CWHL 2005-16 | $412,924,740 | $399,229,740 | 97% |
| CWHL 2005-17 | $629,201,708 | $607,679,708 | 97% |
| CWHL 2005-18 | $413,919,844 | $400,399,844 | 97% |
| CWHL 2005-19 | $398,521,241 | $384,703,169 | 97% |
| CWHL 2005-20 | $413,919,460 | $400,399,460 | 97% |
| CWHL 2005-21 | $983,059,554 | $946,502,554 | 96% |
| CWHL 2005-22 | $588,995,100 | $567,004,100 | 96% |
| CWHL 2005-23 | $313,630,166 | $303,360,166 | 97% |
| CWHL 2005-24 | $1,036,789,285 | $1,000,319,285 | 96% |
| CWHL 2005-25 | $363,174,579 | $350,582,079 | 97% |
| CWHL 2005-26 | $497,507,486 | $480,007,222 | 96% |
| CWHL 2005-27 | $518,394,257 | $494,476,857 | 95% |
| CWHL 2005-28 | $414,914,141 | $400,944,141 | 97% |
| CWHL 2005-29 | $295,924,912 | $286,089,912 | 97% |
| CWHL 2005-30 | $514,555,415 | $496,455,015 | 96% |
| CWHL 2005-31 | $620,690,100 | $599,352,100 | 97% |
| CWHL 2005-HYB5 | $791,278,100 | $722,019,100 | 91% |
| CWHL 2005-HYB6 | $991,562,100 | $903,966,200 | 91% |
| CWHL 2005-HYB8 | $593,432,100 | $560,320,100 | 94% |
| CWHL 2006-1 | $373,367,486 | $360,019,486 | 96% |
| CWHL 2006-3 | $1,052,797,100 | $949,590,100 | 90% |
| CWHL 2006-OA5 | $1,364,317,100 | $1,238,493,100 | 91% |
| CWHL 2006-HYB2 | $653,891,100 | $625,259,100 | 96% |
| CWMBS  2006-8 | $778,089,936 | $749,154,936 | 96% |
| CWMBS 2006-9 | $415,909,999 | $414,655,999 | 100% |
| CWMBS 2006-10 | $600,481,743 | $598,671,743 | 100% |
| CWMBS 2006-11 | $626,849,839 | $620,864,839 | 99% |
| CWMBS2006-12 | $652,719,878 | $630,415,478 | 97% |
| CWMBS 2006-13 | $519,389,436 | $502,685,436 | 97% |
| CWMBS 2006-14 | $366,159,454 | $354,383,054 | 97% |
| CWMBS  2006-15 | $397,004,000 | $379,712,500 | 96% |
| CWMBS 2006-16 | $994,995,037 | $959,995,037 | 96% |
| CWMBS 2006-17 | $518,379,893 | $501,447,893 | 97% |
| CWMBS 2006-18 | $517,384,203 | $500,484,603 | 97% |
| CWMBS 2006-19 | $1,241,757,925 | $1,201,198,025 | 97% |
| CWMBS 2006-20 | $1,035,793,979 | $997,641,979 | 96% |
| CWMBS 2006-HYB3 | $966,897,100 | $923,706,100 | 96% |
| CWMBS 2006-HYB4 | $443,360,100 | $418,678,100 | 94% |
| CWMBS 2006-HYB5 | $526,010,100 | $500,316,100 | 95% |
| CWMBS  2007-1 | $746,249,967 | $719,999,067 | 96% |
| CWMBS  2007-2 | $497,497,723 | $481,246,723 | 97% |
| CWMBS  2007-3 | $1,141,241,764 | $1,101,097,364 | 96% |

| Series | Total Offering Amount | Initial Amount Rated AAA | Initial Percentage of Total Offering Rated AAA |
|---|---|---|---|
| CWMBS  2007-4 | $1,058,609,808 | $1,019,737,308 | 96% |
| CWMBS  2007-5 | $845,749,614 | $815,999,614 | 96% |
| CWMBS  2007-HYB1 | $623,894,100 | $589,516,100 | 94% |
| CWMBS  2007-HYB2 | $620,703,100 | $589,351,100 | 95% |
| CWMBS 2007-J1 | $309,676,683 | $299,201,683 | 97% |
| CWHL 2007-6 | $746,250,000 | $718,125,000 | 96% |
| CWHL 2007-7 | $746,236,970 | $723,737,270 | 97% |
| CWHL 2007-8 | $850,725,000 | $825,075,000 | 97% |
| CWHL 2007-9 | $696,499,987 | $679,699,987 | 98% |
| CWHL 2007-10 | $646,730,067 | $627,880,067 | 97% |
| CWHL 2007-11 | $994,999,544 | $964,999,544 | 97% |
| CWHL 2007-13 | $572,087,807 | $556,275,907 | 97% |
| CWHL 2007-14 | $746,249,918 | $727,499,918 | 97% |
| CWHL 2007-15 | $1,031,170,625 | $998,993,825 | 97% |
| CWHL 2007-16 | $770,783,999 | $749,804,999 | 97% |
| CWHL 2007-20 | $297,592,472 | $289,492,472 | 97% |
| CWHL 2007-21 | $778,228,036 | $759,390,236 | 98% |
| CWHL 2007-HY6 | $1,201,511,100 | $1,144,847,100 | 95% |
| CWHL 2007-17 | $872,433,848 | $847,831,848 | 97% |
| CWHL 2007-J2 | $441,278,671 | $394,436,171 | 89% |

## UNDERWRITING GUIDELINES

## EXHIBIT D

| Registration Statement | Page Number |
|---|---|
| 333-110343 (CWALT) | S-19-20 |
| 333-117949 (CWALT) | S-18-19 |
| 333-123167 (CWALT) | S-18-19 |
| 333-125902 (CWALT) | S-18-19 |
| 333-131630 (CWALT) | S-52-53 |
| 333-140962 (CWALT) | S-39-40 |
| 333-100418 (CWMBS) | S-18-19 |
| 333-121249 (CWMBS) | S-20-21 |
| 333-125963(CWMBS) | S-21 |
| 333-131662 (CWMBS) | S-52-53 |
| 333-140958 (CWMBS) | S-40-41 |

## EXHIBIT E

| Series | Page Number | Series | Page Number |
|---|---|---|---|
| CWALT 2006-43CB | S-71-72 | CWHL 2005-HY10 | S-77-78 |
| CWALT 2005-6CB | S-36-37 | CWHL 2005-HYB6 | S-71-72 |
| CWALT 2005-17 | S-78-79 | CWHL 2006-3 | S-75-76 |
| CWALT 2005-24 | S-67-68 | CWHL 2006-OA5 | S-71-73 |
| CWALT 2005-J4 | S-38-39 | CWHL 2006-HYB4 | S-41-42 |
| CWALT 2005-56 | S-94-95 | CWHL 2005-J2 | S-48-49 |
| CWALT 2007-OA8 | S-38-39 | CWHL 2007-HYB1 | S-35 |
| CWALT 2006-OA10 | S-87-88 | CWHL 2007-HYB2 | S-34-35 |
| CWALT 2006-OA21 | S-54-55 | CWHL 2007-10 | S-37 |
| CWALT 2006-OC5 | S-60-62 | CWHL 2007-16 | S-32-33 |
| CWALT 2007-5CB | S-38-39 | CWALT 2006-6CB | S-59 |
| CWALT 2007-J1 | S-59-61 | CWALT 2005-63 | S-79 |
| CWALT 2007-12T1 | S-37 | CWHL 2006-HYB3 | S-98 |
| CWHL 2005-30 | S-23 | CWHL 2006-11 | S-34 |
| CWHL 2007-1 | S-31 | | |

## EXHIBIT F

| Registration Statement | Page Number |
|---|---|
| 333-118926 (CWABS) | S-47 |
| 333-125164 (CWABS) | S-47 |
| 333-131591 (CWABS) | S-38-39 |
| 333-135846 (CWABS) | S-38-39 |
| 333-140960 (CWABS) | S-40-41 |
| 333-126790 (CWHEQ) | S-25 |
| 333-132375 (CWHEQ) | S-38-39 |
| 333-139891 (CWHEQ) | S-38-39 |

## EXHIBIT G

| Series | Page Number | Series | Page Number |
|---|---|---|---|
| CWL 2005-6 | S-25-26 | CWL 2007-1 | S-37-38 |
| CWL 2005-AB3 | S-27-28 | CWL 2007-11 | S-41-43 |
| CWL 2005-11 | S-29-30 | CWL 2007-13 | S-40-42 |
| CWL 2005-12 | S-27-28 | CWL 2006-3 | S-37-38 |
| CWL 2006-12 | S-34-35 | CWL 2006-15 | S-33-34 |
| CWL 2006-11 | S-42-43 | CWL 2006-25 | S-38-39 |
| CWL 2006-4 | S-35-36 | CWL 2006-10 | S-40-41 |
| | | CWL 2006-13 | S-41-42 |

## EXHIBIT H

| Series | Page Number | Series | Page Number |
|---|---|---|---|
| CWL 2006-S2 | S-30 | CWL 2006-S8 | S-27 |
| CWHEL 2005-E | S-21 | CWL 2006-S9 | S-31 |
| CWHEL 2005-I | S-26 | CWHEL 2007-E | S-33 |
| CWL 2006-S3 | S-25 | CWHEL 2005-G | S-21 |
| CWHEL 2005-M | S-23 | CWHEL 2006-G | S-33 |
| CWHEL 2007-B | S-31 | CWL 2006-S6 | S-31 |
| CWL 2007-S1 | S-34 | CWL 2006-S9 | S-31 |

## EXHIBIT I

| Series | Page Number | Series | Page Number |
|---|---|---|---|
| CWL 2006-S2 | S-31 | CWL 2006-S8 | S-28 |
| CWHEL 2005-E | S-22 | CWL 2006-S9 | S-32 |
| CWHEL 2005-I | S-27 | CWHEL 2007-E | S-34 |
| CWL 2006-S3 | S-26-27 | CWHEL 2005-M | S-24 |
| CWHEL 2005-G | S-22-23 | CWHEL 2006-G | S-34 |
| CWHEL 2007-B | S-32 | CWL 2006-S6 | S-32 |
| CWL 2007-S1 | S-36 | CWL 2006-S9 | S-32 |

## EXHIBIT J

| Registration Statement | Page Number | Registration Statement | Page Number |
|---|---|---|---|
| 333-140962 (CWALT) | 25 | 333-125164 (CWABS) | 18 |
| 333-131630 (CWALT) | 25 | 333-135846 (CWABS) | 39 |
| 333-125902 (CWALT) | 23 | 333-140960 (CWABS) | 40 |
| 333-123167 (CWALT) | 23 | 333-131591 (CWABS) | 39 |
| 333-110343 (CWALT) | 23 | 333-118926 (CWABS) | 18 |
| 333-117949 (CWALT) | 23 | 333-100418 (CWMBS) | 25 |
| 333-126790 (CWHEQ) | 23 | 333-121249 (CWMBS) | 27 |
| 333-139891 (CWHEQ) | 39 | 333-131662 (CWMBS) | 25 |
| 333-132375 (CWHEQ) | 39 | 333-140958 (CWMBS) | 25 |
| | | 333-125963 (CWMBS) | 27 |

## EXHIBIT K

| Registration Statement | Page Number | Registration Statement | Page Number |
|---|---|---|---|
| 333-140962 (CWALT) | S-44 | 333-118926 (CWABS) | S-48 |
| 333-110343 (CWALT) | S-23 | 333-121249 (CWMBS) | S-20 |
| 333-131630 (CWALT) | S-57 | 333-131662 (CWMBS) | S-55 |
| 333-125902 (CWALT) | S-23 | 333-140958 (CWMBS) | S-40 |
| 333-117949 (CWALT) | S-23 | 333-125164 (CWABS) | S-48 |
| 333-123167 (CWALT) | S-23 | 333-131591 (CWABS) | S-40 |
| 333-126790 (CWHEQ) | S-26 | 333-140960 (CWABS) | S-41 |
| 333-139891 (CWHEQ) | S-40 | 333-100418 (CWMBS) | S-23 |
| 333-121378 (CWHEQ) | S-26 | 333-135846 (CWABS) | S-40 |
| | | 333-100418 (CWMBS) | S-23 |

## EXHIBIT L

| Registration Statement | Page Number |
|---|---|
| 333-140962 (CWALT) | S-39 |
| 333-131630 (CWALT) | S-52-53 |
| 333-125902 (CWALT) | S-19 |
| 333-123167 (CWALT) | S-19 |
| 333-117949 (CWALT) | S-19 |
| 333-110343 (CWALT) | S-19 |

## EXHIBIT M

| Series | Page Number | Series | Page Number |
|---|---|---|---|
| CWALT 2006-43CB | S-72 | CWALT 2007-OA8 | S-38 |
| CWALT 2005-6CB | S-36 | CWALT 2006-OA10 | S-88 |
| CWALT 2005-17 | S-78-79 | CWALT 2006-OA21 | S-54 |
| CWALT 2005-24 | S-68 | CWALT 2006-OC5 | S-61 |
| CWALT 2005-J4 | S-38-39 | CWALT 2007-5CB | S-38 |
| CWALT 2005-56 | S-94-95 | CWALT 2007-J1 | S-60 |

## EXHIBIT N

| Registration Statement | Page Number |
|---|---|
| 333-140962 (CWALT) | S-40-41 |
| 333-131630 (CWALT) | S-54 |
| 333-125902 (CWALT) | S-20 |
| 333-123167 (CWALT) | S-20 |
| 333-117949 (CWALT) | S-20 |
| 333-110343 (CWALT) | S-20 |

## EXHIBIT O

| Series | Page Number | Series | Page Number |
|---|---|---|---|
| CWALT 2006-43CB | S-73 | CWALT 2007-OA8 | S-39-40 |
| CWALT 2005-6CB | S-37 | CWALT 2006-OA10 | S-89 |
| CWALT 2005-17 | S-80 | CWALT 2006-OA21 | S-56 |
| CWALT 2005-24 | S-69 | CWALT 2006-OC5 | S-62 |
| CWALT 2005-J4 | S-40 | CWALT 2007-5CB | S-39 |
| CWALT 2005-56 | S-96 | CWALT 2007-J1 | S-61 |

## EXHIBIT P

| Registration Statement | Page Number |
|---|---|
| 333-140962 (CWALT) | S-42 |
| 333-131630 (CWALT) | S-55 |
| 333-125902 (CWALT) | S-21 |
| 333-123167 (CWALT) | S-21 |
| 333-117949 (CWALT) | S-21 |
| 333-110343 (CWALT) | S-21 |

## EXHIBIT Q

| Series | Page Number | Series | Page Number |
|---|---|---|---|
| CWALT 2006-43CB | S-75 | CWALT 2007-OA8 | S-41 |
| CWALT 2005-6CB | S-38 | CWALT 2006-OA10 | S-90 |
| CWALT 2005-17 | S-81 | CWALT 2006-OA21 | S-57 |
| CWALT 2005-24 | S-70 | CWALT 2006-OC5 | S-63 |
| CWALT 2005-J4 | S-41 | CWALT 2007-5CB | S-40 |
| CWALT 2005-56 | S-97 | CWALT 2007-J1 | S-63 |

## EXHIBIT R

| Registration Statement | Page Number |
|---|---|
| 333-140962 (CWALT) | S-42 |
| 333-131630 (CWALT) | S-55 |
| 333-125902 (CWALT) | S-21 |
| 333-123167 (CWALT) | S-21 |
| 333-117949 (CWALT) | S-21 |
| 333-110343 (CWALT) | S-21-22 |

## EXHIBIT S

| Series | Page Number | Series | Page Number |
|---|---|---|---|
| CWALT 2006-43CB | S-75 | CWALT 2007-OA8 | S-41 |
| CWALT 2005-6CB | S-38 | CWALT 2006-OA10 | S-90 |
| CWALT 2005-17 | S-81 | CWALT 2006-OA21 | S-57 |
| CWALT 2005-24 | S-70 | CWALT 2006-OC5 | S-63 |
| CWALT 2005-J4 | S-41 | CWALT 2007-5CB | S-41 |
| CWALT 2005-56 | S-97 | CWALT 2007-J1 | S-63 |

## EXHIBIT T

| Registration Statement | Page Number |
|---|---|
| 333-140962 (CWALT) | S-42 |
| 333-131630 (CWALT) | S-55 |
| 333-125902 (CWALT) | S-21 |
| 333-123167 (CWALT) | S-21 |
| 333-117949 (CWALT) | S-21 |
| 333-110343 (CWALT) | S-21-22 |

## EXHIBIT U

| Series | Page Number | Series | Page Number |
|---|---|---|---|
| CWALT 2006-43CB | S-75 | CWALT 2007-OA8 | S-41 |
| CWALT 2005-6CB | S-38-39 | CWALT 2006-OA10 | S-90 |
| CWALT 2005-17 | S-81 | CWALT 2006-OA21 | S-57 |
| CWALT 2005-24 | S-70 | CWALT 2006-OC5 | S-63-64 |
| CWALT 2005-J4 | S-41 | CWALT 2007-5CB | S-41 |
| CWALT 2005-56 | S-97 | CWALT 2007-J1 | S-63 |

## EXHIBIT V

| Registration Statement | Page Number |
|---|---|
| 333-140962 (CWALT) | S-42 |
| 333-131630 (CWALT) | S-55 |
| 333-125902 (CWALT) | S-21 |
| 333-123167 (CWALT) | S-21 |
| 333-117949 (CWALT) | S-21-22 |
| 333-110343 (CWALT) | S-22 |

## EXHIBIT W

| Series | Page Number | Series | Page Number |
|---|---|---|---|
| CWALT 2006-43CB | S-75 | CWALT 2007-OA8 | S-41 |
| CWALT 2005-6CB | S-39 | CWALT 2006-OA10 | S-90 |
| CWALT 2005-17 | S-81 | CWALT 2006-OA21 | S-57 |
| CWALT 2005-24 | S-70-71 | CWALT 2006-OC5 | S-64 |
| CWALT 2005-J4 | S-41 | CWALT 2007-5CB | S-41 |
| CWALT 2005-56 | S-97 | CWALT 2007-J1 | S-63 |

**EXHIBIT X**

| Registration Statement | Page Number | Registration Statement | Page Number |
|---|---|---|---|
| 333-110343 (CWALT) | S-20 | 333-100418 (CWMBS) | S-20 |
| 333-117949 (CWALT) | S-20 | 333-121249 (CWMBS) | S-21 |
| 333-123167 (CWALT) | S-20 | 333-125963 (CWMBS) | S-21 |
| 333-125902 (CWALT) | S-20 | 333-131662 (CWMBS) | S-54 |
| 333-131630 (CWALT) | S-54 | 333-140958 (CWMBS) | S-41-42 |
| 333-140962 (CWALT) | S-41 | | |

**EXHIBIT Y**

| Series | Page Number | Series | Page Number |
|---|---|---|---|
| CWALT 2006-43CB | S-73 | CWHL 2005-HY10 | S-79 |
| CWALT 2005-6CB | S-37 | CWHL 2005-HYB6 | S-89 |
| CWALT 2005-17 | S-80 | CWHL 2006-3 | S-77 |
| CWALT 2005-24 | S-69 | CWHL 2006-OA5 | S-73 |
| CWALT 2005-J4 | S-40 | CWHL 2006-HYB4 | S-95 |
| CWALT 2005-56 | S-96 | CWHL 2005-J2 | S-54 |
| CWALT 2007-OA8 | S-40 | CWHL 2007-HYB1 | S-36 |
| CWALT 2006-OA10 | S-89 | CWHL 2007-HYB2 | S-36 |
| CWALT 2006-OA21 | S-56 | CWHL 2007-10 | S-38 |
| CWALT 2006-OC5 | S-62 | CWHL 2007-16 | S-33 |
| CWALT 2007-5CB | S-39 | CWALT 2005-J7 | S-32 |
| CWALT 2007-J1 | S-61 | CWALT 2005-63 | S-80 |
| CWALT 2007-12T1 | S-37 | CWHL 2006-HYB3 | S-99 |
| CWHL 2005-30 | S-23 | CWHL 2006-11 | S-34 |
| CWHL 2007-1 | S-31 | | |

**EXHIBIT Z**

| Registration Statement | Page Number | Registration Statement | Page Number |
|---|---|---|---|
| 333-125164 (CWABS) | S-47 | 333-118926 (CWABS) | S-47 |
| 333-131591 (CWABS) | S-39 | 333-132375 (CWHEQ) | S-39 |
| 333-135846 (CWABS) | S-38-39 | 333-139891 (CWHEQ) | S-39 |
| 333-140960 (CWABS) | S-41 | 333-126790 (CWHEQ) | S-25 |

**EXHIBIT AA**

| Series | Page Number | Series | Page Number |
|---|---|---|---|
| CWL 2005-6 | S-26 | CWL 2007-1 | S-38 |
| CWL 2005-AB3 | S-28 | CWL 2007-11 | S-42 |
| CWL 2005-11 | S-30 | CWL 2007-13 | S-41 |
| CWL 2005-12 | S-28 | CWL 2006-3 | S-38 |
| CWL 2006-12 | S-35 | CWL 2006-15 | S-34 |
| CWL 2005-10 | S-29 | CWL 2006-25 | S-39 |
|  |  | CWL 2006-1 | S-37 |

**EXHIBIT BB**

| Series | Page Number | Series | Page Number |
|---|---|---|---|
| CWHEL 2005-K | S-47 | CWHEL 2007-E | S-34 |
| CWHEL 2005-E | S-21 | CWHEL 2005-G | S-22 |
| CWHEL 2005-I | S-26-27 | CWHEL 2006-G | S-34 |
| CWHEL 2005-M | S-23-34 | CWHEL 2007-B | S-32 |

**EXHIBIT CC**

| Series | Page Number | Series | Page Number |
|---|---|---|---|
| CWL 2006-S2 | S-31 | CWL 2006-S8 | S-28 |
| CWL 2006-S3 | S-26 | CWL 2006-S9 | S-32 |
| CWL 2007-S1 | S-36 | CWL 2006-S6 | S-29 |
|  |  | CWL 2006-S9 | S-32 |

**EXHIBIT DD**

| Series | Page Number | Series | Page Number |
|---|---|---|---|
| CWALT 2006-43CB | S-75-76 | CWALT 2007-OA8 | S-41-42 |
| CWALT 2005-6CB | S-39-40 | CWALT 2006-OA10 | S-91 |
| CWALT 2005-17 | S-82 | CWALT 2006-OA21 | S-58 |
| CWALT 2005-24 | S-71 | CWALT 2006-OC5 | S-64-65 |
| CWALT 2005-J4 | S-42 | CWALT 2007-5CB | S-41-42 |
| CWALT 2005-56 | S-98 | CWALT 2007-J1 | S-63-64 |

**EXHIBIT EE**

| Series | Page Number | Series | Page Number |
|---|---|---|---|
| CWALT 2006-43CB | S-36 | CWALT 2007-OA8 | S-35 |
| CWALT 2005-6CB | S-15, | CWALT 2006-OA10 | S-36 |
| CWALT 2005-17 | S-20-21 | CWALT 2006-OA21 | S-36 |
| CWALT 2005-24 | S-22 | CWALT 2006-OC5 | S-34 |
| CWALT 2005-J4 | S-19-20 | CWALT 2007-5CB | S-35 |
| CWALT 2005-56 | S-23 | CWALT 2007-J1 | S-54 |
| CWHEQ 2006-S3 | S-22 | CWHEQ 2006-S8 | S-24 |
| CWHEQ 2006-S9 | S-27 | CWHEQ 2007-E | S-38 |
| CWHL 2005-HYB6 | S-17-18 | CWHL 2006-3 | S-35 |
| CWHL 2006-OA5 | S-37 | CWHL 2007-10 | S-34 |
| CWHL 2007-16 | S-28 | CWHL 2007-HYB1 | S-32 |
| CWHL 2007-HYB2 | S-32 | CWL 2005-11 | S-23-24 |
| CWL 2005-12 | S-12-22 | CWL 2005-6 | S-20 |
| CWL 2005-AB3 | S-22 | CWL 2005-IM1 | S-23 |
| CWL 2005-IM3 | 33 | CWL 2006-12 | S-29-30 |
| CWL 2007-1 | S-32 | CWL 2007-11 | S-35-36 |
| CWL 2007-13 | S-35-36 | CWHL 2007-21 | S-36 |
| CWL 2005-7 | S-22-23 | CWL 2005-8 | S-20 |
| CWALT 2007-13 | S-28 | CWALT 2007-21CB | S-36 |
| CWALT 2007-OH1 | S-38 | CWALT 2005-18CB | S-13-14 |
| CWALT 2005-5R | S-15 | CWHL 2007-HY6 | S-32 |

# PROOF OF SERVICE VIA ELECTRONIC MAIL

I, the undersigned, say:

I am a citizen of the United States and am employed in the office of a member of the Bar of this Court. I am over the age of 18 and not a party to the within action. My business address is 1801 Avenue of the Stars, Suite 311, Los Angeles, California 90067.

On July 13, 2010, I caused to be served the following document:

## AMENDED CONSOLIDATED CLASS ACTION COMPLAINT

By sending this document for receipt electronically by the parties as listed on the attached ECF Service List.

And on the following non-registered ECF user:

Lindsay R Pennington
Gibson Dunn & Crutcher LLP
333 South Grand Avenue
Los Angeles, CA 90071-3197

**By U.S. Mail:** by placing true and correct copies thereof in individual sealed envelopes, with courier fees fully prepaid, which I deposited with my employer for collection and delivery by the US Postal Service. I am readily familiar with my employer's practice for the collection and processing of correspondence for delivery with said service.

I certify under penalty of perjury under the laws of the United States of America that the foregoing is true and correct. Executed on July 13, 2010, at Los Angeles, California.

Tia Reiss

## Mailing Information for a Case 2:10-cv-00302-MRP-MAN

### Electronic Mail Notice List

The following are those who are currently on the list to receive e-mail notices for this case.

- **Randall K Berger**
  rberger@kmllp.com

- **Leiv H Blad , Jr**
  leiv.blad@bingham.com

- **Spencer Alan Burkholz**
  spenceb@rgrdlaw.com,jillk@rgrdlaw.com,e_file_sd@rgrdlaw.com

- **Christopher G Caldwell**
  caldwell@caldwell-leslie.com,martindale@caldwell-leslie.com,hammer@caldwell-leslie.com,pettit@caldwell-leslie.com,willingham@caldwell-leslie.com,hayes@caldwell-leslie.com,popescu@caldwell-leslie.com,strother@caldwell-leslie.com,wong@caldwell-leslie.com,wilson@caldwell-leslie.com

- **Peter Young Hoon Cho**
  petercho@paulhastings.com

- **Boyd Cloern**
  boyd.cloern@bingham.com

- **David C Codell**
  codell@caldwell-leslie.com

- **Brian Charles Devine**
  bdevine@goodwinprocter.com

- **Daniel S. Drosman**
  ddrosman@rgrdlaw.com,tholindrake@rgrdlaw.com,e_file_sd@rgrdlaw.com

- **Thomas E Egler**
  tome@rgrdlaw.com

- **Inez H Friedman-Boyce**
  ifriedmanboyce@goodwinprocter.com

- **Michael M Goldberg**
  mmgoldberg@glancylaw.com,dmacdiarmid@glancylaw.com,info@glancylaw.com,rprongay@glancylaw.com

- **Penelope A Graboys Blair**
  pgraboysblair@orrick.com,jcopoulos@orrick.com

- **Joshua G Hamilton**
  joshuahamilton@paulhastings.com,melmanahan@paulhastings.com

- **Jeffrey M Hammer**
  hammer@caldwell-leslie.com

- **Sean M Handler**
  shandler@btkmc.com

- **Jennifer L Joost**
  jjoost@btkmc.com,acashwell@btkmc.com,mswift@btkmc.com

- **Lauren G Kerkhoff**
  lkerkhoff@rgrdlaw.com

- **Dean J Kitchens**
  dkitchens@gibsondunn.com,MOstrye@gibsondunn.com

- **Joel P Laitman**
  jlaitman@cohenmilstein.com

- **Christopher Lometti**
  clometti@cohenmilstein.com

- **Jennifer B Luz**
  jluz@goodwinprocter.com

- **Azra Z Mehdi**
  amehdi@milberg.com

- **Alexander K Mircheff**

amircheff@gibsondunn.com

- **Sharan Nirmul**
  snirmul@btkmc.com,azivitz@btkmc.com,ecf_filings@btkmc.com

- **Brian E Pastuszenski**
  bpastuszenski@goodwinprocter.com,ktayman@goodwinprocter.com

- **Lauren Wagner Pederson**
  lpederson@btkmc.com,neena.verma@btkmc.com,dpotts@btkmc.com

- **Ira M Press**
  ipress@kmllp.com,lmorris@kmllp.com

- **Daniel B Rehns**
  drehns@cohenmilstein.com

- **Christina A Royce**
  croyce@rgrdlaw.com,e_file_sd@rgrdlaw.com

- **Scott H Saham**
  scotts@rgrdlaw.com,e_file_sd@rgrdlaw.com

- **Jennifer M Sepic**
  jennifer.sepic@bingham.com

- **Arthur L Shingler , III**
  ashingler@scott-scott.com,efile@scott-scott.com

- **William F Sullivan**
  williamsullivan@paulhastings.com,lisavermeulen@paulhastings.com

- **Michael D Torpey**
  mtorpey@orrick.com

- **Michael C Tu**
  mtu@orrick.com,fphan@orrick.com

- **Avi N Wagner**
  avi@thewagnerfirm.com,anwagneresq@hotmail.com

- **Lloyd Winawer**
  lwinawer@goodwinprocter.com,sasmith@goodwinprocter.com,monyeagbako@goodwinprocter.com,cburgos@goodwinprocter.com

- **Andrew L Zivitz**
  azivitz@btkmc.com

## Manual Notice List

The following is the list of attorneys who are **not** on the list to receive e-mail notices for this case (who therefore require manual noticing). You may wish to use your mouse to select and copy this list into your word processing program in order to create notices or labels for these recipients.

```
Lindsay R Pennington
Gibson Dunn & Crutcher LLP
333 South Grand Avenue
Los Angeles, CA 90071-3197
```

Name & Address:
GLANCY BINKOW & GOLDBERG LLP
1801 Avenue of the Stars, Suite 311
Los Angeles, CA 90067
(310) 201-9150

## UNITED STATES DISTRICT COURT
### CENTRAL DISTRICT OF CALIFORNIA

| | |
|---|---|
| MAINE STATE RETIREMENT SYSTEM, Individually and On Behalf of All Others Similarly Situated,<br><br>PLAINTIFF(S)<br>v.<br><br>COUNTRYWIDE FINANCIAL CORPORATION; COUNTRYWIDE SECURITIES CORPORATION; [See Attachment for Additional Defendants]<br><br>DEFENDANT(S). | CASE NUMBER<br><br>2:10-CV-00302 MRP (MAN)<br><br><br>**SUMMONS**<br>ON AMENDED CONSOLIDATED CLASS ACTION COMPLAINT |

TO:   DEFENDANT(S): <u>NAMED DEFENDANTS</u>

. A lawsuit has been filed against you.

Within __21__ days after service of this summons on you (not counting the day you received it), you must serve on the plaintiff an answer to the attached ☐ complaint ☑ _Consolidated_ amended complaint ☐ counterclaim ☐ cross-claim or a motion under Rule 12 of the Federal Rules of Civil Procedure.  The answer or motion must be served on the plaintiff's attorney, <u>Lionel Z. Glancy</u>, whose address is <u>Glancy Binkow & Goldberg LLP, 1801 Avenue of the Stars, Suite 311, LA 90067</u>.  If you fail to do so, judgment by default will be entered against you for the relief demanded in the complaint.  You also must file your answer or motion with the court.

Clerk, U.S. District Court

Dated:   **1 3 JUL 2010**                By: _____

**SHEA BOURGEOIS**

Deputy Clerk

(Seal of the Court)

SEAL

*[Use 60 days if the defendant is the United States or a United States agency, or is an officer or employee of the United States.  Allowed 60 days by Rule 12(a)(3)].*

CV-01A (12/07)                **SUMMONS**

<u>SUMMONS ON CONSOLIDATED AMENDED CLASS ACTION COMPLAINT</u>
2:10-CV-00302 MRP (MAN)


**ATTACHMENT**


ADDITIONAL DEFENDANTS:


COUNTRYWIDE HOME LOANS, INC.;
COUNTRYWIDE CAPITAL MARKETS;
BANK OF AMERICA CORP.;
NB HOLDINGS CORPORATION;
CWALT, INC.;
CWMBS, INC.;
CWABS, INC.;
CWHEQ, INC.;
J.P. MORGAN SECURITIES, INC.;
DEUTSCHE BANK SECURITIES INC.;
BEAR, STEARNS & CO., INC.;
JPMORGAN CHASE, INC.;
BANC OF AMERICA SECURITIES LLC;
UBS SECURITIES LLC;
MORGAN STANLEY & CO., INC.;
EDWARD D. JONES & CO., L.P.;
CITIGROUP GLOBAL MARKETS, INC.;
GOLDMAN, SACHS & CO.;
CREDIT SUISSE SECURITIES (USA) LLC;
RBS SECURITIES INC.;
BARCLAY'S CAPITAL, INC.;
HSBC SECURITIES (USA) INC.;
BNP PARIBAS SECURITIES CORP.;
MERRILL LYNCH, PIERCE, FENNER & SMITH, INC.;
STANFORD L. KURLAND;
DAVID A. SPECTOR;
ERIC P. SIERACKI;
N. JOSHUA ADLER;
RANJIT KRIPALANI;
JENNIFER S. SANDEFUR;
THOMAS KEITH MCLAUGHLIN;
THOMAS H. BOONE;
JEFFREY P. GROGIN;
DAVID A. SAMBOL