1
Lloyd Winawer (State Bar No. 157823)
*lwinawer@goodwinprocter.com*
2
**GOODWIN PROCTER LLP**
10250 Constellation Boulevard, 21st Floor
3
Los Angeles, CA 90067
Telephone: 310-788-5177
4
Facsimile: 310-286-0992

5
Brian E. Pastuszenski (*pro hac vice*)
*bpastuszenski@goodwinprocter.com*
6
Inez H. Friedman-Boyce (*pro hac vice*)
*ifriedmanboyce@goodwinprocter.com*
7
Brian C. Devine (State Bar No. 222240)
*bdevine@goodwinprocter.com*
8
**GOODWIN PROCTER LLP**
53 State Street
9
Boston, MA 02109-2802
Telephone: 617-570-1000
10
Facsimile: 617-523-1231

11
*Attorneys for Defendants*
Countrywide Financial Corp.,
12
Countrywide Home Loans, Inc., CWALT,
Inc., CWMBS, Inc., CWABS, Inc.,
13
CWHEQ, Inc., Countrywide Capital
Markets, Countrywide Securities Corp.,
14
and N. Joshua Adler

15
**UNITED STATES DISTRICT COURT**
**CENTRAL DISTRICT OF CALIFORNIA**

16

17
MAINE STATE RETIREMENT
SYSTEM, Individually and On Behalf
of All Others Similarly Situated,

Case No. 2:10-CV-00302-MRP (MANx)

18
          Plaintiffs,

**APPENDIX IN SUPPORT OF**
**COUNTRYWIDE DEFENDANTS'**
19
**MOTION TO DISMISS AMENDED**
**CONSOLIDATED CLASS ACTION**
     v.
**COMPLAINT**
20

21
COUNTRYWIDE FINANCIAL
CORPORATION, et al.,

22
          Defendants.

| | |
|---|---|
| Date: | October 18, 2010 |
| Time: | 11:00 a.m. |
| Courtroom: | 12 |
| Judge: | Hon. Mariana R. Pfaelzer |

23

24

25

26

27

28

| TAB | CHARTS |
|---|---|
| 1 | Application Of Statute Of Limitations, Statute Of Repose, And Standing Requirements To 427 Offerings In Amended Complaint |
| 2 | All Payments Made As To 101 Of The 105 Securities Plaintiffs Purchased While They Held Them And As To 99 Of Those 105 Securities Through The Present |
| 3 | Securities Purchased By Plaintiffs That Were Repaid In Full As Of July 2010 |
| 4 | Securities With Closed Positions And Realized Gains |
| 5 | Securities With Closed Positions And Immaterial Losses |
| 6 | AAA-Rated Securities With No Realized Losses (All Payments Made) Or Less Than $100 In Losses |
| 7 | Summary Of Securities Excluded For Purchase Not In The Offering, Lack Of Reliance, And With Actual Knowledge Of Alleged Misstatements |
| 8 | Disclosures Regarding Cure/Replacement Of Non-Compliant Loans |
| 9 | Disclosures As To Lack Of Secondary Market And Illiquidity Of MBS Investments In Prospectus Supplement |
| 10 | Compendium Of Reasons Claims Are Barred On Their Face, Irrespective Of Adequacy Of How Allegations Are Pleaded |

Dated:  August 16, 2010

By their attorneys,

**GOODWIN PROCTER LLP**

/s/ Brian E. Pastuszenski
Brian E. Pastuszenski (*pro hac vice*)
Lloyd Winawer (State Bar No. 157823)
Inez H. Friedman-Boyce (*pro hac vice*)
Brian C. Devine (State Bar No. 222240)

*Counsel for the Countrywide Defendants*

*TAB 1*

*TAB 1*

## APPLICATION OF STATUTE OF LIMITATIONS, STATUTE OF REPOSE, AND STANDING REQUIREMENTS TO 427 OFFERINGS IN AMENDED COMPLAINT

| NO | OFFERING[1] | ALLEGED UNDERWRITER(S) PER AMENDED COMPLAINT[2] | STATUTE OF LIMITATIONS TRIGGER DATE[3] | STATUTE OF REPOSE TRIGGER DATE (§ 11)[4] | STATUTE OF REPOSE TRIGGER DATE (§ 12)[5] | OFFERING PURCHASED BY LUTHER PLAINTIFFS?[6] | OFFERING PURCHASED BY IPERS PLAINTIFFS?[7] |
|---|---|---|---|---|---|---|---|
| 1 | CWALT 2005-3CB | CSC, Greenwich/RBS | Approx. 2007-08 (*Expired*) | 1/25/2005 (*Expired*) | 3/6/2005 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 2 | CWALT 2005-J1 | CSC | Approx. 2007-08 (*Expired*) | 1/26/2005 (*Expired*) | 3/7/2005 (*Expired*) | YES[8] | NO (*No Standing*) |
| 3 | CWALT 2005-1CB | CS, DB, JPMSI | Approx. 2007-08 (*Expired*) | 1/27/2005 (*Expired*) | 3/8/2005 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 4 | CWALT 2005-2 | UBS | Approx. 2007-08 (*Expired*) | 1/27/2005 (*Expired*) | 3/8/2005 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 5 | CWALT 2005-5R | DB | Approx. 2007-08 (*Expired*) | 1/27/2005 (*Expired*) | 3/8/2005 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 6 | CWALT 2005-6CB | Greenwich/RBS | Approx. 2007-08 (*Expired*) | 2/23/2005 (*Expired*) | 4/4/2005 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |

---

[1] Source: AC App. Ex. A.

[2] Source: AC App. Ex. A.  This Appendix uses the following abbreviations for the Underwriters as alleged in the Amended Complaint:  Countrywide Securities Corporation ("CSC"); Banc of America Securities LLC ("BAS"), Barclays Capital Inc. ("Barclays"), Bear, Stearns & Co. Inc. ("BS"), BNP Paribas Securities Corp. ("BNP"), Citigroup Global Markets Inc. ("CGM"), Credit Suisse Securities (USA) LLC ("CS"), Deutsche Bank Securities Inc. ("DB"), Edward D. Jones & Co., L.P. ("EJ"), Goldman, Sachs & Co. ("GS"), Greenwich Capital Markets, Inc. (now RBS Securities Inc.) ("Greenwich/RBS"); J.P. Morgan Securities Inc. ("JPMSI"), HSBC Securities (USA) Inc. ("HSBC"), Merrill, Lynch, Pierce, Fenner & Smith, Incorporated ("ML"), Morgan Stanley & Co. Incorporated ("MS"), UBS Securities LLC ("UBS").

[3] Source: AC ¶¶ 17, 87-89, 102, 122, 128, 138, 148-55; Exs. 25-28 (*Luther, Washington State* complaints).  As explained in detail in the Countrywide Defendants' Memorandum, the 1-year statute of limitations began to run for all offerings no later than the filing of the *Washington State* complaint in June 2008 (and for many MBS offerings at the time of the original *Luther* action filing in November 2007).  *See* 15 U.S.C. § 77m.  Thus, the limitations period expired no later than 2009.  *See* Mem. at 23-24.  This action was filed on January 14, 2010.

[4] Source: AC App. Ex. A.  For purposes of simplicity, this column utilizes the date of each prospectus supplement as the relevant trigger date for the 3-year statute of repose for Section 11 purposes.  (For offerings pursuant to a shelf registration statement filed prior to December 1, 2005, the trigger date is the effective date of the shelf registration statement.  However, the results are the same even using the later-in-time prospectus supplement date.)  If the prospectus supplement date is earlier than January 14, 2007—more than three years prior to the filing of this action—then the statute of repose expired and Section 11 claims are time-barred.  *See* Mem. at 24-26.

[5] Source: AC App. Ex. A; 15 U.S.C. § 77d(3); 17 C.F.R. § 230.174.  For Section 12(a)(2) claims, the statute of repose began to run at the date of the sale in the initial offering.  *See* 15 U.S.C. § 77m.  This column reflects the last day of the initial offering period, measured as the date of the prospectus supplement plus 40 days (which is derived from prospectus delivery requirements).  If the last day of the initial offering period is earlier than January 14, 2007—more than three years prior to the filing of this action—then the statute of repose expired and Section 12(a)(2) claims are time-barred.  *See* Mem. at 24-26.

[6] Source: Ex. 30 (Certifications of *Luther* named plaintiffs).  As explained in the Countrywide Defendants' Memorandum, class action tolling based on the *Luther* state court action is inapplicable.  Even assuming *arguendo* tolling were appropriate, *at most* it would be limited to only those claims that the *Luther* named plaintiffs had standing to assert—*i.e.*, claims related to MBS offerings in which at least one named *Luther* plaintiff purchased securities.  If no *Luther* named plaintiff purchased in a specific offering, then Plaintiffs here cannot rely on *Luther* to toll the limitations and repose periods for claims based on that offering.  *See* Mem. at 26-31.

[7] Source: AC ¶¶ 21-24.  Plaintiffs lack standing to assert claims based on offerings in which at least one of them did not purchase securities.  *See* Mem. at 31-36.

[8] To be clear, as explained in the Countrywide Defendants' Memorandum, no tolling at all is applicable.  *See* Mem. at 26-31.  Even if it were, however, any such tolling would not begin until the date on which a named plaintiff with standing first asserted the claim.  *Id.* at 31.  Thus, to the extent that different *Luther* plaintiffs bought in different Offerings and entered the state court litigation at different times, the limitations and repose periods continued to run—and in some instances, may have expired—as to any Offerings for which a named plaintiff with standing had not yet joined the litigation.  *Id.*

TAB 1  -2-

| NO | OFFERING[1] | ALLEGED UNDERWRITER(S) PER AMENDED COMPLAINT[2] | STATUTE OF LIMITATIONS TRIGGER DATE[3] | STATUTE OF REPOSE TRIGGER DATE (§ 11)[4] | STATUTE OF REPOSE TRIGGER DATE (§ 12)[5] | OFFERING PURCHASED BY LUTHER PLAINTIFFS?[6] | OFFERING PURCHASED BY IPERS PLAINTIFFS?[7] |
|---|---|---|---|---|---|---|---|
| 7 | CWALT 2005-7CB | CSC, DB | Approx. 2007-08 (*Expired*) | 2/23/2005 (*Expired*) | 4/4/2005 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 8 | CWALT 2005-4 | BS | Approx. 2007-08 (*Expired*) | 2/24/2005 (*Expired*) | 4/5/2005 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 9 | CWALT 2005-J2 | CSC | Approx. 2007-08 (*Expired*) | 2/24/2005 (*Expired*) | 4/5/2005 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 10 | CWALT 2005-13CB | CSC, BS, EJ | Approx. 2007-08 (*Expired*) | 3/22/2005 (*Expired*) | 5/1/2005 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 11 | CWALT 2005-9CB | CSC, JPMSI | Approx. 2007-08 (*Expired*) | 3/23/2005 (*Expired*) | 5/2/2005 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 12 | CWALT 2005-J3 | CSC | Approx. 2007-08 (*Expired*) | 3/28/2005 (*Expired*) | 5/7/2005 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 13 | CWALT 2005-10CB | DB, JPMSI, UBS | Approx. 2007-08 (*Expired*) | 3/28/2005 (*Expired*) | 5/7/2005 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 14 | CWALT 2005-14 | BAS | Approx. 2007-08 (*Expired*) | 3/28/2005 (*Expired*) | 5/7/2005 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 15 | CWALT 2005-18CB | DB, JPMSI | Approx. 2007-08 (*Expired*) | 3/29/2005 (*Expired*) | 5/8/2005 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 16 | CWALT 2005-J5 | CSC | Approx. 2007-08 (*Expired*) | 4/22/2005 (*Expired*) | 6/1/2005 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 17 | CWALT 2005-19CB | BS, EJ, MS | Approx. 2007-08 (*Expired*) | 4/25/2005 (*Expired*) | 6/4/2005 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 18 | CWALT 2005-16 | UBS | Approx. 2007-08 (*Expired*) | 4/26/2005 (*Expired*) | 6/5/2005 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 19 | CWALT 2005-21CB | CSC, MS | Approx. 2007-08 (*Expired*) | 4/26/2005 (*Expired*) | 6/5/2005 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 20 | CWALT 2005-22T1 | CGM, GS | Approx. 2007-08 (*Expired*) | 4/26/2005 (*Expired*) | 6/5/2005 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 21 | CWALT 2005-23CB | CSC, CS | Approx. 2007-08 (*Expired*) | 4/26/2005 (*Expired*) | 6/5/2005 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 22 | CWALT 2005-11CB | CSC, DB | Approx. 2007-08 (*Expired*) | 4/27/2005 (*Expired*) | 6/6/2005 (*Expired*) | YES | NO (*No Standing*) |
| 23 | CWALT 2005-25T1 | CSC, CGM | Approx. 2007-08 (*Expired*) | 5/23/2005 (*Expired*) | 7/2/2005 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 24 | CWALT 2005-26CB | CSC, Greenwich/RBS | Approx. 2007-08 (*Expired*) | 5/24/2005 (*Expired*) | 7/3/2005 (*Expired*) | YES | NO (*No Standing*) |
| 25 | CWALT 2005-29CB[9] | BS, UBS | Approx. 2007-08 (*Expired*) | 5/24/2005 (*Expired*) | 7/3/2005 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 26 | CWALT 2005-20CB | CSC, DB | Approx. 2007-08 (*Expired*) | 5/25/2005 (*Expired*) | 7/4/2005 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 27 | CWALT 2005-J4 | CSC | Approx. 2007-08 (*Expired*) | 5/26/2005 (*Expired*) | 7/5/2005 (*Expired*) | NO (*No Tolling*) | YES |
| 28 | CWALT 2005-17 | UBS | Approx. 2007-08 (*Expired*) | 5/26/2005 (*Expired*) | 7/5/2005 (*Expired*) | NO (*No Tolling*) | YES |
| 29 | CWALT 2005-24 | CSC | Approx. 2007-08 (*Expired*) | 5/26/2005 (*Expired*) | 7/5/2005 (*Expired*) | NO (*No Tolling*) | YES |
| 30 | CWALT 2005-J6 | CSC | Approx. 2007-08 (*Expired*) | 5/27/2005 (*Expired*) | 7/6/2005 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 31 | CWL 2005-4 | CSC, BS, ML | Approx. 2007-08 (*Expired*) | 6/14/2005 (*Expired*) | 7/24/2005 (*Expired*) | YES | YES |
| 32 | CWHL 2005-HYB4 | CSC | Approx. 2007-08 (*Expired*) | 6/15/2005 (*Expired*) | 7/25/2005 (*Expired*) | YES | NO (*No Standing*) |
| 33 | CWL 2005-AB2 | CSC, BS, CS | Approx. 2007-08 (*Expired*) | 6/16/2005 (*Expired*) | 7/26/2005 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |

[9] Plaintiffs cite this offering as "CWALT 2005-29" in Appendix A to the Amended Complaint, but the correct title of the offering is "CWALT 2005-29CB."

2

TAB 1  -3-

| NO | OFFERING[1] | ALLEGED UNDERWRITER(S) PER AMENDED COMPLAINT[2] | STATUTE OF LIMITATIONS TRIGGER DATE[3] | STATUTE OF REPOSE TRIGGER DATE (§ 11)[4] | STATUTE OF REPOSE TRIGGER DATE (§ 12)[5] | OFFERING PURCHASED BY LUTHER PLAINTIFFS?[6] | OFFERING PURCHASED BY IPERS PLAINTIFFS?[7] |
|---|---|---|---|---|---|---|---|
| 34 | CWHL 2005-15 | CSC, EJ, MS | Approx. 2007-08 (*Expired*) | 6/20/2005 (*Expired*) | 7/30/2005 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 35 | CWL 2005-5 | CSC, BAS, BS | Approx. 2007-08 (*Expired*) | 6/20/2005 (*Expired*) | 7/30/2005 (*Expired*) | YES | NO (*No Standing*) |
| 36 | CWALT 2005-33CB | CSC | Approx. 2007-08 (*Expired*) | 6/23/2005 (*Expired*) | 8/2/2005 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 37 | CWALT 2005-36 | CSC | Approx. 2007-08 (*Expired*) | 6/23/2005 (*Expired*) | 8/2/2005 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 38 | CWL 2005-6 | CSC, BS, JPMSI | Approx. 2007-08 (*Expired*) | 6/23/2005 (*Expired*) | 8/2/2005 (*Expired*) | YES | YES |
| 39 | CWALT 2005-32T1 | CSC, BS | Approx. 2007-08 (*Expired*) | 6/24/2005 (*Expired*) | 8/3/2005 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 40 | CWL 2005-7 | CSC, BS, Greenwich/RBS | Approx. 2007-08 (*Expired*) | 6/24/2005 (*Expired*) | 8/3/2005 (*Expired*) | YES | YES |
| 41 | CWALT 2005-28CB | DB, JPMSI | Approx. 2007-08 (*Expired*) | 6/27/2005 (*Expired*) | 8/6/2005 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 42 | CWALT 2005-30CB | CSC, CS | Approx. 2007-08 (*Expired*) | 6/27/2005 (*Expired*) | 8/6/2005 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 43 | CWALT 2005-31 | DB | Approx. 2007-08 (*Expired*) | 6/27/2005 (*Expired*) | 8/6/2005 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 44 | CWALT 2005-27 | UBS | Approx. 2007-08 (*Expired*) | 6/28/2005 (*Expired*) | 8/7/2005 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 45 | CWALT 2005-J7 | CSC | Approx. 2007-08 (*Expired*) | 6/29/2005 (*Expired*) | 8/8/2005 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 46 | CWALT 2005-J8 | CSC | Approx. 2007-08 (*Expired*) | 6/29/2005 (*Expired*) | 8/8/2005 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 47 | CWHL 2005-J2 | CSC | Approx. 2007-08 (*Expired*) | 6/29/2005 (*Expired*) | 8/8/2005 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 48 | CWL 2005-BC3 | CSC | Approx. 2007-08 (*Expired*) | 6/29/2005 (*Expired*) | 8/8/2005 (*Expired*) | NO (*No Tolling*) | YES |
| 49 | CWALT 2005-34CB | CSC, DB, EJ | Approx. 2007-08 (*Expired*) | 7/25/2005 (*Expired*) | 9/3/2005 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 50 | CWALT 2005-J9 | CSC | Approx. 2007-08 (*Expired*) | 7/25/2005 (*Expired*) | 9/3/2005 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 51 | CWHL 2005-17 | CSC, UBS | Approx. 2007-08 (*Expired*) | 7/25/2005 (*Expired*) | 9/3/2005 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 52 | CWALT 2005-37T1 | CSC, MS | Approx. 2007-08 (*Expired*) | 7/26/2005 (*Expired*) | 9/4/2005 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 53 | CWHL 2005-16 | GS | Approx. 2007-08 (*Expired*) | 7/26/2005 (*Expired*) | 9/4/2005 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 54 | CWALT 2005-35CB | CSC, UBS | Approx. 2007-08 (*Expired*) | 7/27/2005 (*Expired*) | 9/5/2005 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 55 | CWALT 2005-38 | DB | Approx. 2007-08 (*Expired*) | 7/27/2005 (*Expired*) | 9/5/2005 (*Expired*) | YES | YES |
| 56 | CWHL 2005-HYB5 | CSC | Approx. 2007-08 (*Expired*) | 7/27/2005 (*Expired*) | 9/5/2005 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 57 | CWHL 2005-J3 | CSC | Approx. 2007-08 (*Expired*) | 7/27/2005 (*Expired*) | 9/5/2005 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 58 | CWALT 2005-41 | CSC | Approx. 2007-08 (*Expired*) | 7/28/2005 (*Expired*) | 9/6/2005 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 59 | CWHL 2005-19 | BS | Approx. 2007-08 (*Expired*) | 8/1/2005 (*Expired*) | 9/10/2005 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 60 | CWL 2005-IM1 | CSC | Approx. 2007-08 (*Expired*) | 8/23/2005 (*Expired*) | 10/2/2005 (*Expired*) | NO (*No Tolling*) | YES |
| 61 | CWALT 2005-40CB | CSC | Approx. 2007-08 (*Expired*) | 8/24/2005 (*Expired*) | 10/3/2005 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 62 | CWALT 2005-43 | UBS | Approx. 2007-08 (*Expired*) | 8/24/2005 (*Expired*) | 10/3/2005 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |

3

TAB 1  -4-

| NO | OFFERING[1] | ALLEGED UNDERWRITER(S) PER AMENDED COMPLAINT[2] | STATUTE OF LIMITATIONS TRIGGER DATE[3] | STATUTE OF REPOSE TRIGGER DATE (§ 11)[4] | STATUTE OF REPOSE TRIGGER DATE (§ 12)[5] | OFFERING PURCHASED BY LUTHER PLAINTIFFS?[6] | OFFERING PURCHASED BY IPERS PLAINTIFFS?[7] |
|----|----|----|----|----|----|----|----|
| 63 | CWALT 2005-47CB | CSC, MS | Approx. 2007-08 (*Expired*) | 8/25/2005 (*Expired*) | 10/4/2005 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 64 | CWHL 2005-18 | CSC, GS | Approx. 2007-08 (*Expired*) | 8/25/2005 (*Expired*) | 10/4/2005 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 65 | CWHL 2005-20 | CSC, UBS | Approx. 2007-08 (*Expired*) | 8/25/2005 (*Expired*) | 10/4/2005 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 66 | CWHL 2005-21 | Greenwich/RBS, UBS | Approx. 2007-08 (*Expired*) | 8/25/2005 (*Expired*) | 10/4/2005 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 67 | CWL 2005-8 | CSC | Approx. 2007-08 (*Expired*) | 8/25/2005 (*Expired*) | 10/4/2005 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 68 | CWALT 2005-42CB | CSC, CGM | Approx. 2007-08 (*Expired*) | 8/26/2005 (*Expired*) | 10/5/2005 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 69 | CWHL 2005-HYB6 | CSC | Approx. 2007-08 (*Expired*) | 8/26/2005 (*Expired*) | 10/5/2005 (*Expired*) | NO (*No Tolling*) | YES |
| 70 | CWHEL 2005-D | CSC | Approx. 2007-08 (*Expired*) | 8/26/2005 (*Expired*) | 10/5/2005 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 71 | CWHEL 2005-E | CSC | Approx. 2007-08 (*Expired*) | 8/26/2005 (*Expired*) | 10/5/2005 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 72 | CWALT 2005-44 | CSC | Approx. 2007-08 (*Expired*) | 8/29/2005 (*Expired*) | 10/8/2005 (*Expired*) | NO (*No Tolling*) | YES |
| 73 | CWALT 2005-45 | CSC | Approx. 2007-08 (*Expired*) | 8/29/2005 (*Expired*) | 10/8/2005 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 74 | CWALT 2005-46CB | BS, JPMSI | Approx. 2007-08 (*Expired*) | 8/29/2005 (*Expired*) | 10/8/2005 (*Expired*) | YES | NO (*No Standing*) |
| 75 | CWALT 2005-J10 | CSC | Approx. 2007-08 (*Expired*) | 8/29/2005 (*Expired*) | 10/8/2005 (*Expired*) | YES | NO (*No Standing*) |
| 76 | CWHL 2005-27 | CSC, CS | Approx. 2007-08 (*Expired*) | 8/29/2005 (*Expired*) | 10/8/2005 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 77 | CWHL 2005-28 | CSC, UBS | Approx. 2007-08 (*Expired*) | 8/29/2005 (*Expired*) | 10/8/2005 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 78 | CWHL 2005-29 | CSC, BAS | Approx. 2007-08 (*Expired*) | 8/29/2005 (*Expired*) | 10/8/2005 (*Expired*) | YES | NO (*No Standing*) |
| 79 | CWL 2005-10 | CSC, DB, JPMSI | Approx. 2007-08 (*Expired*) | 9/15/2005 (*Expired*) | 10/24/2005 (*Expired*) | NO (*No Tolling*) | YES |
| 80 | CWL 2005-AB3 | CSC, Barclays, BAS | Approx. 2007-08 (*Expired*) | 9/21/2005 (*Expired*) | 10/30/2005 (*Expired*) | YES | YES |
| 81 | CWL 2005-9 | CSC, Greenwich/RBS, ML | Approx. 2007-08 (*Expired*) | 9/22/2005 (*Expired*) | 10/31/2005 (*Expired*) | YES | NO (*No Standing*) |
| 82 | CWL 2005-11 | CSC, Greenwich/RBS, MS | Approx. 2007-08 (*Expired*) | 9/23/2005 (*Expired*) | 11/1/2005 (*Expired*) | YES | YES |
| 83 | CWALT 2005-48T1 | DB | Approx. 2007-08 (*Expired*) | 9/26/2005 (*Expired*) | 11/5/2005 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 84 | CWALT 2005-52CB | CSC, DB, EJ | Approx. 2007-08 (*Expired*) | 9/26/2005 (*Expired*) | 11/5/2005 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 85 | CWHL 2005-23 | CSC, CGM | Approx. 2007-08 (*Expired*) | 9/26/2005 (*Expired*) | 11/5/2005 (*Expired*) | YES | NO (*No Standing*) |
| 86 | CWL 2005-BC4 | CSC | Approx. 2007-08 (*Expired*) | 9/26/2005 (*Expired*) | 11/5/2005 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 87 | CWALT 2005-49CB | Greenwich/RBS | Approx. 2007-08 (*Expired*) | 9/27/2005 (*Expired*) | 11/6/2005 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 88 | CWALT 2005-50CB | CSC, MS | Approx. 2007-08 (*Expired*) | 9/27/2005 (*Expired*) | 11/6/2005 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 89 | CWALT 2005-54CB | CSC, CS | Approx. 2007-08 (*Expired*) | 9/27/2005 (*Expired*) | 11/6/2005 (*Expired*) | YES | NO (*No Standing*) |
| 90 | CWHL 2005-22 | UBS | Approx. 2007-08 (*Expired*) | 9/27/2005 (*Expired*) | 11/6/2005 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 91 | CWHL 2005-24 | CSC, EJ, GS | Approx. 2007-08 (*Expired*) | 9/27/2005 (*Expired*) | 11/6/2005 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |

4

TAB 1  -5-

| NO | OFFERING[1] | ALLEGED UNDERWRITER(S) PER AMENDED COMPLAINT[2] | STATUTE OF LIMITATIONS TRIGGER DATE[3] | STATUTE OF REPOSE TRIGGER DATE (§ 11)[4] | STATUTE OF REPOSE TRIGGER DATE (§ 12)[5] | OFFERING PURCHASED BY LUTHER PLAINTIFFS?[6] | OFFERING PURCHASED BY IPERS PLAINTIFFS?[7] |
|---|---|---|---|---|---|---|---|
| 92 | CWHL 2005-25 | CSC, UBS | Approx. 2007-08 (*Expired*) | 9/27/2005 (*Expired*) | 11/6/2005 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 93 | CWHL 2005-26 | BS | Approx. 2007-08 (*Expired*) | 9/27/2005 (*Expired*) | 11/6/2005 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 94 | CWHL 2005-HYB7 | CSC | Approx. 2007-08 (*Expired*) | 9/27/2005 (*Expired*) | 11/6/2005 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 95 | CWHEL 2005-F | CSC | Approx. 2007-08 (*Expired*) | 9/27/2005 (*Expired*) | 11/6/2005 (*Expired*) | NO (*No Tolling*) | YES |
| 96 | CWALT 2005-53T2 | BS | Approx. 2007-08 (*Expired*) | 9/28/2005 (*Expired*) | 11/7/2005 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 97 | CWALT 2005-55CB | BS, JPMSI | Approx. 2007-08 (*Expired*) | 9/28/2005 (*Expired*) | 11/7/2005 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 98 | CWALT 2005-56 | DB | Approx. 2007-08 (*Expired*) | 9/28/2005 (*Expired*) | 11/7/2005 (*Expired*) | YES | YES |
| 99 | CWL 2005-12 | CSC, DB, Greenwich/RBS | Approx. 2007-08 (*Expired*) | 9/28/2005 (*Expired*) | 11/7/2005 (*Expired*) | YES | YES |
| 100 | CWHEL 2005-G | CSC | Approx. 2007-08 (*Expired*) | 9/28/2005 (*Expired*) | 11/7/2005 (*Expired*) | NO (*No Tolling*) | YES |
| 101 | CWHEL 2005-H | CSC | Approx. 2007-08 (*Expired*) | 9/28/2005 (*Expired*) | 11/7/2005 (*Expired*) | YES | YES |
| 102 | CWALT 2005-51 | CSC | Approx. 2007-08 (*Expired*) | 9/29/2005 (*Expired*) | 11/8/2005 (*Expired*) | YES | NO (*No Standing*) |
| 103 | CWALT 2005-59 | CSC | Approx. 2007-08 (*Expired*) | 9/29/2005 (*Expired*) | 11/8/2005 (*Expired*) | YES | NO (*No Standing*) |
| 104 | CWALT 2005-J11 | CSC | Approx. 2007-08 (*Expired*) | 9/29/2005 (*Expired*) | 11/8/2005 (*Expired*) | NO (*No Tolling*) | YES |
| 105 | CWALT 2005-60T1 | DB | Approx. 2007-08 (*Expired*) | 10/25/2005 (*Expired*) | 12/3/2005 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 106 | CWALT 2005-63 | UBS | Approx. 2007-08 (*Expired*) | 10/25/2005 (*Expired*) | 12/3/2005 (*Expired*) | YES | NO (*No Standing*) |
| 107 | CWALT 2005-61 | UBS | Approx. 2007-08 (*Expired*) | 10/26/2005 (*Expired*) | 12/4/2005 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 108 | CWALT 2005-J12 | CSC | Approx. 2007-08 (*Expired*) | 10/26/2005 (*Expired*) | 12/4/2005 (*Expired*) | NO (*No Tolling*) | YES |
| 109 | CWALT 2005-J13 | CSC | Approx. 2007-08 (*Expired*) | 10/26/2005 (*Expired*) | 12/4/2005 (*Expired*) | NO (*No Tolling*) | YES |
| 110 | CWHL 2005-J4 | CSC | Approx. 2007-08 (*Expired*) | 10/26/2005 (*Expired*) | 12/4/2005 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 111 | CWL 2005-IM2 | CSC | Approx. 2007-08 (*Expired*) | 10/26/2005 (*Expired*) | 12/4/2005 (*Expired*) | NO (*No Tolling*) | YES |
| 112 | CWALT 2005-58 | CSC | Approx. 2007-08 (*Expired*) | 10/27/2005 (*Expired*) | 12/5/2005 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 113 | CWALT 2005-64CB | CSC, BS | Approx. 2007-08 (*Expired*) | 10/27/2005 (*Expired*) | 12/5/2005 (*Expired*) | YES | NO (*No Standing*) |
| 114 | CWHL 2005-HYB8 | CSC | Approx. 2007-08 (*Expired*) | 10/27/2005 (*Expired*) | 12/5/2005 (*Expired*) | YES | NO (*No Standing*) |
| 115 | CWALT 2005-57CB | CSC, JPMSI | Approx. 2007-08 (*Expired*) | 10/28/2005 (*Expired*) | 12/6/2005 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 116 | CWALT 2005-62 | DB | Approx. 2007-08 (*Expired*) | 10/28/2005 (*Expired*) | 12/6/2005 (*Expired*) | YES | YES |
| 117 | CWL 2005-13 | CSC, Barclays, BAS | Approx. 2007-08 (*Expired*) | 11/16/2005 (*Expired*) | 12/26/2005 (*Expired*) | NO (*No Tolling*) | YES |
| 118 | CWL 2005-IM3 | CSC | Approx. 2007-08 (*Expired*) | 11/16/2005 (*Expired*) | 12/26/2005 (*Expired*) | NO (*No Tolling*) | YES |
| 119 | CWALT 2005-75CB | CSC, MS | Approx. 2007-08 (*Expired*) | 11/18/2005 (*Expired*) | 12/28/2005 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 120 | CWALT 2005-71 | DB | Approx. 2007-08 (*Expired*) | 11/21/2005 (*Expired*) | 12/31/2005 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |

TAB 1  -6-

| NO | OFFERING[1] | ALLEGED UNDERWRITER(S) PER AMENDED COMPLAINT[2] | STATUTE OF LIMITATIONS TRIGGER DATE[3] | STATUTE OF REPOSE TRIGGER DATE (§ 11)[4] | STATUTE OF REPOSE TRIGGER DATE (§ 12)[5] | OFFERING PURCHASED BY LUTHER PLAINTIFFS?[6] | OFFERING PURCHASED BY IPERS PLAINTIFFS?[7] |
|---|---|---|---|---|---|---|---|
| 121 | CWALT 2005-74T1 | MS, UBS | Approx. 2007-08 (*Expired*) | 11/22/2005 (*Expired*) | 1/1/2006 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 122 | CWHL 2005-30 | CSC, UBS | Approx. 2007-08 (*Expired*) | 11/22/2005 (*Expired*) | 1/1/2006 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 123 | CWALT 2005-70CB | CGM, Greenwich/RBS | Approx. 2007-08 (*Expired*) | 11/23/2005 (*Expired*) | 1/2/2006 (*Expired*) | NO (*No Tolling*) | YES |
| 124 | CWL 2005-AB4 | CSC, DB, JPMSI | Approx. 2007-08 (*Expired*) | 11/23/2005 (*Expired*) | 1/2/2006 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 125 | CWALT 2005-65CB | DB, JPMSI | Approx. 2007-08 (*Expired*) | 11/28/2005 (*Expired*) | 1/7/2006 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 126 | CWALT 2005-73CB | BS, Greenwich/RBS | Approx. 2007-08 (*Expired*) | 11/28/2005 (*Expired*) | 1/7/2006 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 127 | CWALT 2005-72 | UBS | Approx. 2007-08 (*Expired*) | 11/29/2005 (*Expired*) | 1/8/2006 (*Expired*) | YES | YES |
| 128 | CWALT 2005-J14 | CSC | Approx. 2007-08 (*Expired*) | 11/29/2005 (*Expired*) | 1/8/2006 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 129 | CWALT 2005-69 | DB | Approx. 2007-08 (*Expired*) | 11/29/2005 (*Expired*) | 1/8/2006 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 130 | CWHL 2005-HYB9 | CSC | Approx. 2007-08 (*Expired*) | 11/29/2005 (*Expired*) | 1/8/2006 (*Expired*) | YES | YES |
| 131 | CWALT 2005-IM1 | CSC | Approx. 2007-08 (*Expired*) | 12/8/2005 (*Expired*) | 1/17/2006 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 132 | CWL 2005-14 | CSC, BAS, BS | Approx. 2007-08 (*Expired*) | 12/16/2005 (*Expired*) | 1/25/2006 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 133 | CWALT 2005-67CB | CSC | Approx. 2007-08 (*Expired*) | 12/19/2005 (*Expired*) | 1/28/2006 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 134 | CWALT 2005-79CB | CGM, MS | Approx. 2007-08 (*Expired*) | 12/19/2005 (*Expired*) | 1/28/2006 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 135 | CWALT 2005-84 | DB | Approx. 2007-08 (*Expired*) | 12/21/2005 (*Expired*) | 1/30/2006 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 136 | CWHL 2005-31 | GS | Approx. 2007-08 (*Expired*) | 12/22/2005 (*Expired*) | 1/31/2006 (*Expired*) | NO (*No Tolling*) | YES |
| 137 | CWHEL 2005-I | CSC | Approx. 2007-08 (*Expired*) | 12/22/2005 (*Expired*) | 1/31/2006 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 138 | CWALT 2005-77T1 | BS | Approx. 2007-08 (*Expired*) | 12/23/2005 (*Expired*) | 2/1/2006 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 139 | CWALT 2005-82 | CSC | Approx. 2007-08 (*Expired*) | 12/23/2005 (*Expired*) | 2/1/2006 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 140 | CWALT 2005-AR1 | CSC | Approx. 2007-08 (*Expired*) | 12/23/2005 (*Expired*) | 2/1/2006 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 141 | CWALT-2005-85CB | DB, JPMSI | Approx. 2007-08 (*Expired*) | 12/23/2005 (*Expired*) | 2/1/2006 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 142 | CWL 2005-16 | CSC, Greenwich/RBS | Approx. 2007-08 (*Expired*) | 12/23/2005 (*Expired*) | 2/1/2006 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 143 | CWL 2005-17 | CSC, BNP, Greenwich/RBS | Approx. 2007-08 (*Expired*) | 12/23/2005 (*Expired*) | 2/1/2006 (*Expired*) | NO (*No Tolling*) | YES |
| 144 | CWL 2005-AB5 | CSC, Greenwich/RBS | Approx. 2007-08 (*Expired*) | 12/23/2005 (*Expired*) | 2/1/2006 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 145 | CWL 2005-BC5 | CSC, Greenwich/RBS | Approx. 2007-08 (*Expired*) | 12/23/2005 (*Expired*) | 2/1/2006 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 146 | CWHEL 2005-J | CSC | Approx. 2007-08 (*Expired*) | 12/23/2005 (*Expired*) | 2/1/2006 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 147 | CWHEL 2005-L | CSC | Approx. 2007-08 (*Expired*) | 12/23/2005 (*Expired*) | 2/1/2006 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 148 | CWALT 2005-80CB | CSC, Greenwich/RBS | Approx. 2007-08 (*Expired*) | 12/27/2005 (*Expired*) | 2/5/2006 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 149 | CWALT 2005-81 | GS | Approx. 2007-08 (*Expired*) | 12/27/2005 (*Expired*) | 2/5/2006 (*Expired*) | YES | NO (*No Standing*) |

6

TAB 1  -7-

| NO | OFFERING[1] | ALLEGED UNDERWRITER(S) PER AMENDED COMPLAINT[2] | STATUTE OF LIMITATIONS TRIGGER DATE[3] | STATUTE OF REPOSE TRIGGER DATE (§ 11)[4] | STATUTE OF REPOSE TRIGGER DATE (§ 12)[5] | OFFERING PURCHASED BY LUTHER PLAINTIFFS?[6] | OFFERING PURCHASED BY IPERS PLAINTIFFS?[7] |
|---|---|---|---|---|---|---|---|
| 150 | CWALT 2005-86CB | CSC, MS | Approx. 2007-08 (*Expired*) | 12/27/2005 (*Expired*) | 2/5/2006 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 151 | CWHL 2005-HYB10 | CSC | Approx. 2007-08 (*Expired*) | 12/27/2005 (*Expired*) | 2/5/2006 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 152 | CWHEL 2005-K | CSC | Approx. 2007-08 (*Expired*) | 12/27/2005 (*Expired*) | 2/5/2006 (*Expired*) | NO (*No Tolling*) | YES |
| 153 | CWHEL 2005-M | CSC, HSBC | Approx. 2007-08 (*Expired*) | 12/27/2005 (*Expired*) | 2/5/2006 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 154 | CWALT 2005-76 | DB | Approx. 2007-08 (*Expired*) | 12/28/2005 (*Expired*) | 2/6/2006 (*Expired*) | YES | NO (*No Standing*) |
| 155 | CWALT 2005-83CB | CSC | Approx. 2007-08 (*Expired*) | 12/28/2005 (*Expired*) | 2/6/2006 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 156 | CWL 2005-15 | CSC, Greenwich/RBS | Approx. 2007-08 (*Expired*) | 12/28/2005 (*Expired*) | 2/6/2006 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 157 | CWALT 2006-HY3 | DB | Approx. 2007-08 (*Expired*) | 1/22/2006 (*Expired*) | 3/3/2006 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 158 | CWALT 2006-11CB | CSC, Greenwich/RBS | Approx. 2007-08 (*Expired*) | 1/24/2006 (*Expired*) | 3/5/2006 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 159 | CWALT 2006-OA1 | CSC | Approx. 2007-08 (*Expired*) | 1/24/2006 (*Expired*) | 3/5/2006 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 160 | CWHL 2006-1 | Greenwich/RBS | Approx. 2007-08 (*Expired*) | 1/26/2006 (*Expired*) | 3/7/2006 (*Expired*) | YES | NO (*No Standing*) |
| 161 | CWALT 2006-12CB | JPMSI, UBS | Approx. 2007-08 (*Expired*) | 1/27/2006 (*Expired*) | 3/8/2006 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 162 | CWALT 2006-2CB | CSC | Approx. 2007-08 (*Expired*) | 1/27/2006 (*Expired*) | 3/8/2006 (*Expired*) | YES | NO (*No Standing*) |
| 163 | CWMBS 2006-J1 | CSC | Approx. 2007-08 (*Expired*) | 1/27/2006 (*Expired*) | 3/8/2006 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 164 | CWALT 2006-OA2 | CSC | Approx. 2007-08 (*Expired*) | 1/27/2006 (*Expired*) | 3/8/2006 (*Expired*) | YES | NO (*No Standing*) |
| 165 | CWHL 2006-HYB1 | CSC | Approx. 2007-08 (*Expired*) | 1/27/2006 (*Expired*) | 3/8/2006 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 166 | CWHL 2006-J1 | CSC | Approx. 2007-08 (*Expired*) | 1/27/2006 (*Expired*) | 3/8/2006 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 167 | CWL 2006-IM1 | CSC | Approx. 2007-08 (*Expired*) | 1/27/2006 (*Expired*) | 3/8/2006 (*Expired*) | NO (*No Tolling*) | YES |
| 168 | CWHL 2006-3 | UBS | Approx. 2007-08 (*Expired*) | 1/30/2006 (*Expired*) | 3/11/2006 (*Expired*) | YES | YES |
| 169 | CWL 2006-1 | CSC | Approx. 2007-08 (*Expired*) | 2/8/2006 (*Expired*) | 3/20/2006 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 170 | CWALT 2006-4CB | Greenwich/RBS, UBS | Approx. 2007-08 (*Expired*) | 2/23/2006 (*Expired*) | 4/4/2006 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 171 | CWALT 2006-5T2 | CSC, BAS | Approx. 2007-08 (*Expired*) | 2/23/2006 (*Expired*) | 4/4/2006 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 172 | CWHL 2006-6 | CSC, Greenwich/RBS | Approx. 2007-08 (*Expired*) | 2/23/2006 (*Expired*) | 4/4/2006 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 173 | CWHL 2006-HYB2 | CSC | Approx. 2007-08 (*Expired*) | 2/23/2006 (*Expired*) | 4/4/2006 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 174 | CWHL 2006-J2 | CSC | Approx. 2007-08 (*Expired*) | 2/23/2006 (*Expired*) | 4/4/2006 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 175 | CWL 2006-2 | CSC, BAS, JPMSI | Approx. 2007-08 (*Expired*) | 2/23/2006 (*Expired*) | 4/4/2006 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 176 | CWL 2006-3 | CSC, Barclays, DB | Approx. 2007-08 (*Expired*) | 2/23/2006 (*Expired*) | 4/4/2006 (*Expired*) | YES | YES |
| 177 | CWMBS 2006-8T1 | CSC, BAS | Approx. 2007-08 (*Expired*) | 2/24/2006 (*Expired*) | 4/5/2006 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 178 | CWHL 2006-OA4 | DB | Approx. 2007-08 (*Expired*) | 2/24/2006 (*Expired*) | 4/5/2006 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |

LIBA/2106985.7

TAB 1  -8-

| NO | OFFERING[1] | ALLEGED UNDERWRITER(S) PER AMENDED COMPLAINT[2] | STATUTE OF LIMITATIONS TRIGGER DATE[3] | STATUTE OF REPOSE TRIGGER DATE (§ 11)[4] | STATUTE OF REPOSE TRIGGER DATE (§ 12)[5] | OFFERING PURCHASED BY LUTHER PLAINTIFFS?[6] | OFFERING PURCHASED BY IPERS PLAINTIFFS?[7] |
|---|---|---|---|---|---|---|---|
| 179 | CWHEL 2006-A | CSC | Approx. 2007-08 (*Expired*) | 2/24/2006 (*Expired*) | 4/5/2006 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 180 | CWHL 2006-OA5 | UBS | Approx. 2007-08 (*Expired*) | 2/28/2006 (*Expired*) | 4/9/2006 (*Expired*) | NO (*No Tolling*) | YES |
| 181 | CWL 2006-4 | CSC, JPMSI | Approx. 2007-08 (*Expired*) | 3/15/2006 (*Expired*) | 4/24/2006 (*Expired*) | YES | NO (*No Standing*) |
| 182 | CWHL 2006-TM1 | CSC | Approx. 2007-08 (*Expired*) | 3/16/2006 (*Expired*) | 4/25/2006 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 183 | CWL 2006-5 | CSC, BS | Approx. 2007-08 (*Expired*) | 3/24/2006 (*Expired*) | 5/5/2006 (*Expired*) | NO (*No Tolling*) | YES |
| 184 | CWALT 2006-OC2 | CSC | Approx. 2007-08 (*Expired*) | 3/27/2006 (*Expired*) | 5/6/2006 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 185 | CWL 2006-6 | CSC | Approx. 2007-08 (*Expired*) | 3/27/2006 (*Expired*) | 5/6/2006 (*Expired*) | YES | YES |
| 186 | CWALT 2006-HY10 | DB | Approx. 2007-08 (*Expired*) | 3/28/2006 (*Expired*) | 5/7/2006 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 187 | CWALT 2006-J2 | CSC | Approx. 2007-08 (*Expired*) | 3/28/2006 (*Expired*) | 5/7/2006 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 188 | CWALT 2006-OA21 | CSC | Approx. 2007-08 (*Expired*) | 3/28/2006 (*Expired*) | 5/7/2006 (*Expired*) | NO (*No Tolling*) | YES |
| 189 | CWHL 2006-9 | CSC, Barclays | Approx. 2007-08 (*Expired*) | 3/28/2006 (*Expired*) | 5/7/2006 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 190 | CWHEL 2006-B | CSC | Approx. 2007-08 (*Expired*) | 3/28/2006 (*Expired*) | 5/7/2006 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 191 | CWHEL 2006-C | CSC | Approx. 2007-08 (*Expired*) | 3/28/2006 (*Expired*) | 5/7/2006 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 192 | CWALT 2006-13T1 | BAS, DB | Approx. 2007-08 (*Expired*) | 3/29/2006 (*Expired*) | 5/8/2006 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 193 | CWALT 2006-6CB | CSC, DB | Approx. 2007-08 (*Expired*) | 3/29/2006 (*Expired*) | 5/8/2006 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 194 | CWALT 2006-7CB | CS, JPMSI | Approx. 2007-08 (*Expired*) | 3/29/2006 (*Expired*) | 5/8/2006 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 195 | CWALT 2006-9T1 | BS, CS | Approx. 2007-08 (*Expired*) | 3/29/2006 (*Expired*) | 5/8/2006 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 196 | CWHL 2006-10 | BAS, BS | Approx. 2007-08 (*Expired*) | 3/29/2006 (*Expired*) | 5/8/2006 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 197 | CWHL 2006-8 | BAS, CS | Approx. 2007-08 (*Expired*) | 3/29/2006 (*Expired*) | 5/8/2006 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 198 | CWL 2006-S1 | CSC, BS | Approx. 2007-08 (*Expired*) | 3/29/2006 (*Expired*) | 5/8/2006 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 199 | CWL 2006-S2 | CSC, BNP, JPMSI | Approx. 2007-08 (*Expired*) | 3/29/2006 (*Expired*) | 5/8/2006 (*Expired*) | YES | NO (*No Standing*) |
| 200 | CWHEL 2006-D | CSC | Approx. 2007-08 (*Expired*) | 3/29/2006 (*Expired*) | 5/8/2006 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 201 | CWALT 2006-OA9 | CSC | Approx. 2007-08 (*Expired*) | 3/30/2006 (*Expired*) | 5/9/2006 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 202 | CWALT 2006-OA6 | CSC | Approx. 2007-08 (*Expired*) | 3/31/2006 (*Expired*) | 5/10/2006 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 203 | CWALT 2006-15CB | Greenwich/RBS | Approx. 2007-08 (*Expired*) | 4/24/2006 (*Expired*) | 6/3/2006 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 204 | CWHL 2006-11 | CSC, CS | Approx. 2007-08 (*Expired*) | 4/24/2006 (*Expired*) | 6/3/2006 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 205 | CWALT 2006-14CB | DB, JPMSI | Approx. 2007-08 (*Expired*) | 4/25/2006 (*Expired*) | 6/4/2006 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 206 | CWALT 2006-17T1 | BAS, CS | Approx. 2007-08 (*Expired*) | 4/25/2006 (*Expired*) | 6/4/2006 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 207 | CWL 2006-BC1 | CSC | Approx. 2007-08 (*Expired*) | 4/25/2006 (*Expired*) | 6/4/2006 (*Expired*) | NO (*No Tolling*) | YES |

8

| NO | OFFERING[1] | ALLEGED UNDERWRITER(S) PER AMENDED COMPLAINT[2] | STATUTE OF LIMITATIONS TRIGGER DATE[3] | STATUTE OF REPOSE TRIGGER DATE (§ 11)[4] | STATUTE OF REPOSE TRIGGER DATE (§ 12)[5] | OFFERING PURCHASED BY LUTHER PLAINTIFFS?[6] | OFFERING PURCHASED BY IPERS PLAINTIFFS?[7] |
|---|---|---|---|---|---|---|---|
| 208 | CWALT 2006-16CB | CSC, BS | Approx. 2007-08 (*Expired*) | 4/26/2006 (*Expired*) | 6/5/2006 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 209 | CWHL 2006-HYB3 | CSC | Approx. 2007-08 (*Expired*) | 4/26/2006 (*Expired*) | 6/5/2006 (*Expired*) | YES | YES |
| 210 | CWALT 2006-HY11 | DB | Approx. 2007-08 (*Expired*) | 4/27/2006 (*Expired*) | 6/6/2006 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 211 | CWALT 2006-J3 | CSC | Approx. 2007-08 (*Expired*) | 4/27/2006 (*Expired*) | 6/6/2006 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 212 | CWALT 2006-OC3 | CSC | Approx. 2007-08 (*Expired*) | 4/27/2006 (*Expired*) | 6/6/2006 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 213 | CWALT 2006-OA8 | UBS | Approx. 2007-08 (*Expired*) | 4/28/2006 (*Expired*) | 6/7/2006 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 214 | CWALT 2006-OA7 | UBS | Approx. 2007-08 (*Expired*) | 5/16/2006 (*Expired*) | 6/25/2006 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 215 | CWHL 2006-12 | CSC | Approx. 2007-08 (*Expired*) | 5/22/2006 (*Expired*) | 7/1/2006 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 216 | CWALT 2006-20CB | CSC, MS | Approx. 2007-08 (*Expired*) | 5/25/2006 (*Expired*) | 7/4/2006 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 217 | CWALT 2006-OC4 | CSC | Approx. 2007-08 (*Expired*) | 5/25/2006 (*Expired*) | 7/4/2006 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 218 | CWHL 2006-J3 | CSC | Approx. 2007-08 (*Expired*) | 5/25/2006 (*Expired*) | 7/4/2006 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 219 | CWALT 2006-18CB | CSC, DB | Approx. 2007-08 (*Expired*) | 5/26/2006 (*Expired*) | 7/5/2006 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 220 | CWALT 2006-21CB | BAS, CGM | Approx. 2007-08 (*Expired*) | 5/26/2006 (*Expired*) | 7/5/2006 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 221 | CWALT 2006-OC1 | CSC | Approx. 2007-08 (*Expired*) | 5/26/2006 (*Expired*) | 7/5/2006 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 222 | CWALT 2006-22R | Greenwich/RBS | Approx. 2007-08 (*Expired*) | 5/26/2006 (*Expired*) | 7/5/2006 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 223 | CWHL 2006-HYB4 | CSC | Approx. 2007-08 (*Expired*) | 5/26/2006 (*Expired*) | 7/5/2006 (*Expired*) | YES | NO (*No Standing*) |
| 224 | CWL 2006-BC2 | CSC | Approx. 2007-08 (*Expired*) | 5/26/2006 (*Expired*) | 7/5/2006 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 225 | CWL 2006-7 | CSC | Approx. 2007-08 (*Expired*) | 6/26/2006 (*Expired*) | 7/16/2006 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 226 | CWL 2006-8 | CSC | Approx. 2007-08 (*Expired*) | 6/26/2006 (*Expired*) | 7/16/2006 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 227 | CWL 2006-SPS1 | CS, DB | Approx. 2007-08 (*Expired*) | 6/26/2006 (*Expired*) | 7/16/2006 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 228 | CWL 2006-S3 | CSC, GS, HSBC | Approx. 2007-08 (*Expired*) | 6/26/2006 (*Expired*) | 7/16/2006 (*Expired*) | YES | YES |
| 229 | CWALT 2006-23CB | CSC, UBS | Approx. 2007-08 (*Expired*) | 6/27/2006 (*Expired*) | 7/17/2006 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 230 | CWALT 2006-HY12 | DB | Approx. 2007-08 (*Expired*) | 6/27/2006 (*Expired*) | 7/17/2006 (*Expired*) | YES | NO (*No Standing*) |
| 231 | CWL 2006-ABC1 | CSC | Approx. 2007-08 (*Expired*) | 6/27/2006 (*Expired*) | 7/17/2006 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 232 | CWL 2006-13 | CSC, BS | Approx. 2007-08 (*Expired*) | 6/27/2006 (*Expired*) | 7/17/2006 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 233 | CWALT 2006-19CB | CSC, DB | Approx. 2007-08 (*Expired*) | 6/28/2006 (*Expired*) | 7/18/2006 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 234 | CWALT 2006-24CB | BS, MS | Approx. 2007-08 (*Expired*) | 6/28/2006 (*Expired*) | 7/18/2006 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 235 | CWALT 2006-OC5 | CSC | Approx. 2007-08 (*Expired*) | 6/28/2006 (*Expired*) | 7/18/2006 (*Expired*) | NO (*No Tolling*) | YES |
| 236 | CWL 2006-11 | CSC, Barclays, UBS | Approx. 2007-08 (*Expired*) | 6/28/2006 (*Expired*) | 7/18/2006 (*Expired*) | YES | YES |

9

| NO | OFFERING[1] | ALLEGED UNDERWRITER(S) PER AMENDED COMPLAINT[2] | STATUTE OF LIMITATIONS TRIGGER DATE[3] | STATUTE OF REPOSE TRIGGER DATE (§ 11)[4] | STATUTE OF REPOSE TRIGGER DATE (§ 12)[5] | OFFERING PURCHASED BY LUTHER PLAINTIFFS?[6] | OFFERING PURCHASED BY IPERS PLAINTIFFS?[7] |
|---|---|---|---|---|---|---|---|
| 237 | CWHEL 2006-E | CSC | Approx. 2007-08 (*Expired*) | 6/28/2006 (*Expired*) | 7/18/2006 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 238 | CWALT 2006-J4 | CSC | Approx. 2007-08 (*Expired*) | 6/29/2006 (*Expired*) | 7/19/2006 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 239 | CWALT 2006-OA10 | UBS | Approx. 2007-08 (*Expired*) | 6/29/2006 (*Expired*) | 7/19/2006 (*Expired*) | NO (*No Tolling*) | YES |
| 240 | CWALT 2006-OA11 | CSC | Approx. 2007-08 (*Expired*) | 6/29/2006 (*Expired*) | 7/19/2006 (*Expired*) | NO (*No Tolling*) | YES |
| 241 | CWL 2006-10 | CSC | Approx. 2007-08 (*Expired*) | 6/29/2006 (*Expired*) | 7/19/2006 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 242 | CWL 2006-12 | CSC, BNP | Approx. 2007-08 (*Expired*) | 6/29/2006 (*Expired*) | 7/19/2006 (*Expired*) | NO (*No Tolling*) | YES |
| 243 | CWL 2006-9 | CSC | Approx. 2007-08 (*Expired*) | 6/29/2006 (*Expired*) | 7/19/2006 (*Expired*) | YES | YES |
| 244 | CWHEL 2006-F | CSC | Approx. 2007-08 (*Expired*) | 6/29/2006 (*Expired*) | 7/19/2006 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 245 | CWALT 2006-25CB | CSC, DB | Approx. 2007-08 (*Expired*) | 7/27/2006 (*Expired*) | 9/5/2006 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 246 | CWALT 2006-26CB | BAS | Approx. 2007-08 (*Expired*) | 7/27/2006 (*Expired*) | 9/5/2006 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 247 | CWALT 2006-J5 | CSC | Approx. 2007-08 (*Expired*) | 7/27/2006 (*Expired*) | 9/5/2006 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 248 | CWALT 2006-OA12 | CSC | Approx. 2007-08 (*Expired*) | 7/27/2006 (*Expired*) | 9/5/2006 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 249 | CWHL 2006-13 | CS, MS | Approx. 2007-08 (*Expired*) | 7/27/2006 (*Expired*) | 9/5/2006 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 250 | CWHL 2006-HYB5 | CSC | Approx. 2007-08 (*Expired*) | 7/27/2006 (*Expired*) | 9/5/2006 (*Expired*) | YES | NO (*No Standing*) |
| 251 | CWHL 2006-J4 | CSC | Approx. 2007-08 (*Expired*) | 7/27/2006 (*Expired*) | 9/5/2006 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 252 | CWALT 2006-OC6 | CSC | Approx. 2007-08 (*Expired*) | 7/28/2006 (*Expired*) | 9/6/2006 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 253 | CWHL 2006-14 | CSC | Approx. 2007-08 (*Expired*) | 7/28/2006 (*Expired*) | 9/6/2006 (*Expired*) | NO (*No Tolling*) | YES |
| 254 | CWHL 2006-15 | CSC | Approx. 2007-08 (*Expired*) | 8/28/2006 (*Expired*) | 10/7/2006 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 255 | CWL 2006-SPS2 | CSC, CS, ML | Approx. 2007-08 (*Expired*) | 8/28/2006 (*Expired*) | 10/7/2006 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 256 | CWALT 2006-27CB | CSC, MS | Approx. 2007-08 (*Expired*) | 8/29/2006 (*Expired*) | 10/8/2006 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 257 | CWALT 2006-28CB | CGM, MS | Approx. 2007-08 (*Expired*) | 8/29/2006 (*Expired*) | 10/8/2006 (*Expired*) | YES | NO (*No Standing*) |
| 258 | CWALT 2006-29T1 | Barclays, BAS | Approx. 2007-08 (*Expired*) | 8/29/2006 (*Expired*) | 10/8/2006 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 259 | CWALT 2006-OA16 | CSC | Approx. 2007-08 (*Expired*) | 8/29/2006 (*Expired*) | 10/8/2006 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 260 | CWALT 2006-OC7 | CSC | Approx. 2007-08 (*Expired*) | 8/29/2006 (*Expired*) | 10/8/2006 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 261 | CWL 2006-BC3 | CSC | Approx. 2007-08 (*Expired*) | 8/29/2006 (*Expired*) | 10/8/2006 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 262 | CWHEL 2006-G | CSC | Approx. 2007-08 (*Expired*) | 8/29/2006 (*Expired*) | 10/8/2006 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 263 | CWL 2006-14 | CSC, DB, HSBC | Approx. 2007-08 (*Expired*) | 9/7/2006 (*Expired*) | 10/17/2006 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 264 | CWL 2006-S4 | CSC, BS, CS | Approx. 2007-08 (*Expired*) | 9/7/2006 (*Expired*) | 10/17/2006 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 265 | CWL 2006-17 | CSC, DB | Approx. 2007-08 (*Expired*) | 9/22/2006 (*Expired*) | 11/1/2006 (*Expired*) | NO (*No Tolling*) | YES |

10

| NO | OFFERING[1] | ALLEGED UNDERWRITER(S) PER AMENDED COMPLAINT[2] | STATUTE OF LIMITATIONS TRIGGER DATE[3] | STATUTE OF REPOSE TRIGGER DATE (§ 11)[4] | STATUTE OF REPOSE TRIGGER DATE (§ 12)[5] | OFFERING PURCHASED BY LUTHER PLAINTIFFS?[6] | OFFERING PURCHASED BY IPERS PLAINTIFFS?[7] |
|---|---|---|---|---|---|---|---|
| 266 | CWALT 2006-32CB | MS | Approx. 2007-08 (*Expired*) | 9/26/2006 (*Expired*) | 11/5/2006 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 267 | CWALT 2006-J6 | CSC | Approx. 2007-08 (*Expired*) | 9/26/2006 (*Expired*) | 11/5/2006 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 268 | CWL 2006-S5 | CSC, BNP, BS | Approx. 2007-08 (*Expired*) | 9/26/2006 (*Expired*) | 11/5/2006 (*Expired*) | YES | NO (*No Standing*) |
| 269 | CWALT 2006-30T1 | CSC, Greenwich/RBS | Approx. 2007-08 (*Expired*) | 9/27/2006 (*Expired*) | 11/6/2006 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 270 | CWALT 2006-31CB | DB, ML | Approx. 2007-08 (*Expired*) | 9/27/2006 (*Expired*) | 11/6/2006 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 271 | CWALT 2006-34 | CSC | Approx. 2007-08 (*Expired*) | 9/27/2006 (*Expired*) | 11/6/2006 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 272 | CWHL 2006-16 | BAS, GS | Approx. 2007-08 (*Expired*) | 9/27/2006 (*Expired*) | 11/6/2006 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 273 | CWL 2006-15 | CSC | Approx. 2007-08 (*Expired*) | 9/27/2006 (*Expired*) | 11/6/2006 (*Expired*) | YES | YES |
| 274 | CWL 2006-16 | CSC | Approx. 2007-08 (*Expired*) | 9/27/2006 (*Expired*) | 11/6/2006 (*Expired*) | NO (*No Tolling*) | YES |
| 275 | CWL 2006-18 | CSC, BS, DB | Approx. 2007-08 (*Expired*) | 9/27/2006 (*Expired*) | 11/6/2006 (*Expired*) | NO (*No Tolling*) | YES |
| 276 | CWL 2006-BC4 | CSC | Approx. 2007-08 (*Expired*) | 9/27/2006 (*Expired*) | 11/6/2006 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 277 | CWALT 2006-33CB | CSC, CGM | Approx. 2007-08 (*Expired*) | 9/28/2006 (*Expired*) | 11/7/2006 (*Expired*) | YES | NO (*No Standing*) |
| 278 | CWALT 2006-OA17 | CSC | Approx. 2007-08 (*Expired*) | 9/28/2006 (*Expired*) | 11/7/2006 (*Expired*) | NO (*No Tolling*) | YES |
| 279 | CWALT 2006-OC8 | CSC | Approx. 2007-08 (*Expired*) | 9/28/2006 (*Expired*) | 11/7/2006 (*Expired*) | NO (*No Tolling*) | YES |
| 280 | CWL 2006-19 | CSC, BS | Approx. 2007-08 (*Expired*) | 9/28/2006 (*Expired*) | 11/7/2006 (*Expired*) | NO (*No Tolling*) | YES |
| 281 | CWL 2006-S6 | CSC, BS | Approx. 2007-08 (*Expired*) | 9/28/2006 (*Expired*) | 11/7/2006 (*Expired*) | YES | NO (*No Standing*) |
| 282 | CWHEL 2006-H | CSC | Approx. 2007-08 (*Expired*) | 9/28/2006 (*Expired*) | 11/7/2006 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 283 | CWALT 2006-OA14 | BAS | Approx. 2007-08 (*Expired*) | 9/29/2006 (*Expired*) | 11/8/2006 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 284 | CWALT 2006-35CB | CGM, MS | Approx. 2007-08 (*Expired*) | 10/26/2006 (*Expired*) | 12/5/2006 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 285 | CWALT 2006-36T2 | CSC, BS | Approx. 2007-08 (*Expired*) | 10/27/2006 (*Expired*) | 12/6/2006 (*Expired*) | NO (*No Tolling*) | YES |
| 286 | CWALT 2006-37R | UBS | Approx. 2007-08 (*Expired*) | 10/27/2006 (*Expired*) | 12/6/2006 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 287 | CWALT 2006-J7 | CSC | Approx. 2007-08 (*Expired*) | 10/27/2006 (*Expired*) | 12/6/2006 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 288 | CWHL 2006-17 | HSBC | Approx. 2007-08 (*Expired*) | 10/27/2006 (*Expired*) | 12/6/2006 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 289 | CWHL 2006-18 | CSC, CS | Approx. 2007-08 (*Expired*) | 10/27/2006 (*Expired*) | 12/6/2006 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 290 | CWL 2006-20 | CSC, BS, HSBC | Approx. 2007-08 (*Expired*) | 11/7/2006 (*Expired*) | 12/17/2006 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 291 | CWALT 2006-OA18 | CSC | Approx. 2007-08 (*Expired*) | 11/14/2006 (*Expired*) | 12/24/2006 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 292 | CWALT 2006-OC9 | CSC | Approx. 2007-08 (*Expired*) | 11/14/2006 (*Expired*) | 12/24/2006 (*Expired*) | NO (*No Tolling*) | YES |
| 293 | CWALT 2006-42 | CSC, Barclays | Approx. 2007-08 (*Expired*) | 11/27/2006 (*Expired*) | 1/6/2007 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 294 | CWALT 2006-40T1 | CSC, HSBC | Approx. 2007-08 (*Expired*) | 11/28/2006 (*Expired*) | 1/7/2007 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |

11

TAB 1  -12-

| NO | OFFERING[1] | ALLEGED UNDERWRITER(S) PER AMENDED COMPLAINT[2] | STATUTE OF LIMITATIONS TRIGGER DATE[3] | STATUTE OF REPOSE TRIGGER DATE (§ 11)[4] | STATUTE OF REPOSE TRIGGER DATE (§ 12)[5] | OFFERING PURCHASED BY LUTHER PLAINTIFFS?[6] | OFFERING PURCHASED BY IPERS PLAINTIFFS?[7] |
|---|---|---|---|---|---|---|---|
| 295 | CWHL 2006-19 | CSC, CS | Approx. 2007-08 (*Expired*) | 11/28/2006 (*Expired*) | 1/7/2007 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 296 | CWALT 2006-39CB | BAS, DB | Approx. 2007-08 (*Expired*) | 11/29/2006 (*Expired*) | 1/8/2007 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 297 | CWALT 2006-41CB | CSC, CS | Approx. 2007-08 (*Expired*) | 11/29/2006 (*Expired*) | 1/8/2007 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 298 | CWALT 2006-OA19 | CSC | Approx. 2007-08 (*Expired*) | 11/29/2006 (*Expired*) | 1/8/2007 (*Expired*) | NO (*No Tolling*) | YES |
| 299 | CWALT 2006-OC10 | CSC | Approx. 2007-08 (*Expired*) | 11/29/2006 (*Expired*) | 1/8/2007 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 300 | CWL 2006-21 | CSC, Greenwich/RBS, JPMSI | Approx. 2007-08 (*Expired*) | 11/29/2006 (*Expired*) | 1/8/2007 (*Expired*) | NO (*No Tolling*) | NO (*No Standing*) |
| 301 | CWL 2006-22 | CSC, Barclays, Greenwich/RBS | Approx. 2007-08 (*Expired*) | 11/29/2006 (*Expired*) | 1/8/2007 (*Expired*) | NO (*No Tolling*) | YES |
| 302 | CWL 2006-S7 | CSC, Greenwich/RBS, ML | Approx. 2007-08 (*Expired*) | 11/29/2006 (*Expired*) | 1/8/2007 (*Expired*) | YES | NO (*No Standing*) |
| 303 | CWL 2006-23 | CSC, Greenwich/RBS, JPMSI | Approx. 2007-08 (*Expired*) | 12/7/2006 (*Expired*) | 1/16/2007 | NO (*No Tolling*) | YES |
| 304 | CWALT 2006-OA3 | UBS | Approx. 2007-08 (*Expired*) | 12/8/2006 (*Expired*) | 1/17/2007 | NO (*No Tolling*) | NO (*No Standing*) |
| 305 | CWALT 2006-J8 | CSC | Approx. 2007-08 (*Expired*) | 12/26/2006 (*Expired*) | 2/4/2007 | NO (*No Tolling*) | NO (*No Standing*) |
| 306 | CWALT 2006-45T1 | BAS, MS | Approx. 2007-08 (*Expired*) | 12/27/2006 (*Expired*) | 2/5/2007 | NO (*No Tolling*) | NO (*No Standing*) |
| 307 | CWALT 2006-46 | Barclays | Approx. 2007-08 (*Expired*) | 12/27/2006 (*Expired*) | 2/5/2007 | NO (*No Tolling*) | NO (*No Standing*) |
| 308 | CWALT 2006-OC11 | CSC | Approx. 2007-08 (*Expired*) | 12/27/2006 (*Expired*) | 2/5/2007 | NO (*No Tolling*) | NO (*No Standing*) |
| 309 | CWHL 2006-20 | CS | Approx. 2007-08 (*Expired*) | 12/27/2006 (*Expired*) | 2/5/2007 | NO (*No Tolling*) | NO (*No Standing*) |
| 310 | CWHL 2006-21 | CSC, BS | Approx. 2007-08 (*Expired*) | 12/27/2006 (*Expired*) | 2/5/2007 | NO (*No Tolling*) | NO (*No Standing*) |
| 311 | CWL 2006-S8 | CSC, Greenwich/RBS | Approx. 2007-08 (*Expired*) | 12/27/2006 (*Expired*) | 2/5/2007 | NO (*No Tolling*) | YES |
| 312 | CWHEL 2006-I | CSC | Approx. 2007-08 (*Expired*) | 12/27/2006 (*Expired*) | 2/5/2007 | NO (*No Tolling*) | NO (*No Standing*) |
| 313 | CWALT 2006-43CB | CSC, DB, UBS | Approx. 2007-08 (*Expired*) | 12/28/2006 (*Expired*) | 2/6/2007 | YES | NO (*No Standing*) |
| 314 | CWALT 2006-HY13 | UBS | Approx. 2007-08 (*Expired*) | 12/28/2006 (*Expired*) | 2/6/2007 | NO (*No Tolling*) | NO (*No Standing*) |
| 315 | CWALT 2006-OA22 | CSC | Approx. 2007-08 (*Expired*) | 12/28/2006 (*Expired*) | 2/6/2007 | NO (*No Tolling*) | NO (*No Standing*) |
| 316 | CWL 2006-24 | CSC, Greenwich/RBS | Approx. 2007-08 (*Expired*) | 12/28/2006 (*Expired*) | 2/6/2007 | YES | YES |
| 317 | CWL 2006-25 | CSC, Greenwich/RBS | Approx. 2007-08 (*Expired*) | 12/28/2006 (*Expired*) | 2/6/2007 | NO (*No Tolling*) | NO (*No Standing*) |
| 318 | CWL 2006-26 | CSC, Greenwich/RBS | Approx. 2007-08 (*Expired*) | 12/28/2006 (*Expired*) | 2/6/2007 | NO (*No Tolling*) | NO (*No Standing*) |
| 319 | CWL 2006-BC5 | CSC | Approx. 2007-08 (*Expired*) | 12/28/2006 (*Expired*) | 2/6/2007 | NO (*No Tolling*) | NO (*No Standing*) |
| 320 | CWL 2006-S10 | CSC, Greenwich/RBS | Approx. 2007-08 (*Expired*) | 12/28/2006 (*Expired*) | 2/6/2007 | NO (*No Tolling*) | NO (*No Standing*) |
| 321 | CWL 2006-S9 | CSC, Greenwich/RBS | Approx. 2007-08 (*Expired*) | 12/28/2006 (*Expired*) | 2/6/2007 | YES | YES |
| 322 | CWALT 2007-1T1 | CSC | Approx. 2007-08 (*Expired*) | 1/29/2007 | 3/10/2007 | NO (*No Tolling*) | NO (*No Standing*) |
| 323 | CWALT 2007-2CB | CSC, DB | Approx. 2007-08 (*Expired*) | 1/29/2007 | 3/10/2007 | NO (*No Tolling*) | NO (*No Standing*) |

TAB 1  -13-

| NO | OFFERING[1] | ALLEGED UNDERWRITER(S) PER AMENDED COMPLAINT[2] | STATUTE OF LIMITATIONS TRIGGER DATE[3] | STATUTE OF REPOSE TRIGGER DATE (§ 11)[4] | STATUTE OF REPOSE TRIGGER DATE (§ 12)[5] | OFFERING PURCHASED BY LUTHER PLAINTIFFS?[6] | OFFERING PURCHASED BY IPERS PLAINTIFFS?[7] |
|---|---|---|---|---|---|---|---|
| 324 | CWALT 2007-HY2 | CSC | Approx. 2007-08 (*Expired*) | 1/29/2007 | 3/10/2007 | NO (*No Tolling*) | NO (*No Standing*) |
| 325 | CWHL 2007-1 | CSC, GS | Approx. 2007-08 (*Expired*) | 1/29/2007 | 3/10/2007 | NO (*No Tolling*) | NO (*No Standing*) |
| 326 | CWHL 2007-HYB1 | CSC | Approx. 2007-08 (*Expired*) | 1/29/2007 | 3/10/2007 | NO (*No Tolling*) | YES |
| 327 | CWHL 2007-J1 | CSC | Approx. 2007-08 (*Expired*) | 1/29/2007 | 3/10/2007 | NO (*No Tolling*) | NO (*No Standing*) |
| 328 | CWHEL 2007-A | CSC | Approx. 2007-08 (*Expired*) | 1/30/2007 | 3/11/2007 | NO (*No Tolling*) | NO (*No Standing*) |
| 329 | CWL 2007-1 | CSC | Approx. 2007-08 (*Expired*) | 2/5/2007 | 3/17/2007 | NO (*No Tolling*) | YES |
| 330 | CWALT 2007-OA2 | UBS | Approx. 2007-08 (*Expired*) | 2/14/2007 | 3/26/2007 | NO (*No Tolling*) | NO (*No Standing*) |
| 331 | CWALT 2007-3T1 | CSC, MS, UBS | Approx. 2007-08 (*Expired*) | 2/26/2007 | 4/7/2007 | NO (*No Tolling*) | NO (*No Standing*) |
| 332 | CWALT 2007-5CB | CSC, CGM | Approx. 2007-08 (*Expired*) | 2/26/2007 | 4/7/2007 | NO (*No Tolling*) | YES |
| 333 | CWALT 2007-6 | CSC, CGM | Approx. 2007-08 (*Expired*) | 2/26/2007 | 4/7/2007 | NO (*No Tolling*) | NO (*No Standing*) |
| 334 | CWALT 2007-7T2 | HSBC | Approx. 2007-08 (*Expired*) | 2/26/2007 | 4/7/2007 | NO (*No Tolling*) | NO (*No Standing*) |
| 335 | CWHL 2007-3 | CSC, BNP | Approx. 2007-08 (*Expired*) | 2/26/2007 | 4/7/2007 | YES | NO (*No Standing*) |
| 336 | CWALT 2007-HY3 | DB | Approx. 2007-08 (*Expired*) | 2/27/2007 | 4/8/2007 | NO (*No Tolling*) | NO (*No Standing*) |
| 337 | CWALT 2007-J1 | CSC | Approx. 2007-08 (*Expired*) | 2/27/2007 | 4/8/2007 | NO (*No Tolling*) | YES |
| 338 | CWHL 2007-HY1 | UBS | Approx. 2007-08 (*Expired*) | 2/27/2007 | 4/8/2007 | NO (*No Tolling*) | YES |
| 339 | CWL 2007-2 | CSC, Greenwich/RBS | Approx. 2007-08 (*Expired*) | 2/27/2007 | 4/8/2007 | NO (*No Tolling*) | NO (*No Standing*) |
| 340 | CWL 2007-BC1 | CSC | Approx. 2007-08 (*Expired*) | 2/27/2007 | 4/8/2007 | NO (*No Tolling*) | NO (*No Standing*) |
| 341 | CWL 2007-S1 | CSC, Greenwich/RBS | Approx. 2007-08 (*Expired*) | 2/27/2007 | 4/8/2007 | NO (*No Tolling*) | YES |
| 342 | CWALT 2007-OA3 | BAS | Approx. 2007-08 (*Expired*) | 2/28/2007 | 4/9/2007 | NO (*No Tolling*) | NO (*No Standing*) |
| 343 | CWALT 2007-10CB | JPMSI | Approx. 2007-08 (*Expired*) | 3/28/2007 | 5/7/2007 | NO (*No Tolling*) | NO (*No Standing*) |
| 344 | CWALT 2007-8CB | DB | Approx. 2007-08 (*Expired*) | 3/28/2007 | 5/7/2007 | NO (*No Tolling*) | NO (*No Standing*) |
| 345 | CWALT 2007-OA4 | GS | Approx. 2007-08 (*Expired*) | 3/28/2007 | 5/7/2007 | NO (*No Tolling*) | NO (*No Standing*) |
| 346 | CWL 2007-3 | CSC, Greenwich/RBS | Approx. 2007-08 (*Expired*) | 3/28/2007 | 5/7/2007 | NO (*No Tolling*) | NO (*No Standing*) |
| 347 | CWL 2007-4 | CSC, Greenwich/RBS | Approx. 2007-08 (*Expired*) | 3/28/2007 | 5/7/2007 | NO (*No Tolling*) | NO (*No Standing*) |
| 348 | CWHEL 2007-B | CSC | Approx. 2007-08 (*Expired*) | 3/28/2007 | 5/7/2007 | NO (*No Tolling*) | NO (*No Standing*) |
| 349 | CWALT 2007-11T1 | HSBC, UBS | Approx. 2007-08 (*Expired*) | 3/29/2007 | 5/8/2007 | NO (*No Tolling*) | NO (*No Standing*) |
| 350 | CWALT 2007-9T1 | CSC, BAS, DB | Approx. 2007-08 (*Expired*) | 3/29/2007 | 5/8/2007 | NO (*No Tolling*) | NO (*No Standing*) |
| 351 | CWALT 2007-HY5R | DB | Approx. 2007-08 (*Expired*) | 3/29/2007 | 5/8/2007 | NO (*No Tolling*) | YES |
| 352 | CWALT 2007-OA7 | CSC | Approx. 2007-08 (*Expired*) | 3/29/2007 | 5/8/2007 | NO (*No Tolling*) | YES |

TAB 1  -14-

| NO | OFFERING[1] | ALLEGED UNDERWRITER(S) PER AMENDED COMPLAINT[2] | STATUTE OF LIMITATIONS TRIGGER DATE[3] | STATUTE OF REPOSE TRIGGER DATE (§ 11)[4] | STATUTE OF REPOSE TRIGGER DATE (§ 12)[5] | OFFERING PURCHASED BY LUTHER PLAINTIFFS?[6] | OFFERING PURCHASED BY IPERS PLAINTIFFS?[7] |
|---|---|---|---|---|---|---|---|
| 353 | CWHL 2007-HYB2 | CSC | Approx. 2007-08 (*Expired*) | 3/29/2007 | 5/8/2007 | NO (*No Tolling*) | YES |
| 354 | CWL 2007-5 | CSC, Greenwich/RBS | Approx. 2007-08 (*Expired*) | 3/29/2007 | 5/8/2007 | NO (*No Tolling*) | NO (*No Standing*) |
| 355 | CWL 2007-6 | CSC, Greenwich/RBS | Approx. 2007-08 (*Expired*) | 3/29/2007 | 5/8/2007 | NO (*No Tolling*) | NO (*No Standing*) |
| 356 | CWL 2007-S2 | CSC, Greenwich/RBS | Approx. 2007-08 (*Expired*) | 3/29/2007 | 5/8/2007 | NO (*No Tolling*) | NO (*No Standing*) |
| 357 | CWL 2007-S3 | CSC, Greenwich/RBS | Approx. 2007-08 (*Expired*) | 3/29/2007 | 5/8/2007 | NO (*No Tolling*) | NO (*No Standing*) |
| 358 | CWHEL 2007-C | CSC | Approx. 2007-08 (*Expired*) | 3/29/2007 | 5/8/2007 | NO (*No Tolling*) | NO (*No Standing*) |
| 359 | CWHL 2007-5 | CSC | Approx. 2007-08 (*Expired*) | 3/30/2007 | 5/9/2007 | YES | NO (*No Standing*) |
| 360 | CWALT 2007-4CB | CSC | Approx. 2007-08 (*Expired*) | 4/10/2007 | 5/20/2007 | NO (*No Tolling*) | NO (*No Standing*) |
| 361 | CWALT 2007-13 | CSC, DB | Approx. 2007-08 (*Expired*) | 4/26/2007 | 6/5/2007 | NO (*No Tolling*) | NO (*No Standing*) |
| 362 | CWHL 2007-6 | CSC, JPMSI | Approx. 2007-08 (*Expired*) | 4/26/2007 | 6/5/2007 | NO (*No Tolling*) | NO (*No Standing*) |
| 363 | CWHL 2007-7 | CSC, Greenwich/RBS | Approx. 2007-08 (*Expired*) | 4/26/2007 | 6/5/2007 | NO (*No Tolling*) | NO (*No Standing*) |
| 364 | CWL 2007-BC2 | CSC | Approx. 2007-08 (*Expired*) | 4/26/2007 | 6/5/2007 | NO (*No Tolling*) | NO (*No Standing*) |
| 365 | CWALT 2007-12T1 | CSC | Approx. 2007-08 (*Expired*) | 4/27/2007 | 6/6/2007 | NO (*No Tolling*) | NO (*No Standing*) |
| 366 | CWALT 2007-OA6 | CS | Approx. 2007-08 (*Expired*) | 4/27/2007 | 6/6/2007 | NO (*No Tolling*) | NO (*No Standing*) |
| 367 | CWHL 2007-HY3 | UBS | Approx. 2007-08 (*Expired*) | 4/27/2007 | 6/6/2007 | NO (*No Tolling*) | NO (*No Standing*) |
| 368 | CWL 2007-7 | CSC, Greenwich/RBS | Approx. 2007-08 (*Expired*) | 5/3/2007 | 6/12/2007 | NO (*No Tolling*) | NO (*No Standing*) |
| 369 | CWALT 2007-14T2 | CSC, CS | Approx. 2007-08 (*Expired*) | 5/29/2007 | 7/8/2007 | NO (*No Tolling*) | NO (*No Standing*) |
| 370 | CWALT 2007-J2 | CSC | Approx. 2007-08 (*Expired*) | 5/29/2007 | 7/8/2007 | NO (*No Tolling*) | NO (*No Standing*) |
| 371 | CWALT 2007-OH1 | CSC | Approx. 2007-08 (*Expired*) | 5/29/2007 | 7/8/2007 | NO (*No Tolling*) | NO (*No Standing*) |
| 372 | CWHL 2007-10 | UBS | Approx. 2007-08 (*Expired*) | 5/29/2007 | 7/8/2007 | NO (*No Tolling*) | YES |
| 373 | CWHL 2007-8 | CSC, CS | Approx. 2007-08 (*Expired*) | 5/29/2007 | 7/8/2007 | NO (*No Tolling*) | NO (*No Standing*) |
| 374 | CWHL 2007-9 | CSC, GS | Approx. 2007-08 (*Expired*) | 5/29/2007 | 7/8/2007 | YES | NO (*No Standing*) |
| 375 | CWHL 2007-J2 | CSC | Approx. 2007-08 (*Expired*) | 5/29/2007 | 7/8/2007 | NO (*No Tolling*) | NO (*No Standing*) |
| 376 | CWALT 2007-15CB | CS,C CS | Approx. 2007-08 (*Expired*) | 5/30/2007 | 7/9/2007 | NO (*No Tolling*) | NO (*No Standing*) |
| 377 | CWALT 2007-HY4 | BS | Approx. 2007-08 (*Expired*) | 5/30/2007 | 7/9/2007 | NO (*No Tolling*) | NO (*No Standing*) |
| 378 | CWL 2007-8 | CSC, Greenwich/RBS | Approx. 2007-08 (*Expired*) | 5/30/2007 | 7/9/2007 | NO (*No Tolling*) | NO (*No Standing*) |
| 379 | CWHEL 2007-D | CSC | Approx. 2007-08 (*Expired*) | 5/30/2007 | 7/9/2007 | NO (*No Tolling*) | NO (*No Standing*) |
| 380 | CWHEL 2007-E | CSC | Approx. 2007-08 (*Expired*) | 5/30/2007 | 7/9/2007 | NO (*No Tolling*) | YES |
| 381 | CWL 2007-9 | CSC, Greenwich/RBS | Approx. 2007-08 (*Expired*) | 6/7/2007 | 7/17/2007 | NO (*No Tolling*) | NO (*No Standing*) |

TAB 1  -15-

| NO | OFFERING[1] | ALLEGED UNDERWRITER(S) PER AMENDED COMPLAINT[2] | STATUTE OF LIMITATIONS TRIGGER DATE[3] | STATUTE OF REPOSE TRIGGER DATE (§ 11)[4] | STATUTE OF REPOSE TRIGGER DATE (§ 12)[5] | OFFERING PURCHASED BY LUTHER PLAINTIFFS?[6] | OFFERING PURCHASED BY IPERS PLAINTIFFS?[7] |
|---|---|---|---|---|---|---|---|
| 382 | CWALT 2007-AL1 | CSC | Approx. 2007-08 (*Expired*) | 6/18/2007 | 7/28/2007 | NO (*No Tolling*) | NO (*No Standing*) |
| 383 | CWALT 2007-20 | Greenwich/RBS, UBS | Approx. 2007-08 (*Expired*) | 6/27/2007 | 8/6/2007 | NO (*No Tolling*) | NO (*No Standing*) |
| 384 | CWHL 2007-11 | CSC, BNP | Approx. 2007-08 (*Expired*) | 6/27/2007 | 8/6/2007 | NO (*No Tolling*) | NO (*No Standing*) |
| 385 | CWHL 2007-12 | CSC, UBS | Approx. 2007-08 (*Expired*) | 6/27/2007 | 8/6/2007 | NO (*No Tolling*) | NO (*No Standing*) |
| 386 | CWHL 2007-13 | CSC, BS | Approx. 2007-08 (*Expired*) | 6/27/2007 | 8/6/2007 | NO (*No Tolling*) | YES |
| 387 | CWALT 2007-16CB | BAS, DB | Approx. 2007-08 (*Expired*) | 6/28/2007 | 8/7/2007 | NO (*No Tolling*) | NO (*No Standing*) |
| 388 | CWALT 2007-17CB | CS, MS | Approx. 2007-08 (*Expired*) | 6/28/2007 | 8/7/2007 | YES | NO (*No Standing*) |
| 389 | CWALT 2007-18CB | CSC, CS | Approx. 2007-08 (*Expired*) | 6/28/2007 | 8/7/2007 | NO (*No Tolling*) | NO (*No Standing*) |
| 390 | CWALT 2007-19 | CS, DB | Approx. 2007-08 (*Expired*) | 6/28/2007 | 8/7/2007 | YES | NO (*No Standing*) |
| 391 | CWALT 2007-HY7C | DB | Approx. 2007-08 (*Expired*) | 6/28/2007 | 8/7/2007 | NO (*No Tolling*) | NO (*No Standing*) |
| 392 | CWALT 2007-OA8 | BAS | Approx. 2007-08 (*Expired*) | 6/28/2007 | 8/7/2007 | NO (*No Tolling*) | NO (*No Standing*) |
| 393 | CWALT 2007-OH2 | CSC | Approx. 2007-08 (*Expired*) | 6/28/2007 | 8/7/2007 | NO (*No Tolling*) | NO (*No Standing*) |
| 394 | CWHL 2007-J3 | CSC | Approx. 2007-08 (*Expired*) | 6/28/2007 | 8/7/2007 | NO (*No Tolling*) | NO (*No Standing*) |
| 395 | CWL 2007-10 | CSC, Barclays, DB | Approx. 2007-08 (*Expired*) | 6/28/2007 | 8/7/2007 | NO (*No Tolling*) | NO (*No Standing*) |
| 396 | CWL 2007-11 | CSC, HSBC, ML | Approx. 2007-08 (*Expired*) | 6/28/2007 | 8/7/2007 | NO (*No Tolling*) | YES |
| 397 | CWL 2007-BC3 | CSC | Approx. 2007-08 (*Expired*) | 6/28/2007 | 8/7/2007 | NO (*No Tolling*) | NO (*No Standing*) |
| 398 | CWALT 2007-HY6 | BAS | Approx. 2007-08 (*Expired*) | 6/29/2007 | 8/8/2007 | NO (*No Tolling*) | NO (*No Standing*) |
| 399 | CWALT 2007-21CB | DB | Approx. 2007-08 (*Expired*) | 7/27/2007 | 9/5/2007 | NO (*No Tolling*) | NO (*No Standing*) |
| 400 | CWALT 2007-22 | UBS | Approx. 2007-08 (*Expired*) | 7/27/2007 | 9/5/2007 | YES | NO (*No Standing*) |
| 401 | CWALT 2007-OA9 | CSC | Approx. 2007-08 (*Expired*) | 7/27/2007 | 9/5/2007 | NO (*No Tolling*) | NO (*No Standing*) |
| 402 | CWALT 2007-OH3 | CSC | Approx. 2007-08 (*Expired*) | 7/27/2007 | 9/5/2007 | NO (*No Tolling*) | NO (*No Standing*) |
| 403 | CWHL 2007-14 | BAS | Approx. 2007-08 (*Expired*) | 7/27/2007 | 9/5/2007 | NO (*No Tolling*) | NO (*No Standing*) |
| 404 | CWHL 2007-15 | CSC | Approx. 2007-08 (*Expired*) | 7/27/2007 | 9/5/2007 | NO (*No Tolling*) | NO (*No Standing*) |
| 405 | CWALT 2007-23CB | BS | Approx. 2007-08 (*Expired*) | 7/30/2007 | 9/8/2007 | NO (*No Tolling*) | NO (*No Standing*) |
| 406 | CWALT 2007-HY8C | DB | Approx. 2007-08 (*Expired*) | 7/30/2007 | 9/8/2007 | NO (*No Tolling*) | NO (*No Standing*) |
| 407 | CWALT 2007-OA10 | BAS | Approx. 2007-08 (*Expired*) | 7/30/2007 | 9/8/2007 | NO (*No Tolling*) | NO (*No Standing*) |
| 408 | CWHL 2007-HY5 | DB | Approx. 2007-08 (*Expired*) | 7/30/2007 | 9/8/2007 | NO (*No Tolling*) | YES |
| 409 | CWHEL 2007-G | CSC | Approx. 2007-08 (*Expired*) | 8/14/2007 | 9/23/2007 | NO (*No Tolling*) | NO (*No Standing*) |
| 410 | CWL 2007-12 | CSC | Approx. 2007-08 (*Expired*) | 8/16/2007 | 9/25/2007 | NO (*No Tolling*) | NO (*No Standing*) |

15

| NO | OFFERING[1] | ALLEGED UNDERWRITER(S) PER AMENDED COMPLAINT[2] | STATUTE OF LIMITATIONS TRIGGER DATE[3] | STATUTE OF REPOSE TRIGGER DATE (§ 11)[4] | STATUTE OF REPOSE TRIGGER DATE (§ 12)[5] | OFFERING PURCHASED BY LUTHER PLAINTIFFS?[6] | OFFERING PURCHASED BY IPERS PLAINTIFFS?[7] |
|---|---|---|---|---|---|---|---|
| 411 | CWHL 2007-16 | CSC | Approx. 2007-08 (*Expired*) | 8/28/2007 | 10/7/2007 | NO (*No Tolling*) | YES |
| 412 | CWALT 2007-24 | UBS | Approx. 2007-08 (*Expired*) | 8/29/2007 | 10/8/2007 | YES | NO (*No Standing*) |
| 413 | CWHL 2007-17 | CSC | Approx. 2007-08 (*Expired*) | 8/29/2007 | 10/8/2007 | NO (*No Tolling*) | NO (*No Standing*) |
| 414 | CWHL 2007-2 | CSC | Approx. 2007-08 (*Expired*) | 8/29/2007 | 10/8/2007 | NO (*No Tolling*) | NO (*No Standing*) |
| 415 | CWHL 2007-4 | CSC | Approx. 2007-08 (*Expired*) | 8/29/2007 | 10/8/2007 | NO (*No Tolling*) | NO (*No Standing*) |
| 416 | CWALT 2007-HY9 | DB | Approx. 2007-08 (*Expired*) | 9/27/2007 | 11/6/2007 | NO (*No Tolling*) | NO (*No Standing*) |
| 417 | CWALT 2007-25 | CSC | Approx. 2007-08 (*Expired*) | 9/27/2007 | 11/6/2007 | NO (*No Tolling*) | NO (*No Standing*) |
| 418 | CWHL 2007-18 | CSC | Approx. 2007-08 (*Expired*) | 9/27/2007 | 11/6/2007 | NO (*No Tolling*) | NO (*No Standing*) |
| 419 | CWHL 2007-HY4 | UBS | Approx. 2007-08 (*Expired*) | 9/27/2007 | 11/6/2007 | NO (*No Tolling*) | NO (*No Standing*) |
| 420 | CWHL 2007-HY6 | CSC | Approx. 2007-08 (*Expired*) | 9/27/2007 | 11/6/2007 | NO (*No Tolling*) | NO (*No Standing*) |
| 421 | CWALT 2007-OA11 | CSC | Approx. 2007-08 (*Expired*) | 10/29/2007 | 12/2/2007 | NO (*No Tolling*) | NO (*No Standing*) |
| 422 | CWHL 2007-19 | CSC | Approx. 2007-08 (*Expired*) | 10/29/2007 | 12/2/2007 | NO (*No Tolling*) | NO (*No Standing*) |
| 423 | CWHL 2007-HY7 | CSC | Approx. 2007-08 (*Expired*) | 10/29/2007 | 12/2/2007 | NO (*No Tolling*) | NO (*No Standing*) |
| 424 | CWL 2007-13 | CSC | Approx. 2007-08 (*Expired*) | 10/29/2007 | 12/2/2007 | NO (*No Tolling*) | YES |
| 425 | CWHL 2007-20 | CSC | Approx. 2007-08 (*Expired*) | 11/28/2007 | 1/8/2008 | NO (*No Tolling*) | NO (*No Standing*) |
| 426 | CWALT 2007-26R | DB | Approx. 2007-08 (*Expired*) | 11/29/2007 | 1/9/2008 | NO (*No Tolling*) | NO (*No Standing*) |
| 427 | CWHL 2007-21 | CSC | Approx. 2007-08 (*Expired*) | 12/27/2007 | 2/5/2008 | NO (*No Tolling*) | NO (*No Standing*) |
| **TOTALS** | | | **427 Expired** | **321 Expired** | **302 Expired** | ***At most***, any potential tolling limited to 61 offerings | **Plaintiffs lack standing to assert claims related to 346 offerings** |

16

*TAB 2*

*TAB 2*

# ALL PAYMENTS MADE AS TO 101 OF THE 105 SECURITIES PLAINTIFFS PURCHASED WHILE THEY HELD THEM AND AS TO 99 OF THOSE 105 SECURITIES THROUGH THE PRESENT

| | OFFERING | CLASS | CUSIP | AAA OR EQUIV. INITIAL RATING* | PLAINTIFF | DATE OF FIRST REALIZED LOSS | DATE PLAINTIFFS CLOSED POSITIONS FOR SECURITIES WITH LOSSES | PERFORMING (ALL PAYMENTS MADE) WHILE HELD | PERFORMING (ALL PAYMENTS MADE) THROUGH JULY 2010 |
|---|---|---|---|---|---|---|---|---|---|
| 1 | CWL 2005-4 | AF5B | 126673N81 | X | GBPHB | | | X | X |
| 2 | | 2A1 | 126673X56 | | GBPHB | | | X | X |
| 3 | CWL 2005-6 | 2A2 | 126673X64 | X | GBPHB | | | X | X |
| 4 | | M4 | 126673W57 | X | IPERS | | | X | X |
| 5 | CWL 2005-7 | 3AV2 | 1266732E1 | X | GBPHB | | | X | X |
| 6 | CWL 2005-10 | AF4 | 126670AD0 | X | GBPHB | | | X | X |
| 7 | CWL 2005-11 | AF1 | 126670CF3 | X | IPERS | | | X | X |
| 8 | | AF3 | 126670CH9 | X | GBPHB | | | X | X |
| 9 | CWL 2005-12 | 2A1 | 126670EE4 | X | IPERS | | | X | X |
| 10 | | AF4 | 126670GR3 | X | GBPHB | | | X | X |
| 11 | | AF6 | 126670GT9 | X | GBPHB | | | X | X |
| 12 | CWL 2005-13 | 3AV3 | 126670HG6 | X | GBPHB | | | X | X |
| 13 | | 3AV4 | 126670HH4 | X | GBPHB | | | X | X |
| 14 | CWL 2005-17 | 1AF1 | 126670QR2 | X | OPERS | | | X | X |
| 15 | | 4AV1 | 126670RA8 | X | GBPHB | | | X | X |
| 16 | CWL 2005-AB3 | 2A1 | 126670BN7 | X | IPERS | | | X | X |
| 17 | | 2A2A | 126670BP2 | X | GBPHB | | | X | X |
| 18 | CWL 2005-BC3 | 2A2 | 1266733A8 | X | GBPHB | | | X | X |
| 19 | CWL 2005-IM1 | A1 | 1266733V2 | X | GBPHB | | | X | X |
| 20 | | A2 | 1266733W0 | X | IPERS | | | X | X |
| 21 | CWL 2005-IM2 | A1 | 126670EZ7 | X | OPERS | | | X | X |
| 22 | CWL 2005-IM3 | A1 | 126670JB5 | X | IPERS | | | X | X |
| 23 | CWL 2006-3 | 2A2 | 126670VY1 | | GBPHB | | | X | X |
| 24 | | M2 | 126670WD6 | X | GBPHB | | | X | X |
| 25 | CWL 2006-5 | 2A2 | 126670YG7 | X | GBPHB | | | X | X |
| 26 | CWL 2006-6 | 2A1 | 126670ZK7 | X | GBPHB | | | X | X |
| 27 | | 2A2 | 126670ZL5 | X | GBPHB | | | X | X |
| 28 | CWL 2006-9 | 1AF3 | 12666RAC4 | X | GBPHB | | | X | X |
| 29 | | 1AF6 | 12666RAF7 | X | GBPHB | | | X | X |
| 30 | CWL 2006-11 | 1AF3 | 12666TAC0 | X | GBPHB | 3/25/2010 | N/A | | |
| 31 | | 1AF4 | 12666TAD8 | X | GBPHB | 3/25/2010 | N/A | | |
| 32 | | 3AV1 | 12666TAH9 | X | GBPHB | | | X | X |
| 33 | CWL 2006-12 | 2A1 | 12667AAB2 | X | IPERS | | | X | X |
| 34 | CWL 2006-15 | A1 | 12666UAA1 | X | GBPHB | | | X | X |
| 35 | | A6 | 12666UAG8 | X | GBPHB | | | X | X |
| 36 | CWL 2006-16 | 2A1 | 23242FAB2 | X | GBPHB | | | X | X |
| 37 | CWL 2006-17 | 2A1 | 12666VAB7 | X | GBPHB | | | X | X |

LIBA/2109284.1

TAB 2  -18-

| | OFFERING | CLASS | CUSIP | AAA OR EQUIV. INITIAL RATING* | PLAINTIFF | DATE OF FIRST REALIZED LOSS | DATE PLAINTIFFS CLOSED POSITIONS FOR SECURITIES WITH LOSSES | PERFORMING (ALL PAYMENTS MADE) WHILE HELD | PERFORMING (ALL PAYMENTS MADE) THROUGH JULY 2010 |
|---|---|---|---|---|---|---|---|---|---|
| 38 | | 2A2 | 12666VAC5 | X | GBPHB | | | X | X |
| 39 | CWL 2006-18 | 2A1 | 23243WAB4 | X | GBPHB | | | X | X |
| 40 | CWL 2006-19 | 2A1 | 12667CAB8 | X | GBPHB | | | X | X |
| 41 | CWL 2006-22 | 2A1 | 12666BAB1 | X | GBPHB | | | X | X |
| 42 | CWL 2006-23 | 2A1 | 12666CAB9 | X | GBPHB | | | X | X |
| 43 | CWL 2006-24 | 2A1 | 23243HAB7 | X | GBPHB | | | X | X |
| 44 | CWL 2006-BC1 | 1A | 126670XM5 | X | GBPHB | | | X | X |
| 45 | | 2A1 | 126670XN3 | X | OPERS | | | X | X |
| 46 | CWL 2006-IM1 | A2 | 126670SP4 | X | GBPHB | | | X | X |
| 47 | CWL 2007-1 | 2A1 | 23245CAB6 | X | IPERS | | | X | X |
| 48 | CWL 2007-11 | 2A1 | 23247LAA6 | X | IPERS | | | X | X |
| 49 | CWL 2007-13 | 2A1 | 126698AC3 | X | IPERS | | | X | X |
| 50 | CWL 2007-S1 | A1B | 12669RAL1 | X | OCERS | | | X | X |
| 51 | | 1A1 | 12667GRV7 | | OPERS | | | X | X |
| 52 | CWALT 2005-17 | 2A1 | 12667GSB0 | X | OPERS | | | X | X |
| 53 | | 2B1 | 12667GTA1 | X | IPERS | 6/25/2010 | 5/18/2009 | X | |
| 54 | CWALT 2005-24 | 2A1A | 12667GNV1 | X | IPERS | | | X | X |
| 55 | | 4A1 | 12667GPB3 | X | OPERS | | | X | X |
| 56 | CWALT 2005-38 | A3 | 12667GZ30 | X | OPERS | | | X | X |
| 57 | CWALT 2005-44 | 1A1 | 12667G3L5 | X | OPERS | | | X | X |
| 58 | | 2A1 | 12667G3S0 | X | OPERS | | | X | X |
| 59 | CWALT 2005-56 | 1A1 | 12668AGN9 | X | IPERS | | | X | X |
| 60 | CWALT 2005-61 | 2A1 | 12668AVP7 | X | GBPHB | | | X | X |
| 61 | CWALT 2005-62 | 2A1 | 12668ATT2 | X | OPERS | | | X | X |
| 62 | CWALT 2005-70CB | A4 | 12668A2N4 | X | OPERS | | | X | X |
| 63 | CWALT 2005-72 | A1 | 12668A3N3 | X | OPERS | | | X | X |
| 64 | CWALT 2005-J4 | 2A2B | 12667GNE9 | X | IPERS | | | X | X |
| 65 | CWALT 2005-J11 | 1A3 | 12668AJB2 | X | OPERS | | | X | X |
| 66 | | 7A1 | 12668ARV9 | X | OPERS | | | X | X |
| 67 | CWALT 2005-J12 | 2A1 | 12668ASY2 | X | OPERS | | | X | X |
| 68 | CWALT 2005-J13 | 2A7 | 12668AD28 | X | OPERS | | | X | X |
| 69 | CWALT 2006-36T2 | 2A5 | 02146XAW8 | X | OPERS | | | X | X |
| 70 | CWALT 2006-OA10 | 1A1 | 02146QAA1 | X | IPERS | | | X | X |
| 71 | CWALT 2006-OA11 | A4 | 02147DAU5 | X | OPERS | | | X | X |
| 72 | CWALT 2006-OA17 | 1A1A | 12668PAA0 | X | OCERS | | | X | X |
| 73 | CWALT 2006-OA19 | A1 | 12668RAA6 | X | GBPHB | | | X | X |
| 74 | CWALT 2006-OA21 | A1 | 23245QAA7 | X | IPERS | | | X | X |
| 75 | CWALT 2006-OC5 | 2A2A | 02147HAC6 | X | IPERS | | | X | X |
| 76 | CWALT 2006-OC8 | 2A1B | 232434AW0 | X | GBPHB | | | X | X |
| 77 | CWALT 2006-OC9 | A2B | 23245GAC5 | X | GBPHB | 3/25/2010 | N/A | | |

2

TAB 2  -19-

| | OFFERING | CLASS | CUSIP | AAA OR EQUIV. INITIAL RATING* | PLAINTIFF | DATE OF FIRST REALIZED LOSS | DATE PLAINTIFFS CLOSED POSITIONS FOR SECURITIES WITH LOSSES | PERFORMING (ALL PAYMENTS MADE) WHILE HELD | PERFORMING (ALL PAYMENTS MADE) THROUGH JULY 2010 |
|---|---|---|---|---|---|---|---|---|---|
| 78 | CWALT 2007-5CB | 1A31 | 02150EBG7 | X | IPERS | | | X | X |
| 79 | CWALT 2007-J1 | 3A1 | 02149MCH0 | X | IPERS | | | X | X |
| 80 | CWALT 2007-OA7 | A1A | 126680AA5 | X | OCERS | | | X | X |
| 81 | CWALT 2007-HY5R | 2A1A | 02150WAA1 | X | GBPHB | | | X | X |
| 82 | CWHEQ 2005-F | 2A | 126685AK2 | X | OPERS | | | X | X |
| 83 | CWHEQ 2005-G | 2A | 126685AM8 | X | OPERS | | | X | X |
| 84 | CWHEQ 2005-H | 2A | 126685AP1 | X | OPERS | | | X | X |
| 85 | CWHEQ 2005-K | 2A1 | 126685AU0 | X | GBPHB | 5/15/2009 | 4/25/2008 | X | |
| 86 | CWHEQ 2006-S3 | A2 | 23242MAB7 | X | IPERS | 11/25/2009 | N/A | | |
| 87 | CWHEQ 2006-S8 | A2 | 12668XAB1 | X | IPERS | | | X | X |
| 88 | CWHEQ 2006-S9 | A2 | 12668GAB8 | X | IPERS | | | X | X |
| 89 | CWHEQ 2007-E | A | 12670TAA8 | X | IPERS | | | X | X |
| 90 | CWHL 2005-31 | 2A1 | 126694UL0 | X | OCERS | | | X | X |
| 91 | CWHL 2005-HYB6 | 1A1 | 126694BE7 | X | OCERS | | | X | X |
| 92 | | 2A1 | 126694BH0 | X | IPERS | | | X | X |
| 93 | CWHL 2005-HYB9 | 3A2A | 126670JY5 | X | OCERS | | | X | X |
| 94 | CWHL 2006-3 | 2A1 | 126694YM4 | X | IPERS | | | X | X |
| 95 | CWHL 2006-14 | A3 | 12670AAC5 | X | OPERS | | | X | X |
| 96 | CWHL 2006-HYB3 | 2A1A | 1266943Y2 | X | OPERS | | | X | X |
| 97 | CWHL 2006-OA5 | 2A1 | 126694M96 | X | IPERS | | | X | X |
| 98 | | 3A1 | 126694N46 | X | IPERS | | | X | X |
| 99 | CWHL 2007-10 | A22 | 12545CAX8 | X | IPERS | | | X | X |
| 100 | CWHL 2007-13 | A10 | 17025JAK9 | X | OPERS | | | X | X |
| 101 | CWHL 2007-16 | A1 | 12544MAA7 | X | IPERS | | | X | X |
| 102 | CWHL 2007-HY1 | 1A1 | 12544EAA5 | X | OCERS | | | X | X |
| 103 | CWHL 2007-HY5 | 3A1 | 12544BAE3 | X | OPERS | | | X | X |
| 104 | CWHL 2007-HYB1 | 2A1 | 22239EAD8 | X | IPERS | | | X | X |
| 105 | CWHL 2007-HYB2 | 3A1 | 125438AB7 | X | IPERS | | | X | X |
| | | | | | | | | **101** | **99** |

* A security is considered AAA if it received any of the following ratings at offering, according to prospectus supplements: AAA from S&P, Aaa from Moody's, or AAA from Fitch.

**Note:** "X" indicates the security satisfies the condition stated in the column heading.

**Sources:** Distribution Reports and Certifications produced by Plaintiffs.

TAB 2  -20-

# Certificates with Closed Positions* where Plaintiffs Sold Holdings Before Principal Losses Were Realized
## Countrywide ALT 2005-17 2B1 - 12667GTA1
## (IPERS)

**The Certifications and Distribution Reports Show the Position is Closed***

| | | | |
|---|---|---:|---|
| Par Amount Purchased on 5/31/2005 | $ | 1,410,000 | [1] |
| Entire Certificate Par Value Amount Outstanding at Purchase | $ | 5,410,000 | [2] |
| Percentage of Certificate Owned by Plaintiff | | 26.06% | [3] |
| Entire Certificate Par Value Amount Outstanding at Sale | $ | 5,299,175 | [4] |
| Entire Certificate Principal Repayment | $ | 110,825 | [5] |
| Implied Principal Repayment Received by Plaintiff | $ | 28,884 | [6] |
| Par Amount Sold on 5/18/2009 | $ | 1,380,364 | [7] |
| Difference of Par Value of Purchase and Sale minus Principal Distribution | $ | 752 | [8] |
| Cumulative Realized Losses of Certificate at Time of Sale | $ | - | [9] |

**Sources and Notes**

* Position is assumed to be closed if difference of par value of purchase and sale minus principal repayment [8] is within 0.1% of the par amount purchased [1]

[1] and [7]  Data from transactions reported in Certifications produced by Plaintiffs

[2]  Data from 6/27/2005 Distribution Report

[3]  Equals [1] / [2]

[4]  Data from 4/27/2009 Distribution Report

[5]  Equals [2] - [4]

[6]  Equals [3] * [5]

[8]  Equals [1] - [6] - [7]

[9] Data from 4/27/2009 Distribution Report. Cumulative realized principal losses are also zero in the 5/26/2009 Distribution Report.

TAB 2  -21-

**Certificates with Closed Positions\* where Plaintiffs Sold Holdings Before Principal
Losses Were Realized
Countrywide HEQ 2005-K IIA1 - 126685AU0
(GBPHB)**

**The Certifications and Distribution Reports Show the Position is Closed\***

| | | | |
|---|---|---|---|
| Par Amount Purchased on 10/12/2006 | $ | 1,393,945 | [1] |
| Entire Certificate Par Value Amount Outstanding at Purchase | $ | 240,455,429 | [2] |
| Percentage of Certificate Owned by Plaintiff | | 0.58% | [3] |
| Entire Certificate Par Value Amount Outstanding at Sale | $ | 127,411,889 | [4] |
| Entire Certificate Principal Repayment | $ | 113,043,540 | [5] |
| Implied Principal Repayment Received by Plaintiff | $ | 655,325 | [6] |
| Par Amount Sold on 4/25/2008 | $ | 738,620 | [7] |
| Difference of Par Value of Purchase and Sale minus Principal Distribution | $ | (0) | [8] |
| Cumulative Realized Losses of Certificate at Time of Sale | $ | - | [9] |

**Sources and Notes**

\* Position is assumed to be closed if difference of par value of purchase and sale minus principal repayment [8] is within 0.1% of the par amount purchased [1]

[1] and [7]  Data from transactions reported in Certifications produced by Plaintiffs

[2] Data from 10/16/2006 Distribution Report

[3] Equals [1] / [2]

[4] Data from 4/15/2008 Distribution Report

[5] Equals [2] - [4]

[6] Equals [3] * [5]

[8] Equals [1] - [6] - [7]

[9] Data from 4/15/2008 Distribution Report.  Cumulative realized principal losses are also zero in the 5/15/2008
Distribution Report.

TAB 2  -22-

*TAB 3*

*TAB 3*

## SECURITIES PURCHASED BY PLAINTIFFS THAT HAD BEEN REPAID IN FULL AS OF JULY 2010

|    | DEAL | CUSIP | TRANCHE | PLAINTIFF |
|----|------|-------|---------|-----------|
| 1  | CWL 2006-11   | 12666TAH9 | 3V1  | GBPHB |
| 2  | CWL 2006-17   | 12666VAB7 | 2A1  | GBPHB |
| 3  | CWL 2005-17   | 126670RA8 | 4AV1 | GBPHB |
| 4  | CWL 2006-6    | 126670ZK7 | 2A1  | GBPHB |
| 5  | CWL 2005-7    | 1266732E1 | 3AV2 | GBPHB |
| 6  | CWL 2005-BC3  | 1266733A8 | 2A2  | GBPHB |
| 7  | CWL 2005-IM1  | 1266733V2 | A1   | GBPHB |
| 8  | CWL 2005-6    | 126673X56 | 2A1  | GBPHB |
| 9  | CWL 2005-6    | 126673X64 | 2A2  | GBPHB |
| 10 | CWL 2006-19   | 12667CAB8 | 2A1  | GBPHB |
| 11 | CWL 2006-16   | 23242FAB2 | 2A1  | GBPHB |
| 12 | CWALT 2006-OC8 | 232434AW0 | 2A1B | GBPHB |
| 13 | CWL 2006-18   | 23243WAB4 | 2A1  | GBPHB |
| 14 | CWL 2005-AB3  | 126670BN7 | 2A1  | IPERS |
| 15 | CWL 2005-11   | 126670CF3 | AF1  | IPERS |
| 16 | CWL 2005-12   | 126670EE4 | 2A1  | IPERS |
| 17 | CWL 2005-IM3  | 126670JB5 | A1   | IPERS |
| 18 | CWL 2006-12   | 12667AAB2 | 2A1  | IPERS |
| 19 | CWALT 2005-J4 | 12667GNE9 | 2A2B | IPERS |
| 20 | CWL 2005-IM2  | 126670EZ7 | A1   | OPERS |
| 21 | CWL 2005-17   | 126670QR2 | 1AF1 | OPERS |
| 22 | CWL 2006-BC1  | 126670XN3 | 2A1  | OPERS |

**Sources:**  Amended Complaint ¶¶ 21-24 and Distribution Reports.

TAB 3  -23-

*TAB 4*

*TAB 4*

## Closed Position* with Gain
## CWHL 2007-HY5 3A1 -12544BAE3
## (OPERS)

| | | | |
|---|---|---:|---|
| Purchase of $1,623,099 on 8/21/2007 at 98.62 Percent of Par | $ | 1,600,782 | [1] |
| Sale of $1,608,695 on 9/26/2007 at 100.02 Percent of Par | $ | 1,608,946 | [2] |
| Principal Received | $ | 16,286 | [3] |
| Gain | $ | 24,451 | [4] |

**The Certifications and Distribution Reports Show the Position is Closed***

| | | | |
|---|---|---:|---|
| Par Value of Certificate Purchased by Plaintiff on 8/21/2007 | $ | 1,623,099 | [5] |
| Entire Certificate Par Amount Outstanding at Purchase | $ | 104,439,000 | [6] |
| Percentage of Security Owned by Plaintiff | | 1.55% | [7] |
| Entire Certificate Par Amount Outstanding at Sale | $ | 103,391,056 | [8] |
| Entire Certificate Principal Repayment | $ | 1,047,944 | [9] |
| Implied Principal Repayment Received by Plaintiff | $ | 16,286 | [10] |
| Difference of Par Value of Purchase and Sale | $ | 14,404 | [11] |

**Sources and Notes**

* Position is assumed to be closed if estimated principal repayment based on data from Distribution Reports [10] exceeds or is within 0.1% of the difference between par value of purchase and sale [11]

[1], [2], and [5]  Data from transactions reported in Certifications produced by Plaintiffs

[3] Equals [10]

[4] Equals [2] + [3] - [1]

[6]  Data from 8/27/2007 Distribution Report

[7]  Equals [5]/[6]

[8]  Data from 10/25/2007 Distribution Report

[9]  Equals [6] - [8]

[10]  Equals [7] * [9]

[11] Equals Plaintiff's purchase less sale at par

TAB 4  -24-

## Closed Position* with Gain
## CWHL 2005-31 2A1 - 126694UL0
## (OCERS)

| | | | |
|---|---|---:|---|
| Purchase of $876,272 on 2/2/2007 at 99.50 Percent of Par | $ | 871,890 | [1] |
| Sale of $841,723 on 8/30/2007 at 99.69 Percent of Par | $ | 839,092 | [2] |
| Principal Received | $ | 125,457 | [3] |
| Gain | $ | 92,659 | [4] |

**The Certifications and Distribution Reports Show the Position is Closed***

| | | | |
|---|---|---:|---|
| Par Value of Certificate Purchased by Plaintiff on 2/2/2007 | $ | 876,272 | [5] |
| Entire Certificate Par Amount Outstanding at Purchase | $ | 76,483,179 | [6] |
| Percentage of Security Owned by Plaintiff | | 1.15% | [7] |
| Entire Certificate Par Amount Outstanding at Sale | $ | 65,532,977 | [8] |
| Entire Certificate Principal Repayment | $ | 10,950,202 | [9] |
| Implied Principal Repayment Received by Plaintiff | $ | 125,457 | [10] |
| Difference of Par Value of Purchase and Sale | $ | 34,549 | [11] |

**Sources and Notes**

* Position is assumed to be closed if estimated principal repayment based on data from Distribution Reports [10] exceeds or is within 0.1% of the difference between par value of purchase and sale [11]

[1], [2], and [5]  Data from transactions reported in Certifications produced by Plaintiffs

[3] Equals [10]

[4] Equals [2] + [3] - [1]

[6]  Data from 2/26/2007 Distribution Report

[7]  Equals [5]/[6]

[8]  Data from 8/27/2007 Distribution Report

[9]  Equals [6] - [8]

[10]  Equals [7] * [9]

[11] Equals Plaintiff's purchase less sale at par

TAB 4  -25-

# Closed Position* with Gain
## CWHL 2007-13 A10 - 17025JAK9
## (OPERS)

| | | | |
|---|---|---:|---|
| Purchase of $1,600,000 on 10/29/2008 at 52.72 Percent of Par | $ | 843,481 | [1] |
| Sale of $1,600,000 on 11/03/2008 at 56.00 Percent of Par | $ | 896,000 | [2] |
| Principal Received | $ | - | [3] |
| Gain | $ | 52,519 | [4] |

**The Certifications and Distribution Reports Show the Position is Closed***

| | | | |
|---|---|---:|---|
| Par Value of Certificate Purchased by Plaintiff on 10/29/2008 | $ | 1,600,000 | [5] |
| Entire Certificate Par Amount Outstanding at Purchase | $ | 54,806,000 | [6] |
| Percentage of Security Owned by Plaintiff | | 2.92% | [7] |
| Entire Certificate Par Amount Outstanding at Sale | $ | 54,806,000 | [8] |
| Entire Certificate Principal Repayment | $ | - | [9] |
| Implied Principal Repayment Received by Plaintiff | $ | - | [10] |
| Difference of Par Value of Purchase and Sale | $ | - | [11] |

**Sources and Notes**

* Position is assumed to be closed if estimated principal repayment based on data from Distribution Reports [10] exceeds or is within 0.1% of the difference between par value of purchase and sale [11]

[1], [2], and [5]  Data from transactions reported in Certifications produced by Plaintiffs

[3] Equals [10]

[4] Equals [2] + [3] - [1]

[6]  Data from 10/27/2008 Distribution Report

[7]  Equals [5]/[6]

[8]  Data from 10/27/2008 Distribution Report

[9]  Equals [6] - [8]

[10]  Equals [7] * [9]

[11] Equals Plaintiff's purchase less sale at par

TAB 4  -26-

## Closed Position* with Gain
## CWHL 2007-10 A22 - 12545CAX8
## (IPERS)

| | | | |
|---|---|---:|---|
| Purchase of $7,200,000 on 09/30/2008 at 71.00 Percent of Par | $ | 5,112,000 | [1] |
| Sale of $5,907,873 on 08/03/2009 at 76.28 Percent of Par | $ | 4,506,525 | [2] |
| Principal Received | $ | 1,379,285 | [3] |
| Gain | $ | 773,810 | [4] |

**The Certifications and Distribution Reports Show the Position is Closed***

| | | | |
|---|---|---:|---|
| Par Value of Certificate Purchased by Plaintiff on 9/30/2008 | $ | 7,200,000 | [5] |
| Entire Certificate Par Amount Outstanding at Purchase | $ | 58,429,898 | [6] |
| Percentage of Security Owned by Plaintiff | | 12.32% | [7] |
| Entire Certificate Par Amount Outstanding at Sale | $ | 47,236,639 | [8] |
| Entire Certificate Principal Repayment | $ | 11,193,259 | [9] |
| Implied Principal Repayment Received by Plaintiff | $ | 1,379,285 | [10] |
| Difference of Par Value of Purchase and Sale | $ | 1,292,127 | [11] |

**Sources and Notes**

* Position is assumed to be closed if estimated principal repayment based on data from Distribution Reports [10] exceeds or is within 0.1% of the difference between par value of purchase and sale [11]

[1], [2], and [5]  Data from transactions reported in Certifications produced by Plaintiffs

[3] Equals [10]

[4] Equals [2] + [3] - [1]

[6]  Data from 9/25/2008 Distribution Report

[7]  Equals [5]/[6]

[8]  Data from 7/27/2009 Distribution Report

[9]  Equals [6] - [8]

[10]  Equals [7] * [9]

[11] Equals Plaintiff's purchase less sale at par

TAB 4  -27-

# *TAB 5*

*TAB 5*

## Closed Positions* with Losses Less Than 0.2 Percent of Original Purchase Amount
## CWHL 2005-HYB6 1A1 - 126694BE7
## (OCERS)

| Loss | | | |
|---|---|---:|---|
| Purchase of $806,724 on 6/21/2007 at 99.88 Percent of Par | $ | 805,715 | [1] |
| Sale of $736,221 on 10/23/2007 at 99.69 Percent of Par | $ | 733,921 | [2] |
| Principal Repayment | $ | 70,502 | [3] |
| Loss | $ | (1,292) | [4] |
| Loss as Percent of Purchase Amount | | -0.2% | [5] |

**The Certifications and Distribution Reports Show the Position is Closed***

| | | | |
|---|---|---:|---|
| Par Value of Certificate Purchased by Plaintiff | $ | 806,724 | [6] |
| Entire Certificate Par Amount Outstanding at Purchase | $ | 57,212,144 | [7] |
| Percentage of Security Owned by Plaintiff | | 1.41% | [8] |
| Entire Certificate Par Amount Outstanding at Sale | $ | 52,212,178 | [9] |
| Entire Certificate Principal Repayment | $ | 4,999,967 | [10] |
| Implied Principal Repayment Received by Plaintiff | $ | 70,502 | [11] |
| Difference of Par Value of Purchase and Sale | $ | 70,502 | [12] |

**Sources and Notes**

* Position is assumed to be closed if estimated principal repayment based on data from Distribution Reports [11] exceeds or is within 0.1% of the difference between par value of purchase and sale [12]

[1], [2] and [6] Data from transactions reported in Certifications produced by Plaintiffs

[3] Equals [11]

[4]  Equals [2] + [3] - [1]

[5] Equals [4] / [1]

[7]  Data from 6/20/07 Distribution Report

[8] Equals [6] / [7]

[9]  Data from 10/22/07 Distribution Report

[10] Equals [7] - [9]

[11] Equals [8] * [10]

[12] Equals Plaintiff's purchase less sale at par

TAB 5  -28-

**Closed Positions\* with Losses Less Than 0.2 Percent of Original Purchase Amount**
**CWALT 2006-OC5 22A - 02147HAC6**
**(IPERS)**

|  | Loss | | |
|---|---|---|---|
| Purchase of $9,100,000 on 06/26/2006 at 100 Percent of Par | $ | 9,100,000 | [1] |
| Sale of $9,100,000 on 12/13/2006 at 99.97 Percent of Par | $ | 9,097,270 | [2] |
| Principal Repayment | $ | - | [3] |
| Loss | $ | (2,730) | [4] |
| Loss as Percent of Purchase Amount | | 0.0% | [5] |

| The Certifications and Distribution Reports Show the Position is Closed\* | | | |
|---|---|---|---|
| Par Value of Certificate Purchased by Plaintiff | $ | 9,100,000 | [6] |
| Entire Certificate Par Amount Outstanding at Purchase | $ | 83,722,000 | [7] |
| Percentage of Security Owned by Plaintiff | | 10.87% | [8] |
| Entire Certificate Par Amount Outstanding at Sale | $ | 83,722,000 | [9] |
| Entire Certificate Principal Repayment | $ | - | [10] |
| Implied Principal Repayment Received by Plaintiff | $ | - | [11] |
| Difference of Par Value of Purchase and Sale | $ | - | [12] |

**Sources and Notes**

\* Position is assumed to be closed if estimated principal repayment based on data from Distribution Reports [11] exceeds or is within 0.1% of the difference between par value of purchase and sale [12]

[1], [2] and [6] Data from transactions reported in Certifications produced by Plaintiffs

[3] Equals [11]

[4]  Equals [2] + [3] - [1]

[5] Equals [4] / [1]

[7]  Data from 7/25/07 Distribution Report

[8] Equals [6] / [7]

[9]  Data from 11/27/07 Distribution Report

[10] Equals [7] - [9]

[11] Equals [8] * [10]

[12] Equals Plaintiff's purchase less sale at par

TAB 5  -29-

**Closed Positions\* with Losses Less Than 0.2 Percent of Original Purchase Amount
CWL 2006-BC1 2A1 - 126670XN3
(OPERS)**

| Loss | | | |
|---|---|---:|---|
| Purchase of $24,150,000 on 03/07/2006 at 100 Percent of Par | $ | 24,150,000 | [1] |
| Sale of $1,647,189 on 11/25/2006 at 99.60 Percent of Par | $ | 1,640,560 | [2] |
| Principal Repayment | $ | 22,509,439 | [3] |
| Loss | $ | (1) | [4] |
| Loss as Percent of Purchase Amount | | 0.0% | [5] |

**The Certifications and Distribution Reports Show the Position is Closed\***

| | | | |
|---|---|---:|---|
| Par Value of Certificate Purchased by Plaintiff | $ | 24,150,000 | [6] |
| Entire Certificate Par Amount Outstanding at Purchase | $ | 174,012,000 | [7] |
| Percentage of Security Owned by Plaintiff | | 13.88% | [8] |
| Entire Certificate Par Amount Outstanding at Sale | $ | 11,821,008 | [9] |
| Entire Certificate Principal Repayment | $ | 162,190,992 | [10] |
| Implied Principal Repayment Received by Plaintiff | $ | 22,509,439 | [11] |
| Difference of Par Value of Purchase and Sale | $ | 22,502,811 | [12] |

**Sources and Notes**

\* Position is assumed to be closed if estimated principal repayment based on data from Distribution Reports [11]
exceeds or is within 0.1% of the difference between par value of purchase and sale [12]

[1], [2] and [6] Data from transactions reported in Certifications produced by Plaintiffs

[3] Equals [11]

[4]  Equals [2] + [3] - [1]

[5] Equals [4] / [1]

[7]  Data from 4/25/06 Distribution Report

[8] Equals [6] / [7]

[9]  Data from 10/25/07 Distribution Report

[10] Equals [7] - [9]

[11] Equals [8] * [10]

[12] Equals Plaintiff's purchase less sale at par

TAB 5  -30-

**Closed Positions\* with Losses Less Than 0.2 Percent of Original Purchase Amount
CWALT 2005-17 1A1 - 12667GRV7
(OPERS)**

| Loss | | | |
|---|---|---|---|
| Purchase of $2,200,000 in April 2005 at 100 Percent of Par | $ | 2,200,000 | [1] |
| Sale of $2,149,563 on 08/17/2006 at 99.94 Percent of Par | $ | 2,148,219 | [2] |
| Principal Repayment | $ | 50,437 | [3] |
| Loss | $ | (1,343) | [4] |
| Loss as Percent of Purchase Amount | | -0.1% | [5] |

**The Certifications and Distribution Reports Show the Position is Closed\***

| | | | |
|---|---|---|---|
| Par Value of Certificate Purchased by Plaintiff | $ | 2,200,000 | [6] |
| Entire Certificate Par Amount Outstanding at Purchase | $ | 489,116,000 | [7] |
| Percentage of Security Owned by Plaintiff | | 0.45% | [8] |
| Entire Certificate Par Amount Outstanding at Sale | $ | 477,902,549 | [9] |
| Entire Certificate Principal Repayment | $ | 11,213,451 | [10] |
| Implied Principal Repayment Received by Plaintiff | $ | 50,437 | [11] |
| Difference of Par Value of Purchase and Sale | $ | 50,437 | [12] |

**Sources and Notes**

\* Position is assumed to be closed if estimated principal repayment based on data from Distribution Reports [11] exceeds or is within 0.1% of the difference between par value of purchase and sale [12]

[1], [2] and [6] Data from transactions reported in Certifications produced by Plaintiffs

[1] Plaintiff made two purchases, on 04/06/05 and 04/12/05, of $1,100,000 each.  No principal payments were made in between purchase dates.

[3] Equals [11]

[4]  Equals [2] + [3] - [1]

[5] Equals [4] / [1]

[7]  Data from 6/27/05 Distribution Report

[8] Equals [6] / [7]

[9]  Data from 7/25/05 Distribution Report

[10] Equals [7] - [9]

[11] Equals [8] * [10]

[12] Equals Plaintiff's purchase less sale at par

TAB 5  -31-

*TAB 6*

*TAB 6*

# AAA-RATED SECURITIES
## WITH NO REALIZED LOSSES (ALL PAYMENTS MADE) OR LESS THAN $100 IN LOSSES

| | OFFERING[1] | CLASS | CUSIP |
|---|---|---|---|
| 1. | CWALT 2005-10CB | 1A1 | 12667GAW3 |
| 2. | CWALT 2005-10CB | 1A2 | 12667GAX1 |
| 3. | CWALT 2005-10CB | 1A5 | 12667GBA0 |
| 4. | CWALT 2005-10CB | 1A6 | 12667GBB8 |
| 5. | CWALT 2005-10CB | 1A7 | 12667GBC6 |
| 6. | CWALT 2005-10CB | 1A8 | 12667GBD4 |
| 7. | CWALT 2005-10CB | 1A9 | 12667GBE2 |
| 8. | CWALT 2005-10CB | 1A10 | 12667GBF9 |
| 9. | CWALT 2005-10CB | 2A1 | 12667GBJ1 |
| 10. | CWALT 2005-10CB | PO | 12667GBK8 |
| 11. | CWALT 2005-10CB | AR | 12667GBL6 |
| 12. | CWALT 2005-11CB | 1A1 | 12667GJB0 |
| 13. | CWALT 2005-11CB | 1A2 | 12667GJC8 |
| 14. | CWALT 2005-11CB | 2A1 | 12667GJD6 |
| 15. | CWALT 2005-11CB | 2A2 | 12667GJE4 |
| 16. | CWALT 2005-11CB | 2A3 | 12667GJF1 |
| 17. | CWALT 2005-11CB | 2A4 | 12667GJG9 |
| 18. | CWALT 2005-11CB | 2A5 | 12667GJH7 |
| 19. | CWALT 2005-11CB | 2A6 | 12667GJJ3 |
| 20. | CWALT 2005-11CB | 2A7 | 12667GJK0 |
| 21. | CWALT 2005-11CB | 2A8 | 12667GJL8 |
| 22. | CWALT 2005-11CB | 2A9 | 12667GJM6 |
| 23. | CWALT 2005-11CB | 2A10 | 12667GJN4 |
| 24. | CWALT 2005-11CB | 2A12 | 12667GJQ7 |
| 25. | CWALT 2005-11CB | 3A1 | 12667GJR5 |
| 26. | CWALT 2005-11CB | 3A2 | 12667GJS3 |
| 27. | CWALT 2005-11CB | 3A4 | 12667GJU8 |
| 28. | CWALT 2005-11CB | PO | 12667GJV6 |
| 29. | CWALT 2005-11CB | AR | 12667GJW4 |

| | OFFERING[1] | CLASS | CUSIP |
|---|---|---|---|
| 30. | CWALT 2005-13CB | A1 | 12667GAA1 |
| 31. | CWALT 2005-13CB | A3 | 12667GAC7 |
| 32. | CWALT 2005-13CB | A4 | 12667GAD5 |
| 33. | CWALT 2005-13CB | A5 | 12667GAE3 |
| 34. | CWALT 2005-13CB | A6 | 12667GAF0 |
| 35. | CWALT 2005-13CB | A8 | 12667GAH6 |
| 36. | CWALT 2005-13CB | PO | 12667GAJ2 |
| 37. | CWALT 2005-13CB | AR | 12667GAK9 |
| 38. | CWALT 2005-14 | 1A1 | 12667GBZ5 |
| 39. | CWALT 2005-14 | 2A1 | 12667GCB7 |
| 40. | CWALT 2005-14 | 2A2 | 12667GCC5 |
| 41. | CWALT 2005-14 | 2A3 | 12667GCD3 |
| 42. | CWALT 2005-14 | 3A1 | 12667GCF8 |
| 43. | CWALT 2005-14 | 4A1 | 12667GCH4 |
| 44. | CWALT 2005-14 | 4A2 | 12667GCJ0 |
| 45. | CWALT 2005-14 | AR | 12667GCL5 |
| 46. | CWALT 2005-16 | 1A1 | 12667GMC4 |
| 47. | CWALT 2005-16 | 1A2 | 12667GMD2 |
| 48. | CWALT 2005-16 | 1A3 | 12667GME0 |
| 49. | CWALT 2005-16 | 1A4 | 12667GMF7 |
| 50. | CWALT 2005-16 | 1A5 | 12667GMG5 |
| 51. | CWALT 2005-16 | 1A6 | 12667GMH3 |
| 52. | CWALT 2005-16 | AR | 12667GML4 |
| 53. | CWALT 2005-17 | 1A1 | 12667GRV7 |
| 54. | CWALT 2005-17 | 1A2 | 12667GRW5 |
| 55. | CWALT 2005-17 | 1A3 | 12667GRX3 |
| 56. | CWALT 2005-17 | 2A1 | 12667GSB0 |
| 57. | CWALT 2005-17 | 2A2 | 12667GSC8 |
| 58. | CWALT 2005-17 | 2A3 | 12667GSD6 |
| 59. | CWALT 2005-17 | AR | 12667GSF1 |
| 60. | CWALT 2005-18CB | A5 | 12667GFB4 |
| 61. | CWALT 2005-18CB | A6 | 12667GFC2 |
| 62. | CWALT 2005-18CB | A7 | 12667GFD0 |
| 63. | CWALT 2005-18CB | A8 | 12667GFE8 |
| 64. | CWALT 2005-18CB | A9 | 12667GFF5 |
| 65. | CWALT 2005-18CB | A10 | 12667GFG3 |
| 66. | CWALT 2005-18CB | PO | 12667GFH1 |
| 67. | CWALT 2005-18CB | AR | 12667GFJ7 |
| 68. | CWALT 2005-19CB | A1 | 12667GFZ1 |
| 69. | CWALT 2005-19CB | A2 | 12667GGA5 |
| 70. | CWALT 2005-19CB | A3 | 12667GFY4 |
| 71. | CWALT 2005-19CB | A4 | 12667GGB3 |
| 72. | CWALT 2005-19CB | A5 | 12667GGC1 |
| 73. | CWALT 2005-19CB | A6 | 12667GGD9 |
| 74. | CWALT 2005-19CB | PO | 12667GGE7 |

[1] The 427 offerings have a total of 4,396 offered, principal paying, not "exchangeable" AAA securities. A security is considered AAA if it received any of the following ratings at offering, according to prospectus supplements: AAA from S&P, Aaa from Moody's, or AAA from Fitch. "Exchangeable" securities are certificates that investors can exchange for certain proportions of other offered certificates as described in some of the prospectus supplements. As the prospectus supplements explain, "[t]he maximum initial class certificate balance of each class of exchangeable certificates is set forth in the table [on the cover of the prospectus supplement] but is not included in the aggregate class certificate balance of the certificates offered." Ex. 7 (CWMBS 2007-16 Pro. Supp.) at 2. The 63 securities indicated with an asterisk had losses of less than $100. Original Certificate Balance and Realized Losses are from July 2010 Trustee Reports; other data are from prospectus supplements.

| | OFFERING[1] | CLASS | CUSIP | | OFFERING[1] | CLASS | CUSIP |
|---|---|---|---|---|---|---|---|
| 75. | CWALT 2005-19CB | AR | 12667GGF4 | 127. | CWALT 2005-21CB | A5 | 12667GKE2 |
| 76. | CWALT 2005-1CB | 1-A-1 | 12667F2G9 | 128. | CWALT 2005-21CB | A6 | 12667GKF9 |
| 77. | CWALT 2005-1CB | 1A2 | 12667F2H7 | 129. | CWALT 2005-21CB | A7 | 12667GKG7 |
| 78. | CWALT 2005-1CB | 1A3 | 12667F2J3 | 130. | CWALT 2005-21CB | A8 | 12667GKH5 |
| 79. | CWALT 2005-1CB | 1A4 | 12667F2K0 | 131. | CWALT 2005-21CB | A9 | 12667GKJ1 |
| 80. | CWALT 2005-1CB | 1A5 | 12667F2L8 | 132. | CWALT 2005-21CB | A10 | 12667GKK8 |
| 81. | CWALT 2005-1CB | 1A7 | 12667F2N4 | 133. | CWALT 2005-21CB | A11 | 12667GKL6 |
| 82. | CWALT 2005-1CB | 1A8 | 12667F2P9 | 134. | CWALT 2005-21CB | A12 | 12667GKM4 |
| 83. | CWALT 2005-1CB | 2-A-1 | 12667F2Q7 | 135. | CWALT 2005-21CB | A13 | 12667GKN2 |
| 84. | CWALT 2005-1CB | 2A2 | 12667F2R5 | 136. | CWALT 2005-21CB | A14 | 12667GKP7 |
| 85. | CWALT 2005-1CB | 2A3 | 12667F2S3 | 137. | CWALT 2005-21CB | A15 | 12667GKQ5 |
| 86. | CWALT 2005-1CB | 2A4 | 12667F2T1 | 138. | CWALT 2005-21CB | A16 | 12667GKR3 |
| 87. | CWALT 2005-1CB | 2A5 | 12667F2U8 | 139. | CWALT 2005-21CB | A17 | 12667GKS1 |
| 88. | CWALT 2005-1CB | 2A6 | 12667F2V6 | 140. | CWALT 2005-21CB* | PO | 12667GKT9 |
| 89. | CWALT 2005-1CB | 2A7 | 12667F2W4 | 141. | CWALT 2005-21CB | AR | 12667GKU6 |
| 90. | CWALT 2005-1CB* | PO | 12667F2X2 | 142. | CWALT 2005-22T1 | A1 | 12667GGN7 |
| 91. | CWALT 2005-1CB | 3-A-1 | 12667F2Y0 | 143. | CWALT 2005-22T1 | A3 | 12667GGQ0 |
| 92. | CWALT 2005-1CB | PO-B | 12667F3A1 | 144. | CWALT 2005-22T1 | A4 | 12667GGR8 |
| 93. | CWALT 2005-1CB | 4-A-1 | 12667F3B9 | 145. | CWALT 2005-22T1 | A5 | 12667GMA8 |
| 94. | CWALT 2005-1CB | 4A2 | 12667F3C7 | 146. | CWALT 2005-22T1* | PO | 12667GGS6 |
| 95. | CWALT 2005-1CB | A-R | 12667F3E3 | 147. | CWALT 2005-22T1 | AR | 12667GGT4 |
| 96. | CWALT 2005-2 | 1A1 | 12667FZ65 | 148. | CWALT 2005-23CB | A1 | 12667GLB7 |
| 97. | CWALT 2005-2 | 2A1 | 12667FZ73 | 149. | CWALT 2005-23CB | A2 | 12667GLC5 |
| 98. | CWALT 2005-2 | 3A1 | 12667FZ81 | 150. | CWALT 2005-23CB | A3 | 12667GLD3 |
| 99. | CWALT 2005-2 | AR | 12667FZ99 | 151. | CWALT 2005-23CB | A4 | 12667GLE1 |
| 100. | CWALT 2005-20CB | 1A1 | 12667GPT4 | 152. | CWALT 2005-23CB | A5 | 12667GLF8 |
| 101. | CWALT 2005-20CB | 1A2 | 12667GPU1 | 153. | CWALT 2005-23CB | A6 | 12667GLG6 |
| 102. | CWALT 2005-20CB | 1A3 | 12667GPV9 | 154. | CWALT 2005-23CB | A7 | 12667GLH4 |
| 103. | CWALT 2005-20CB | 1A4 | 12667GPW7 | 155. | CWALT 2005-23CB | A8 | 12667GLJ0 |
| 104. | CWALT 2005-20CB | 2A1 | 12667GPX5 | 156. | CWALT 2005-23CB | A9 | 12667GLK7 |
| 105. | CWALT 2005-20CB | 2A3 | 12667GPZ0 | 157. | CWALT 2005-23CB | A10 | 12667GLL5 |
| 106. | CWALT 2005-20CB | 2A4 | 12667GQA4 | 158. | CWALT 2005-23CB | A11 | 12667GLM3 |
| 107. | CWALT 2005-20CB | 2A5 | 12667GQB2 | 159. | CWALT 2005-23CB | A12 | 12667GLN1 |
| 108. | CWALT 2005-20CB | 2A6 | 12667GQC0 | 160. | CWALT 2005-23CB | A13 | 12667GLP6 |
| 109. | CWALT 2005-20CB | 2A7 | 12667GQD8 | 161. | CWALT 2005-23CB | A14 | 12667GLQ4 |
| 110. | CWALT 2005-20CB | 2A8 | 12667GQE6 | 162. | CWALT 2005-23CB | A15 | 12667GMY6 |
| 111. | CWALT 2005-20CB | 3A1 | 12667GQF3 | 163. | CWALT 2005-23CB | A16 | 12667GMX8 |
| 112. | CWALT 2005-20CB | 3A2 | 12667GQG1 | 164. | CWALT 2005-23CB | PO | 12667GLR2 |
| 113. | CWALT 2005-20CB | 3A3 | 12667GQH9 | 165. | CWALT 2005-23CB | AR | 12667GLS0 |
| 114. | CWALT 2005-20CB | 3A4 | 12667GQJ5 | 166. | CWALT 2005-24 | 1A1 | 12667GNS8 |
| 115. | CWALT 2005-20CB | 3A5 | 12667GQK2 | 167. | CWALT 2005-24 | 1A2 | 12667GNT6 |
| 116. | CWALT 2005-20CB | 3A6 | 12667GQL0 | 168. | CWALT 2005-24 | 2A1-A | 12667GNV1 |
| 117. | CWALT 2005-20CB | 3A7 | 12667GQM8 | 169. | CWALT 2005-24 | 2A1-B | 12667GUY7 |
| 118. | CWALT 2005-20CB | 3A10 | 12667GQQ9 | 170. | CWALT 2005-24 | 2A1-C | 12667GUZ4 |
| 119. | CWALT 2005-20CB | 3A11 | 12667GQR7 | 171. | CWALT 2005-24 | 2A2 | 12667GNW9 |
| 120. | CWALT 2005-20CB | 4A1 | 12667GQS5 | 172. | CWALT 2005-24 | 3A1 | 12667GNY5 |
| 121. | CWALT 2005-20CB | PO | 12667GQT3 | 173. | CWALT 2005-24 | 3A2 | 12667GNZ2 |
| 122. | CWALT 2005-20CB | AR | 12667GQU0 | 174. | CWALT 2005-24 | 4A1 | 12667GPB3 |
| 123. | CWALT 2005-21CB | A1 | 12667GKA0 | 175. | CWALT 2005-24 | 4A2 | 12667GPC1 |
| 124. | CWALT 2005-21CB | A2 | 12667GKB8 | 176. | CWALT 2005-24 | 4A3 | 12667GPD9 |
| 125. | CWALT 2005-21CB | A3 | 12667GKC6 | 177. | CWALT 2005-24 | AR | 12667GPS6 |
| 126. | CWALT 2005-21CB | A4 | 12667GKD4 | 178. | CWALT 2005-25T1 | A1 | 12667GRB1 |

2

TAB 6   -33-

| OFFERING[1] | CLASS | CUSIP | OFFERING[1] | CLASS | CUSIP |
|---|---|---|---|---|---|
| 179. CWALT 2005-25T1 | A2 | 12667GRC9 | 231. CWALT 2005-28CB | 2A6 | 12667GXF5 |
| 180. CWALT 2005-25T1 | A4 | 12667GRE5 | 232. CWALT 2005-28CB | 2A7 | 12667GYF4 |
| 181. CWALT 2005-25T1 | A5 | 12667GRF2 | 233. CWALT 2005-28CB | 2A8 | 12667GYG2 |
| 182. CWALT 2005-25T1 | A6 | 12667GRG0 | 234. CWALT 2005-28CB | 2A9 | 12667GYH0 |
| 183. CWALT 2005-25T1 | A7 | 12667GRH8 | 235. CWALT 2005-28CB | 3A1 | 12667GYJ6 |
| 184. CWALT 2005-25T1* | PO | 12667GRJ4 | 236. CWALT 2005-28CB | 3A3 | 12667GYL1 |
| 185. CWALT 2005-25T1 | AR | 12667GRK1 | 237. CWALT 2005-28CB | 3A5 | 12667GYN7 |
| 186. CWALT 2005-26CB | A1 | 12667GTM5 | 238. CWALT 2005-28CB | 3A6 | 12667GYP2 |
| 187. CWALT 2005-26CB | A3 | 12667GTP8 | 239. CWALT 2005-28CB | 3A7 | 12667GYQ0 |
| 188. CWALT 2005-26CB | A4 | 12667GTQ6 | 240. CWALT 2005-28CB | 4A1 | 12667GYR8 |
| 189. CWALT 2005-26CB | A5 | 12667GTR4 | 241. CWALT 2005-28CB | 4A2 | 12667GF24 |
| 190. CWALT 2005-26CB | A6 | 12667GTS2 | 242. CWALT 2005-28CB | PO | 12667GYS6 |
| 191. CWALT 2005-26CB | A7 | 12667GTT0 | 243. CWALT 2005-28CB | AR | 12667GYT4 |
| 192. CWALT 2005-26CB | A9 | 12667GTV5 | 244. CWALT 2005-29 | A1 | 12667GUD3 |
| 193. CWALT 2005-26CB | A10 | 12667GTW3 | 245. CWALT 2005-29 | A2 | 12667GUE1 |
| 194. CWALT 2005-26CB | A11 | 12667GTX1 | 246. CWALT 2005-29 | A4 | 12667GUG6 |
| 195. CWALT 2005-26CB | PO | 12667GTY9 | 247. CWALT 2005-29 | A5 | 12667GUH4 |
| 196. CWALT 2005-26CB | AR | 12667GTZ6 | 248. CWALT 2005-29 | A6 | 12667GUS0 |
| 197. CWALT 2005-27 | 1A1 | 12667GL76 | 249. CWALT 2005-29 | A7 | 12667GUT8 |
| 198. CWALT 2005-27 | 1A2 | 12667GL84 | 250. CWALT 2005-29* | PO | 12667GUJ0 |
| 199. CWALT 2005-27 | 1A3 | 12667GL92 | 251. CWALT 2005-29 | AR | 12667GUK7 |
| 200. CWALT 2005-27 | 1A4 | 12667GM26 | 252. CWALT 2005-30CB | A1 | 12667GXK4 |
| 201. CWALT 2005-27 | 1A5 | 12667GM34 | 253. CWALT 2005-30CB | A2 | 12667GXL2 |
| 202. CWALT 2005-27 | 1A6 | 12667GM42 | 254. CWALT 2005-30CB | A3 | 12667GXM0 |
| 203. CWALT 2005-27 | 1A7 | 12667GM59 | 255. CWALT 2005-30CB | A4 | 12667GXN8 |
| 204. CWALT 2005-27 | 1A8 | 12667GM67 | 256. CWALT 2005-30CB | A5 | 12667GXP3 |
| 205. CWALT 2005-27 | 1A9 | 12667GM75 | 257. CWALT 2005-30CB | A6 | 12667GXQ1 |
| 206. CWALT 2005-27 | 1A10 | 12667GQ71 | 258. CWALT 2005-30CB | A7 | 12667GXR9 |
| 207. CWALT 2005-27 | 2A1 | 12667GN33 | 259. CWALT 2005-30CB | A8 | 12667GXS7 |
| 208. CWALT 2005-27 | 2A2 | 12667GN41 | 260. CWALT 2005-30CB | A11 | 12667GXV0 |
| 209. CWALT 2005-27 | 2A3 | 12667GN58 | 261. CWALT 2005-30CB | 2A1 | 12667GXW8 |
| 210. CWALT 2005-27 | 2A4 | 12667GN66 | 262. CWALT 2005-30CB | PO | 12667GXX6 |
| 211. CWALT 2005-27 | 2A5 | 12667GN74 | 263. CWALT 2005-30CB | AR | 12667GXY4 |
| 212. CWALT 2005-27 | 2A6 | 12667GQ89 | 264. CWALT 2005-31 | 1A1 | 12667GYX5 |
| 213. CWALT 2005-27 | 3A1 | 12667GP23 | 265. CWALT 2005-31 | 1A2 | 12667GYY3 |
| 214. CWALT 2005-27 | 3A2 | 12667GP31 | 266. CWALT 2005-31 | 1A3 | 12667GYZ0 |
| 215. CWALT 2005-27 | 3A3 | 12667GP49 | 267. CWALT 2005-31 | 2A1 | 12667GZB2 |
| 216. CWALT 2005-27 | 3A4 | 12667GQ97 | 268. CWALT 2005-31 | 2A2 | 12667GZC0 |
| 217. CWALT 2005-27 | 3A5 | 12667GR21 | 269. CWALT 2005-31 | 2A3 | 12667GZD8 |
| 218. CWALT 2005-27 | AR | 12667GP72 | 270. CWALT 2005-31 | AR | 12667GZF3 |
| 219. CWALT 2005-28CB | 1A1 | 12667GWQ2 | 271. CWALT 2005-32T1 | A1 | 12667GC68 |
| 220. CWALT 2005-28CB | 1A2 | 12667GWR0 | 272. CWALT 2005-32T1 | A2 | 12667GC76 |
| 221. CWALT 2005-28CB | 1A4 | 12667GWT6 | 273. CWALT 2005-32T1 | A3 | 12667GC84 |
| 222. CWALT 2005-28CB | 1A5 | 12667GWU3 | 274. CWALT 2005-32T1 | A4 | 12667GC92 |
| 223. CWALT 2005-28CB | 1A6 | 12667GWV1 | 275. CWALT 2005-32T1 | A5 | 12667GD26 |
| 224. CWALT 2005-28CB | 1A7 | 12667GWW9 | 276. CWALT 2005-32T1 | A6 | 12667GD34 |
| 225. CWALT 2005-28CB | 1A9 | 12667GWY5 | 277. CWALT 2005-32T1 | A7 | 12667GD42 |
| 226. CWALT 2005-28CB | 111 | 12667GE82 | 278. CWALT 2005-32T1 | A9 | 12667GD67 |
| 227. CWALT 2005-28CB | 2A1 | 12667GXA6 | 279. CWALT 2005-32T1 | A10 | 12667GD75 |
| 228. CWALT 2005-28CB | 2A3 | 12667GXC2 | 280. CWALT 2005-32T1 | PO | 12667GD83 |
| 229. CWALT 2005-28CB | 2A4 | 12667GXD0 | 281. CWALT 2005-32T1 | AR | 12667GD91 |
| 230. CWALT 2005-28CB | 2A5 | 12667GXE8 | 282. CWALT 2005-33CB | A1 | 12667GB77 |

| OFFERING[1] | CLASS | CUSIP | OFFERING[1] | CLASS | CUSIP |
|---|---|---|---|---|---|
| 283. CWALT 2005-33CB | A2 | 12667GB85 | 335. CWALT 2005-3CB | 1A11 | 12667FX91 |
| 284. CWALT 2005-33CB | PO | 12667GB93 | 336. CWALT 2005-3CB | 1A13 | 12667FY33 |
| 285. CWALT 2005-33CB | AR | 12667GC27 | 337. CWALT 2005-3CB | 1A14 | 12667FY41 |
| 286. CWALT 2005-34CB | A1 | 12667GW41 | 338. CWALT 2005-3CB | 2A1 | 12667FY58 |
| 287. CWALT 2005-34CB | A3 | 12667GW66 | 339. CWALT 2005-3CB | PO | 12667FY66 |
| 288. CWALT 2005-34CB | A4 | 12667GW74 | 340. CWALT 2005-3CB | AR | 12667FY74 |
| 289. CWALT 2005-34CB | A6 | 12667GW90 | 341. CWALT 2005-4 | 1A1 | 12667F6Y6 |
| 290. CWALT 2005-34CB | A7 | 12667GX24 | 342. CWALT 2005-4 | 1A2 | 12667F6Z3 |
| 291. CWALT 2005-34CB | A8 | 12667GX32 | 343. CWALT 2005-4 | 1A3 | 12667F7A7 |
| 292. CWALT 2005-34CB | A9 | 12667GX40 | 344. CWALT 2005-4 | 1A4 | 12667F7B5 |
| 293. CWALT 2005-34CB | A10 | 12667GX57 | 345. CWALT 2005-4 | 1A5 | 12667F7C3 |
| 294. CWALT 2005-34CB | A11 | 12667GX65 | 346. CWALT 2005-4 | 1A6 | 12667F7D1 |
| 295. CWALT 2005-34CB | A13 | 12667GX81 | 347. CWALT 2005-4 | 1A7 | 12667F7E9 |
| 296. CWALT 2005-34CB | PO | 12667GX99 | 348. CWALT 2005-4 | 2A1 | 12667F7F6 |
| 297. CWALT 2005-34CB | AR | 12667GY23 | 349. CWALT 2005-4 | 2A2 | 12667F7G4 |
| 298. CWALT 2005-35CB | 1A1 | 12667G2G7 | 350. CWALT 2005-4 | 2A3 | 12667F7H2 |
| 299. CWALT 2005-35CB | 1A2 | 12667G3H4 | 351. CWALT 2005-4 | 2A4 | 12667F7J8 |
| 300. CWALT 2005-35CB | 2A1 | 12667G2H5 | 352. CWALT 2005-4 | 2A5 | 12667F7K5 |
| 301. CWALT 2005-35CB | 2A2 | 12667G2J1 | 353. CWALT 2005-4 | 2A7 | 12667F7M1 |
| 302. CWALT 2005-35CB | AR | 12667G2K8 | 354. CWALT 2005-4 | AR | 12667F7Q2 |
| 303. CWALT 2005-36 | 1A1 | 12667GWD1 | 355. CWALT 2005-40CB | A1 | 12667G5G4 |
| 304. CWALT 2005-36 | 1A2 | 12667GWE9 | 356. CWALT 2005-40CB | A2 | 12668AAT2 |
| 305. CWALT 2005-36 | 2A1A | 12667GWF6 | 357. CWALT 2005-40CB* | PO | 12667G5H2 |
| 306. CWALT 2005-36 | 2A1B | 12667GWG4 | 358. CWALT 2005-40CB | AR | 12667G5J8 |
| 307. CWALT 2005-36 | 2A1C | 12667GZW6 | 359. CWALT 2005-41 | 1A1 | 12667GR62 |
| 308. CWALT 2005-36 | 3A1 | 12667GZX4 | 360. CWALT 2005-41 | 1-A-2A | 12667GR70 |
| 309. CWALT 2005-36 | 3A2 | 12667GZY2 | 361. CWALT 2005-41 | 1-A-2B | 12667GW25 |
| 310. CWALT 2005-36 | 4A1 | 12667GA29 | 362. CWALT 2005-41 | 1-A-2C | 12667GW33 |
| 311. CWALT 2005-36 | 4A2 | 12667GA37 | 363. CWALT 2005-41 | 2A1 | 12667GR96 |
| 312. CWALT 2005-36 | AR | 12667GA52 | 364. CWALT 2005-41 | 2A2 | 12667GS20 |
| 313. CWALT 2005-37T1 | A1 | 12667G2T9 | 365. CWALT 2005-41 | 2A3 | 12667G3K7 |
| 314. CWALT 2005-37T1 | A3 | 12667G2V4 | 366. CWALT 2005-41 | AR | 12667G3G6 |
| 315. CWALT 2005-37T1 | A4 | 12667G2W2 | 367. CWALT 2005-42CB | A1 | 12667G4S9 |
| 316. CWALT 2005-37T1 | A5 | 12667G2X0 | 368. CWALT 2005-42CB | A2 | 12667G4T7 |
| 317. CWALT 2005-37T1* | PO | 12667G2Y8 | 369. CWALT 2005-42CB | A3 | 12667G4U4 |
| 318. CWALT 2005-37T1 | AR | 12667G2Z5 | 370. CWALT 2005-42CB | A4 | 12667G4V2 |
| 319. CWALT 2005-38 | A1 | 12667GY98 | 371. CWALT 2005-42CB | A5 | 12667G4W0 |
| 320. CWALT 2005-38 | A2 | 12667GZ22 | 372. CWALT 2005-42CB | A8 | 12667G7X5 |
| 321. CWALT 2005-38 | A3 | 12667GZ30 | 373. CWALT 2005-42CB | A9 | 12667G7Y3 |
| 322. CWALT 2005-38 | A4 | 12667GZ48 | 374. CWALT 2005-42CB | A11 | 12667G8A4 |
| 323. CWALT 2005-38 | A5 | 12667GZ55 | 375. CWALT 2005-42CB | A12 | 12667G8B2 |
| 324. CWALT 2005-38 | A6 | 12667GZ63 | 376. CWALT 2005-42CB | AR | 12667G4Z3 |
| 325. CWALT 2005-38 | AR | 12667GZ97 | 377. CWALT 2005-43 | 1A1 | 12667G5S8 |
| 326. CWALT 2005-3CB | 1A1 | 12667FW76 | 378. CWALT 2005-43 | 1A2 | 12667G5T6 |
| 327. CWALT 2005-3CB | 1A2 | 12667FW84 | 379. CWALT 2005-43 | 1A3 | 12667G5U3 |
| 328. CWALT 2005-3CB | 1A3 | 12667FW92 | 380. CWALT 2005-43 | 2A1 | 12667G5V1 |
| 329. CWALT 2005-3CB | 1A4 | 12667FX26 | 381. CWALT 2005-43 | 2A2 | 12667G5W9 |
| 330. CWALT 2005-3CB | 1A5 | 12667FX34 | 382. CWALT 2005-43 | 3A1 | 12667G5X7 |
| 331. CWALT 2005-3CB | 1A7 | 12667FX59 | 383. CWALT 2005-43 | 4A1 | 12667G5Z2 |
| 332. CWALT 2005-3CB | 1A8 | 12667FX67 | 384. CWALT 2005-43 | 4A2 | 12667G6A6 |
| 333. CWALT 2005-3CB | 1A9 | 12667FX75 | 385. CWALT 2005-43 | 4A3 | 12667G5Y5 |
| 334. CWALT 2005-3CB | 1A10 | 12667FX83 | 386. CWALT 2005-43 | 5A1 | 12668AAX3 |

| OFFERING[1] | CLASS | CUSIP | OFFERING[1] | CLASS | CUSIP |
|---|---|---|---|---|---|
| 387. CWALT 2005-43 | 5A2 | 12668AAY1 | 439. CWALT 2005-47CB | AR | 12668AAP0 |
| 388. CWALT 2005-43 | AR | 12668G6B4 | 440. CWALT 2005-47CB | A1 | 12668AFG5 |
| 389. CWALT 2005-44 | 1A1 | 12667G3L5 | 441. CWALT 2005-48T1 | A2 | 12668AFH3 |
| 390. CWALT 2005-44 | 1A2A | 12667G3M3 | 442. CWALT 2005-48T1 | A3 | 12668AFJ9 |
| 391. CWALT 2005-44 | 1A2B | 12667G3N1 | 443. CWALT 2005-48T1 | A5 | 12668AFL4 |
| 392. CWALT 2005-44 | 1A3A | 12667G3P6 | 444. CWALT 2005-48T1 | A6 | 12668AFM2 |
| 393. CWALT 2005-44 | 1A3B | 12667G3Q4 | 445. CWALT 2005-48T1 | A7 | 12668AHY4 |
| 394. CWALT 2005-44 | 1A3C | 12667G3R2 | 446. CWALT 2005-48T1 | PO | 12668AFN0 |
| 395. CWALT 2005-44 | 2A1 | 12667G3S0 | 447. CWALT 2005-48T1 | AR | 12668AFP5 |
| 396. CWALT 2005-44 | 2A2A | 12667G3T8 | 448. CWALT 2005-49CB | A1 | 12668AMF9 |
| 397. CWALT 2005-44 | 2A2B | 12667G3U5 | 449. CWALT 2005-49CB | A2 | 12668AMG7 |
| 398. CWALT 2005-44 | 2A3A | 12667G3V3 | 450. CWALT 2005-49CB | A3 | 12668AMH5 |
| 399. CWALT 2005-44 | 2A3B | 12667G3W1 | 451. CWALT 2005-49CB | A4 | 12668AMJ1 |
| 400. CWALT 2005-44 | 2A3C | 12667G3X9 | 452. CWALT 2005-49CB | A5 | 12668AMK8 |
| 401. CWALT 2005-44 | AR | 12667G5R0 | 453. CWALT 2005-49CB | A6 | 12668AML6 |
| 402. CWALT 2005-45 | 1A1 | 12667G6J7 | 454. CWALT 2005-49CB | A7 | 12668AMM4 |
| 403. CWALT 2005-45 | 2A1 | 12667G6K4 | 455. CWALT 2005-49CB | A8 | 12668AMN2 |
| 404. CWALT 2005-45 | 3A1 | 12667G6L2 | 456. CWALT 2005-49CB | PO | 12668AMR3 |
| 405. CWALT 2005-45 | AR | 12667G6Q1 | 457. CWALT 2005-49CB | AR | 12668AMP7 |
| 406. CWALT 2005-46CB | A1 | 12667G6U2 | 458. CWALT 2005-50CB | 1A1 | 12668ALH6 |
| 407. CWALT 2005-46CB | A2 | 12667G6V0 | 459. CWALT 2005-50CB | 2A1 | 12668ALJ2 |
| 408. CWALT 2005-46CB | A3 | 12667G6W8 | 460. CWALT 2005-50CB | 3A1 | 12668ALK9 |
| 409. CWALT 2005-46CB | A4 | 12667G6X6 | 461. CWALT 2005-50CB | 4A1 | 12668ALL7 |
| 410. CWALT 2005-46CB | A5 | 12667G6Y4 | 462. CWALT 2005-50CB | AR | 12668ALM5 |
| 411. CWALT 2005-46CB | A6 | 12667G6Z1 | 463. CWALT 2005-51 | 1A1 | 12668ACG8 |
| 412. CWALT 2005-46CB | A7 | 12667G7A5 | 464. CWALT 2005-51 | 1A2A | 12668ACH6 |
| 413. CWALT 2005-46CB | A8 | 12667G7B3 | 465. CWALT 2005-51 | 1A2B | 12668ACJ2 |
| 414. CWALT 2005-46CB | A9 | 12667G7C1 | 466. CWALT 2005-51 | 1A3A | 12668ACK9 |
| 415. CWALT 2005-46CB | A10 | 12667G7D9 | 467. CWALT 2005-51 | 1A3B | 12668ACL7 |
| 416. CWALT 2005-46CB | A11 | 12667G7E7 | 468. CWALT 2005-51 | 1A3C | 12668ACM5 |
| 417. CWALT 2005-46CB | A12 | 12667G7F4 | 469. CWALT 2005-51 | 2A1 | 12668ACP8 |
| 418. CWALT 2005-46CB | A14 | 12667G7H0 | 470. CWALT 2005-51 | 2A2A | 12668ACQ6 |
| 419. CWALT 2005-46CB | A15 | 12667G7J6 | 471. CWALT 2005-51 | 2A2B | 12668ACR4 |
| 420. CWALT 2005-46CB | A16 | 12668AAZ8 | 472. CWALT 2005-51 | 2A3A | 12668ACS2 |
| 421. CWALT 2005-46CB | A18 | 12668ABB0 | 473. CWALT 2005-51 | 2A3B | 12668ACT0 |
| 422. CWALT 2005-46CB | A19 | 12668ABC8 | 474. CWALT 2005-51 | 2A3C | 12668ACU7 |
| 423. CWALT 2005-46CB | A20 | 12668ABD6 | 475. CWALT 2005-51 | 3A1 | 12668ACW3 |
| 424. CWALT 2005-46CB | A21 | 12668ABE4 | 476. CWALT 2005-51 | 3A2A | 12668ACY9 |
| 425. CWALT 2005-46CB | A22 | 12668ABF1 | 477. CWALT 2005-51 | 3A3A | 12668ACZ6 |
| 426. CWALT 2005-46CB | PO | 12667G7K3 | 478. CWALT 2005-51 | 3AB1 | 12668ADA0 |
| 427. CWALT 2005-46CB | AR | 12667G7L1 | 479. CWALT 2005-51 | 3AB2 | 12668ADB8 |
| 428. CWALT 2005-47CB | A1 | 12668AAA3 | 480. CWALT 2005-51 | 3AB3 | 12668ARF4 |
| 429. CWALT 2005-47CB | A2 | 12668AAB1 | 481. CWALT 2005-51 | 4A1 | 12668AQH1 |
| 430. CWALT 2005-47CB | A4 | 12668AAD7 | 482. CWALT 2005-51 | 4A2 | 12668AQJ7 |
| 431. CWALT 2005-47CB | A5 | 12668AAE5 | 483. CWALT 2005-51 | 4A3 | 12668AQK4 |
| 432. CWALT 2005-47CB | A6 | 12668AAF2 | 484. CWALT 2005-51 | AR | 12668ADK8 |
| 433. CWALT 2005-47CB | A7 | 12668AAG0 | 485. CWALT 2005-52CB | A1 | 12668AFW0 |
| 434. CWALT 2005-47CB | A8 | 12668AAH8 | 486. CWALT 2005-52CB | A3 | 12668ABG9 |
| 435. CWALT 2005-47CB | A9 | 12668AAJ4 | 487. CWALT 2005-52CB | A4 | 12668AFY6 |
| 436. CWALT 2005-47CB | A10 | 12668AAK1 | 488. CWALT 2005-52CB | A6 | 12668AGM1 |
| 437. CWALT 2005-47CB | A11 | 12668AAL9 | 489. CWALT 2005-52CB | A7 | 12668AGA7 |
| 438. CWALT 2005-47CB | A12 | 12668AAM7 | 490. CWALT 2005-52CB | A8 | 12668AGB5 |

TAB 6  -36-

| OFFERING[1] | CLASS | CUSIP | OFFERING[1] | CLASS | CUSIP |
|---|---|---|---|---|---|
| 491. CWALT 2005-52CB | A9 | 12668AGC3 | 543. CWALT 2005-56 | 1A1 | 12668AGN9 |
| 492. CWALT 2005-52CB | A10 | 12668ALS2 | 544. CWALT 2005-56 | 1A2 | 12668AGP4 |
| 493. CWALT 2005-52CB | A11 | 12668ALT0 | 545. CWALT 2005-56 | 1A3 | 12668AGQ2 |
| 494. CWALT 2005-52CB | A12 | 12668ALU7 | 546. CWALT 2005-56 | 2A1 | 12668AGS8 |
| 495. CWALT 2005-52CB | A13 | 12668AQZ1 | 547. CWALT 2005-56 | 2A2 | 12668AGT6 |
| 496. CWALT 2005-52CB | PO | 12668AGD1 | 548. CWALT 2005-56 | 2A3 | 12668ALV5 |
| 497. CWALT 2005-52CB | AR | 12668AGE9 | 549. CWALT 2005-56 | 2A4 | 12668ALW3 |
| 498. CWALT 2005-53T2 | 1A1 | 12668AKN4 | 550. CWALT 2005-56 | 3A1 | 12668AGW9 |
| 499. CWALT 2005-53T2 | 2A1 | 12668AKP9 | 551. CWALT 2005-56 | 3A2 | 12668AGX7 |
| 500. CWALT 2005-53T2 | 2A2 | 12668AKQ7 | 552. CWALT 2005-56 | 3A3 | 12668AGY5 |
| 501. CWALT 2005-53T2 | 2A3 | 12668AKR5 | 553. CWALT 2005-56 | 4A1 | 12668AHA6 |
| 502. CWALT 2005-53T2 | 2A4 | 12668AKS3 | 554. CWALT 2005-56 | 4A2 | 12668AHB4 |
| 503. CWALT 2005-53T2 | 2A5 | 12668AKT1 | 555. CWALT 2005-56 | 4A3 | 12668AHC2 |
| 504. CWALT 2005-53T2 | 2A6 | 12668AKU8 | 556. CWALT 2005-56 | 5A1 | 12668AHE8 |
| 505. CWALT 2005-53T2 | PO | 12668AKY0 | 557. CWALT 2005-56 | 5A2 | 12668AHF5 |
| 506. CWALT 2005-53T2 | AR | 12668AKZ7 | 558. CWALT 2005-56 | 5A3 | 12668AHG3 |
| 507. CWALT 2005-54CB | 1A1 | 12668ANT8 | 559. CWALT 2005-56 | 5A4 | 12668ALX1 |
| 508. CWALT 2005-54CB | 1A3 | 12668ANV3 | 560. CWALT 2005-56 | AR | 12668AHJ7 |
| 509. CWALT 2005-54CB | 1A4 | 12668ANW1 | 561. CWALT 2005-57CB | 1A1 | 12668AYE9 |
| 510. CWALT 2005-54CB | 1A5 | 12668ANX9 | 562. CWALT 2005-57CB | 1A2 | 12668AYF6 |
| 511. CWALT 2005-54CB | 1A6 | 12668ANY7 | 563. CWALT 2005-57CB | 3A1 | 12668AYG4 |
| 512. CWALT 2005-54CB | 1A7 | 12668ANZ4 | 564. CWALT 2005-57CB | 3A3 | 12668AYJ8 |
| 513. CWALT 2005-54CB | 1A8 | 12668APA7 | 565. CWALT 2005-57CB | 3A4 | 12668AYK5 |
| 514. CWALT 2005-54CB | 1A9 | 12668APB5 | 566. CWALT 2005-57CB | 3A5 | 12668AYL3 |
| 515. CWALT 2005-54CB | 1A10 | 12668APC3 | 567. CWALT 2005-57CB | 3A6 | 12668AYM1 |
| 516. CWALT 2005-54CB | 1A11 | 12668APD1 | 568. CWALT 2005-57CB | 3A7 | 12668AYN9 |
| 517. CWALT 2005-54CB | 2A1 | 12668APE9 | 569. CWALT 2005-57CB | 3A8 | 12668AYP4 |
| 518. CWALT 2005-54CB | 2A2 | 12668APF6 | 570. CWALT 2005-57CB | 4A1 | 12668AYQ2 |
| 519. CWALT 2005-54CB | 2A3 | 12668APG4 | 571. CWALT 2005-57CB | 4A3 | 12668AYS8 |
| 520. CWALT 2005-54CB | 2A4 | 12668APH2 | 572. CWALT 2005-57CB | 4A4 | 12668AYT6 |
| 521. CWALT 2005-54CB | 2A5 | 12668APJ8 | 573. CWALT 2005-57CB | 4A5 | 12668AYU3 |
| 522. CWALT 2005-54CB | 2A6 | 12668APK5 | 574. CWALT 2005-57CB | 4A6 | 12668AYV1 |
| 523. CWALT 2005-54CB | 3A1 | 12668APL3 | 575. CWALT 2005-57CB | 4A7 | 12668AYW9 |
| 524. CWALT 2005-54CB | 3A3 | 12668APN9 | 576. CWALT 2005-57CB | 4A8 | 12668AYX7 |
| 525. CWALT 2005-54CB | 3A4 | 12668APP4 | 577. CWALT 2005-57CB | AR | 12668AZD0 |
| 526. CWALT 2005-54CB | 3A5 | 12668APQ2 | 578. CWALT 2005-58 | A1 | 12668AWH4 |
| 527. CWALT 2005-54CB | 3A6 | 12668APR0 | 579. CWALT 2005-58 | A2 | 12668AWJ0 |
| 528. CWALT 2005-54CB | 3A7 | 12668APS8 | 580. CWALT 2005-58 | A3 | 12668AWK7 |
| 529. CWALT 2005-54CB | 3A8 | 12668APT6 | 581. CWALT 2005-58 | AR | 12668AWN1 |
| 530. CWALT 2005-54CB | 3A9 | 12668APU3 | 582. CWALT 2005-59 | 1A1 | 12668AEV3 |
| 531. CWALT 2005-54CB | 3A10 | 12668APV1 | 583. CWALT 2005-59 | 12A | 12668AEW1 |
| 532. CWALT 2005-54CB | 3A11 | 12668APW9 | 584. CWALT 2005-59 | 12B | 12668ARG2 |
| 533. CWALT 2005-54CB | 3A12 | 12668APX7 | 585. CWALT 2005-59 | 12C | 12668ARH0 |
| 534. CWALT 2005-54CB | 3A13 | 12668APY5 | 586. CWALT 2005-59 | 13A | 12668AEX9 |
| 535. CWALT 2005-54CB | AR | 12668AQA6 | 587. CWALT 2005-59 | 13B | 12668ARJ6 |
| 536. CWALT 2005-55CB | 1A1 | 12668AMX0 | 588. CWALT 2005-59 | AR | 12668AFF7 |
| 537. CWALT 2005-55CB | 2A1 | 12668AMY8 | 589. CWALT 2005-5R | A1 | 12667FW27 |
| 538. CWALT 2005-55CB | 2A2 | 12668AMZ5 | 590. CWALT 2005-5R | A2 | 12667FW35 |
| 539. CWALT 2005-55CB | 2A3 | 12668ANA9 | 591. CWALT 2005-5R | A3 | 12667FW43 |
| 540. CWALT 2005-55CB | 2A4 | 12668ANB7 | 592. CWALT 2005-5R | A4 | 12667FW50 |
| 541. CWALT 2005-55CB | 1PO | 12668ANC5 | 593. CWALT 2005-5R | AR | 12667FW68 |
| 542. CWALT 2005-55CB | AR | 12668ANE1 | 594. CWALT 2005-60T1 | A1 | 12668AUQ6 |

6

TAB 6  -37-

| OFFERING[1] | CLASS | CUSIP | OFFERING[1] | CLASS | CUSIP |
|---|---|---|---|---|---|
| 595. CWALT 2005-60T1 | A2 | 12668AUR4 | 647. CWALT 2005-64CB | 1A15 | 12668AA21 |
| 596. CWALT 2005-60T1 | A3 | 12668AUS2 | 648. CWALT 2005-64CB | 1A16 | 12668AA39 |
| 597. CWALT 2005-60T1 | A5 | 12668AUU7 | 649. CWALT 2005-64CB | 1A17 | 12668AA47 |
| 598. CWALT 2005-60T1 | A6 | 12668AUV5 | 650. CWALT 2005-64CB | 1A18 | 12668AA54 |
| 599. CWALT 2005-60T1 | A7 | 12668AUW3 | 651. CWALT 2005-64CB | 2A1 | 12668AA62 |
| 600. CWALT 2005-60T1 | A8 | 12668AUX1 | 652. CWALT 2005-64CB | 3A1 | 12668AA70 |
| 601. CWALT 2005-60T1 | A9 | 12668AUY9 | 653. CWALT 2005-64CB | PO | 12668AB20 |
| 602. CWALT 2005-60T1 | A10 | 12668AUZ6 | 654. CWALT 2005-64CB | AR | 12668AB38 |
| 603. CWALT 2005-60T1 | A11 | 12668AVA0 | 655. CWALT 2005-65CB | A1 | 12668AX34 |
| 604. CWALT 2005-60T1 | A12 | 12668AXA8 | 656. CWALT 2005-65CB | A3 | 12668AX59 |
| 605. CWALT 2005-60T1 | PO | 12668AVC6 | 657. CWALT 2005-65CB | A4 | 12668AX67 |
| 606. CWALT 2005-60T1 | AR | 12668AVD4 | 658. CWALT 2005-65CB | A5 | 12668AX75 |
| 607. CWALT 2005-61 | 1A1 | 12668AVL6 | 659. CWALT 2005-65CB | A7 | 12668AX91 |
| 608. CWALT 2005-61 | 1A2 | 12668AVM4 | 660. CWALT 2005-65CB | A8 | 12668AY25 |
| 609. CWALT 2005-61 | 1A3 | 12668AVN2 | 661. CWALT 2005-65CB | A9 | 12668AY33 |
| 610. CWALT 2005-61 | 2A1 | 12668AVP7 | 662. CWALT 2005-65CB | A10 | 12668AY41 |
| 611. CWALT 2005-61 | 2A2 | 12668AVQ5 | 663. CWALT 2005-65CB | A11 | 12668AY58 |
| 612. CWALT 2005-61 | 2A3 | 12668AVR3 | 664. CWALT 2005-65CB | A12 | 12668AY66 |
| 613. CWALT 2005-61 | 2A4 | 12668AVS1 | 665. CWALT 2005-65CB | A13 | 12668AY74 |
| 614. CWALT 2005-61 | AR | 12668AVT9 | 666. CWALT 2005-65CB | A14 | 12668AY82 |
| 615. CWALT 2005-62 | 1A1 | 12668ATN5 | 667. CWALT 2005-65CB | 2A1 | 12668AY90 |
| 616. CWALT 2005-62 | 1A2 | 12668ATP0 | 668. CWALT 2005-65CB | 2A3 | 12668AZ32 |
| 617. CWALT 2005-62 | 2A1 | 12668ATT2 | 669. CWALT 2005-65CB | 2A4 | 12668AZ40 |
| 618. CWALT 2005-62 | 2A2 | 12668ATU9 | 670. CWALT 2005-65CB | 2A5 | 12668AZ57 |
| 619. CWALT 2005-62 | 2A3 | 12668ATV7 | 671. CWALT 2005-65CB | 2A6 | 12668AZ65 |
| 620. CWALT 2005-62 | 2A4 | 12668AYB5 | 672. CWALT 2005-65CB | 2A7 | 12668AZ73 |
| 621. CWALT 2005-62 | AR | 12668AUL7 | 673. CWALT 2005-65CB | 2A8 | 12668AZ81 |
| 622. CWALT 2005-63 | 1A1 | 12668AXB6 | 674. CWALT 2005-65CB | PO | 12668A2B0 |
| 623. CWALT 2005-63 | 1A2 | 12668AXC4 | 675. CWALT 2005-65CB | AR | 12668A2C8 |
| 624. CWALT 2005-63 | 2A1 | 12668AXD2 | 676. CWALT 2005-67CB | A1 | 12668AJ89 |
| 625. CWALT 2005-63 | 2A2 | 12668AXE0 | 677. CWALT 2005-67CB | A2 | 12668AJ97 |
| 626. CWALT 2005-63 | 3A1 | 12668AXF7 | 678. CWALT 2005-67CB | PO | 12668AK38 |
| 627. CWALT 2005-63 | 3A2 | 12668AXG5 | 679. CWALT 2005-67CB | AR | 12668AK46 |
| 628. CWALT 2005-63 | 3A3 | 12668AXH3 | 680. CWALT 2005-69 | A1 | 12668AN27 |
| 629. CWALT 2005-63 | 4A1 | 12668AXJ9 | 681. CWALT 2005-69 | A2 | 12668AN35 |
| 630. CWALT 2005-63 | 4A2 | 12668AXK6 | 682. CWALT 2005-69 | A3 | 12668AN43 |
| 631. CWALT 2005-63 | 5A1 | 12668AXL4 | 683. CWALT 2005-69 | AR | 12668AN50 |
| 632. CWALT 2005-63 | 5A2 | 12668AXM2 | 684. CWALT 2005-6CB | 1A1 | 12667F5C5 |
| 633. CWALT 2005-63 | AR | 12668AXN0 | 685. CWALT 2005-6CB | 1A2 | 12667F5D3 |
| 634. CWALT 2005-64CB | 1A1 | 12668AZL2 | 686. CWALT 2005-6CB | 1A3 | 12667F5E1 |
| 635. CWALT 2005-64CB | 1A2 | 12668AZM0 | 687. CWALT 2005-6CB | 1A4 | 12667F5F8 |
| 636. CWALT 2005-64CB | 1A3 | 12668AZN8 | 688. CWALT 2005-6CB | 1A5 | 12667F5G6 |
| 637. CWALT 2005-64CB | 1A4 | 12668AZP3 | 689. CWALT 2005-6CB | 1A6 | 12667F5H4 |
| 638. CWALT 2005-64CB | 1A5 | 12668AZQ1 | 690. CWALT 2005-6CB | 1A7 | 12667F5J0 |
| 639. CWALT 2005-64CB | 1A6 | 12668AZR9 | 691. CWALT 2005-6CB | 1A8 | 12667F5K7 |
| 640. CWALT 2005-64CB | 1A7 | 12668AZS7 | 692. CWALT 2005-6CB | 1A9 | 12667F5L5 |
| 641. CWALT 2005-64CB | 1A8 | 12668AZT5 | 693. CWALT 2005-6CB | 2A1 | 12667F5M3 |
| 642. CWALT 2005-64CB | 1A9 | 12668AZU2 | 694. CWALT 2005-6CB | PO | 12667F5N1 |
| 643. CWALT 2005-64CB | 1A10 | 12668AZV0 | 695. CWALT 2005-6CB | AR | 12667F5P6 |
| 644. CWALT 2005-64CB | 1A11 | 12668AZW8 | 696. CWALT 2005-70CB | A1 | 12668A2K0 |
| 645. CWALT 2005-64CB | 1A12 | 12668AZX6 | 697. CWALT 2005-70CB | A3 | 12668A2M6 |
| 646. CWALT 2005-64CB | 1A14 | 12668AZZ1 | 698. CWALT 2005-70CB | A4 | 12668A2N4 |

| | OFFERING[1] | CLASS | CUSIP | | OFFERING[1] | CLASS | CUSIP |
|---|---|---|---|---|---|---|---|
| 699. | CWALT 2005-70CB | A5 | 12668A2P9 | 751. | CWALT 2005-76 | 2A3 | 12668BDG5 |
| 700. | CWALT 2005-70CB | A6 | 12668A2Q7 | 752. | CWALT 2005-76 | 2A4 | 12668BDH3 |
| 701. | CWALT 2005-70CB | A7 | 12668A2R5 | 753. | CWALT 2005-76 | 3A1 | 12668BDJ9 |
| 702. | CWALT 2005-70CB | A8 | 12668A2S3 | 754. | CWALT 2005-76 | 3A2 | 12668BDK6 |
| 703. | CWALT 2005-70CB | PO | 12668A2U8 | 755. | CWALT 2005-76 | 3A3 | 12668BDL4 |
| 704. | CWALT 2005-70CB | AR | 12668A2V6 | 756. | CWALT 2005-76 | AR | 12668BDM2 |
| 705. | CWALT 2005-71 | A1 | 12668AH65 | 757. | CWALT 2005-77T1 | 1A1 | 12668BCF8 |
| 706. | CWALT 2005-71 | A2 | 12668AH73 | 758. | CWALT 2005-77T1 | 1A2 | 12668BCG6 |
| 707. | CWALT 2005-71 | AR | 12668AH81 | 759. | CWALT 2005-77T1 | 1A3 | 12668BCH4 |
| 708. | CWALT 2005-72 | A1 | 12668A3N3 | 760. | CWALT 2005-77T1 | 1A4 | 12668BCJ0 |
| 709. | CWALT 2005-72 | A2 | 12668A3P8 | 761. | CWALT 2005-77T1 | 2A1 | 12668BCK7 |
| 710. | CWALT 2005-72 | A3 | 12668A3Q6 | 762. | CWALT 2005-77T1 | 2A2 | 12668BCL5 |
| 711. | CWALT 2005-72 | A4 | 12668A3R4 | 763. | CWALT 2005-77T1 | 2A3 | 12668BCM3 |
| 712. | CWALT 2005-72 | AR | 12668A3S2 | 764. | CWALT 2005-77T1 | 2A4 | 12668BCN1 |
| 713. | CWALT 2005-73CB | A1 | 12668AT62 | 765. | CWALT 2005-77T1 | 2A5 | 12668BCP6 |
| 714. | CWALT 2005-73CB | A2 | 12668AT70 | 766. | CWALT 2005-77T1 | 2A6 | 12668BHK2 |
| 715. | CWALT 2005-73CB | A3 | 12668AT88 | 767. | CWALT 2005-77T1 | 2A7 | 12668BHL0 |
| 716. | CWALT 2005-73CB | A4 | 12668AT96 | 768. | CWALT 2005-77T1 | 2PO | 12668BCT8 |
| 717. | CWALT 2005-73CB | A5 | 12668AU29 | 769. | CWALT 2005-77T1 | AR | 12668BCU5 |
| 718. | CWALT 2005-73CB | A7 | 12668AU45 | 770. | CWALT 2005-77T1 | 1M | 12668BCV3 |
| 719. | CWALT 2005-73CB | A8 | 12668AU52 | 771. | CWALT 2005-79CB | A1 | 12668BAA1 |
| 720. | CWALT 2005-73CB | A9 | 12668AU60 | 772. | CWALT 2005-79CB | A3 | 12668BAC7 |
| 721. | CWALT 2005-73CB | A10 | 12668AU78 | 773. | CWALT 2005-79CB | A4 | 12668BAD5 |
| 722. | CWALT 2005-73CB | A11 | 12668AU86 | 774. | CWALT 2005-79CB | A5 | 12668BAE3 |
| 723. | CWALT 2005-73CB | A12 | 12668AU94 | 775. | CWALT 2005-79CB | A6 | 12668BAF0 |
| 724. | CWALT 2005-73CB | A13 | 12668AV28 | 776. | CWALT 2005-79CB | A7 | 12668BAG8 |
| 725. | CWALT 2005-73CB | 2A1 | 12668AV36 | 777. | CWALT 2005-79CB | A8 | 12668BAH6 |
| 726. | CWALT 2005-73CB | 2A2 | 12668AV44 | 778. | CWALT 2005-79CB* | PO | 12668BAK9 |
| 727. | CWALT 2005-73CB | 2A3 | 12668AV51 | 779. | CWALT 2005-79CB | AR | 12668BAL7 |
| 728. | CWALT 2005-73CB | 2A4 | 12668AV69 | 780. | CWALT 2005-7CB | 1A1 | 12667F4C6 |
| 729. | CWALT 2005-73CB | 2A5 | 12668AW68 | 781. | CWALT 2005-7CB | 1A2 | 12667F4D4 |
| 730. | CWALT 2005-73CB | PO | 12668AV93 | 782. | CWALT 2005-7CB | 1A4 | 12667F4F9 |
| 731. | CWALT 2005-73CB | AR | 12668AW27 | 783. | CWALT 2005-7CB | 1A5 | 12667F4G7 |
| 732. | CWALT 2005-74T1 | A1 | 12668AL37 | 784. | CWALT 2005-7CB | 1A6 | 12667F4H5 |
| 733. | CWALT 2005-74T1 | A2 | 12668AL45 | 785. | CWALT 2005-7CB | 2A1 | 12667F4L6 |
| 734. | CWALT 2005-74T1 | A3 | 12668AL52 | 786. | CWALT 2005-7CB | 2A3 | 12667F4N2 |
| 735. | CWALT 2005-74T1 | A4 | 12668AL60 | 787. | CWALT 2005-7CB | 2A4 | 12667F4P7 |
| 736. | CWALT 2005-74T1 | A5 | 12668AL78 | 788. | CWALT 2005-7CB | 2A5 | 12667F4Q5 |
| 737. | CWALT 2005-74T1 | A6 | 12668AL86 | 789. | CWALT 2005-7CB | 2A7 | 12667F4S1 |
| 738. | CWALT 2005-74T1 | PO | 12668AM28 | 790. | CWALT 2005-7CB | 2A8 | 12667F4T9 |
| 739. | CWALT 2005-74T1 | AR | 12668AM36 | 791. | CWALT 2005-7CB | 2A9 | 12667F6X8 |
| 740. | CWALT 2005-75CB | A1 | 12668AF67 | 792. | CWALT 2005-7CB | PO | 12667F4U6 |
| 741. | CWALT 2005-75CB | A3 | 12668AF83 | 793. | CWALT 2005-7CB | AR | 12667F4V4 |
| 742. | CWALT 2005-75CB | A4 | 12668AF91 | 794. | CWALT 2005-80CB | 1A1 | 12668BGC1 |
| 743. | CWALT 2005-75CB | A5 | 12668AG25 | 795. | CWALT 2005-80CB | 2A1 | 12668BGD9 |
| 744. | CWALT 2005-75CB | A6 | 12668AG33 | 796. | CWALT 2005-80CB | 3A1 | 12668BGE7 |
| 745. | CWALT 2005-75CB | A7 | 12668AG41 | 797. | CWALT 2005-80CB | 4A1 | 12668BGF4 |
| 746. | CWALT 2005-75CB | AR | 12668AG74 | 798. | CWALT 2005-80CB | 5A1 | 12668BGG2 |
| 747. | CWALT 2005-76 | 1A1 | 12668BDC4 | 799. | CWALT 2005-80CB | AR | 12668BGP2 |
| 748. | CWALT 2005-76 | 1A2 | 12668BDD2 | 800. | CWALT 2005-81 | A1 | 12668BBN2 |
| 749. | CWALT 2005-76 | 2A1 | 12668BDE0 | 801. | CWALT 2005-81 | A2 | 12668BBP7 |
| 750. | CWALT 2005-76 | 2A2 | 12668BDF7 | 802. | CWALT 2005-81 | A3 | 12668BBQ5 |

| OFFERING[1] | CLASS | CUSIP | OFFERING[1] | CLASS | CUSIP |
|---|---|---|---|---|---|
| 803. CWALT 2005-81 | A4 | 12668BBR3 | 855. CWALT 2005-9CB | AR | 12667GEU3 |
| 804. CWALT 2005-81 | AR | 12668BCA9 | 856. CWALT 2005-AR1 | 2A1 | 12668A4Q5 |
| 805. CWALT 2005-82 | A1 | 12668A5X9 | 857. CWALT 2005-AR1 | 2A3A | 12668A4S1 |
| 806. CWALT 2005-82 | A2 | 12668A5Y7 | 858. CWALT 2005-AR1 | AR | 12668A5A9 |
| 807. CWALT 2005-82 | A3 | 12668A5Z4 | 859. CWALT 2005-IM1 | A1 | 12668A4B8 |
| 808. CWALT 2005-82 | AR | 12668A6J9 | 860. CWALT 2005-IM1 | A2 | 12668A4C6 |
| 809. CWALT 2005-83CB | A1 | 12668BGX5 | 861. CWALT 2005-IM1 | A3 | 12668A4D4 |
| 810. CWALT 2005-83CB | A2 | 12668BGY3 | 862. CWALT 2005-IM1 | AR | 12668A4N2 |
| 811. CWALT 2005-83CB | A3 | 12668BGZ0 | 863. CWALT 2005-J1 | 1A1 | 12667FS97 |
| 812. CWALT 2005-84 | 1A1 | 12668BAT0 | 864. CWALT 2005-J1 | 1A2 | 12667FT21 |
| 813. CWALT 2005-84 | 2A1 | 12668BAV5 | 865. CWALT 2005-J1 | 1A3 | 12667FT39 |
| 814. CWALT 2005-84 | 3A1 | 12668BAX1 | 866. CWALT 2005-J1 | 1A5 | 12667FT54 |
| 815. CWALT 2005-84 | 4A1 | 12668BAZ6 | 867. CWALT 2005-J1 | 1A7 | 12667F3T0 |
| 816. CWALT 2005-84 | AR | 12668BBB8 | 868. CWALT 2005-J1 | 1A8 | 12667F3U7 |
| 817. CWALT 2005-85CB | 1A1 | 12668BEE9 | 869. CWALT 2005-J1 | 2A1 | 12667FT88 |
| 818. CWALT 2005-85CB | 2A1 | 12668BEF6 | 870. CWALT 2005-J1 | 3A1 | 12667FU29 |
| 819. CWALT 2005-85CB | 2A2 | 12668BEG4 | 871. CWALT 2005-J1 | 4A1 | 12667FU45 |
| 820. CWALT 2005-85CB | 2A3 | 12668BEH2 | 872. CWALT 2005-J1 | 5A1 | 12667FU60 |
| 821. CWALT 2005-85CB | 2A4 | 12668BEJ8 | 873. CWALT 2005-J1 | 5A3 | 12667F3W3 |
| 822. CWALT 2005-85CB | 2A5 | 12668BEK5 | 874. CWALT 2005-J1 | 5A4 | 12667F3X1 |
| 823. CWALT 2005-85CB | 2A6 | 12668BEL3 | 875. CWALT 2005-J1 | 6A1 | 12667FU86 |
| 824. CWALT 2005-85CB | 2A7 | 12668BEM1 | 876. CWALT 2005-J1 | 7A1 | 12667F3Y9 |
| 825. CWALT 2005-85CB | 2A8 | 12668BEN9 | 877. CWALT 2005-J1* | POA | 12667FV28 |
| 826. CWALT 2005-85CB | 2A9 | 12668BFY4 | 878. CWALT 2005-J1* | POB | 12667F3Z6 |
| 827. CWALT 2005-85CB | 3A1 | 12668BEY5 | 879. CWALT 2005-J1 | POC | 12667F4A0 |
| 828. CWALT 2005-85CB | 3A2 | 12668BEZ2 | 880. CWALT 2005-J1* | POD | 12667F4B8 |
| 829. CWALT 2005-85CB | PO | 12668BET6 | 881. CWALT 2005-J1 | AR | 12667FV36 |
| 830. CWALT 2005-85CB | AR | 12668BEU3 | 882. CWALT 2005-J10 | 1A1 | 12667G4G5 |
| 831. CWALT 2005-86CB | A1 | 12668BFA6 | 883. CWALT 2005-J10 | 1A3 | 12667G4J9 |
| 832. CWALT 2005-86CB | A2 | 12668BFB4 | 884. CWALT 2005-J10 | 1A4 | 12667G4K6 |
| 833. CWALT 2005-86CB | A3 | 12668BFC2 | 885. CWALT 2005-J10 | 1A6 | 12667G4M2 |
| 834. CWALT 2005-86CB | A4 | 12668BFD0 | 886. CWALT 2005-J10 | 1A7 | 12667G4N0 |
| 835. CWALT 2005-86CB | A5 | 12668BFE8 | 887. CWALT 2005-J10 | 1A8 | 12667G4P5 |
| 836. CWALT 2005-86CB | A6 | 12668BFF5 | 888. CWALT 2005-J10 | 1A9 | 12667G4Q3 |
| 837. CWALT 2005-86CB | A7 | 12668BFG3 | 889. CWALT 2005-J10 | 1A11 | 12668ABH7 |
| 838. CWALT 2005-86CB | A8 | 12668BFH1 | 890. CWALT 2005-J10 | 1A12 | 12668ABJ3 |
| 839. CWALT 2005-86CB | A9 | 12668BFJ7 | 891. CWALT 2005-J10 | 1A13 | 12668ABK0 |
| 840. CWALT 2005-86CB | A10 | 12668BFK4 | 892. CWALT 2005-J10 | 1A15 | 12668ABM6 |
| 841. CWALT 2005-86CB | A11 | 12668BFL2 | 893. CWALT 2005-J10 | 1A16 | 12668ABN4 |
| 842. CWALT 2005-86CB | A12 | 12668BFM0 | 894. CWALT 2005-J10 | 1A17 | 12668ABP9 |
| 843. CWALT 2005-86CB | A13 | 12668BFN8 | 895. CWALT 2005-J10 | 1A18 | 12668ABQ7 |
| 844. CWALT 2005-86CB | PO | 12668BFQ1 | 896. CWALT 2005-J10 * | PO | 12668ABX2 |
| 845. CWALT 2005-86CB | AR | 12668BFR9 | 897. CWALT 2005-J10 | 2A1 | 12668ABR5 |
| 846. CWALT 2005-9CB | 1A1 | 12667GEK5 | 898. CWALT 2005-J10 | 2A3 | 12668ABT1 |
| 847. CWALT 2005-9CB | 1A3 | 12667GEM1 | 899. CWALT 2005-J10 | 2A4 | 12668ABU8 |
| 848. CWALT 2005-9CB | 1A5 | 12667GEP4 | 900. CWALT 2005-J10 | AR | 12668ABY0 |
| 849. CWALT 2005-9CB | 1A6 | 12667GFS7 | 901. CWALT 2005-J11 | 1A1 | 12668AHZ1 |
| 850. CWALT 2005-9CB | 1A7 | 12667GFT5 | 902. CWALT 2005-J11 | 1A3 | 12668AJB2 |
| 851. CWALT 2005-9CB | 2A1 | 12667GEQ2 | 903. CWALT 2005-J11 | 1A4 | 12668AJC0 |
| 852. CWALT 2005-9CB | 2A2 | 12667GER0 | 904. CWALT 2005-J11 | 1A6 | 12668AJE6 |
| 853. CWALT 2005-9CB | 3A1 | 12667GES8 | 905. CWALT 2005-J11 | 1A7 | 12668AJF3 |
| 854. CWALT 2005-9CB | PO | 12667GET6 | 906. CWALT 2005-J11 | 1A8 | 12668AJG1 |

| | OFFERING[1] | CLASS | CUSIP |
|---|---|---|---|
| 907. | CWALT 2005-J11 | 1A10 | 12668AJJ5 |
| 908. | CWALT 2005-J11 | 1A11 | 12668AJK2 |
| 909. | CWALT 2005-J11 | 1A12 | 12668AJL0 |
| 910. | CWALT 2005-J11 | 1A13 | 12668AJM8 |
| 911. | CWALT 2005-J11 | 1A14 | 12668AJN6 |
| 912. | CWALT 2005-J11 | 1A15 | 12668ARS6 |
| 913. | CWALT 2005-J11 | 1A16 | 12668ART4 |
| 914. | CWALT 2005-J11 | 1A17 | 12668ARU1 |
| 915. | CWALT 2005-J11 | 2A1 | 12668AJP1 |
| 916. | CWALT 2005-J11 | 2A2 | 12668AJQ9 |
| 917. | CWALT 2005-J11 | 3A1 | 12668AJR7 |
| 918. | CWALT 2005-J11 | 4A1 | 12668AJS5 |
| 919. | CWALT 2005-J11 | 5A1 | 12668AJT3 |
| 920. | CWALT 2005-J11 | 6A1 | 12668AJU0 |
| 921. | CWALT 2005-J11 | 7A1 | 12668ARV9 |
| 922. | CWALT 2005-J11 * | POA | 12668AKA2 |
| 923. | CWALT 2005-J11 * | POB | 12668AKB0 |
| 924. | CWALT 2005-J11 | AR | 12668AKM6 |
| 925. | CWALT 2005-J12 | 1A1 | 12668ASP1 |
| 926. | CWALT 2005-J12 | 1A2 | 12668ASQ9 |
| 927. | CWALT 2005-J12 | 1A3 | 12668ASR7 |
| 928. | CWALT 2005-J12 | 1A4 | 12668ASS5 |
| 929. | CWALT 2005-J12 | 1A5 | 12668AST3 |
| 930. | CWALT 2005-J12 | 1A6 | 12668AYD1 |
| 931. | CWALT 2005-J12 | 2A1 | 12668ASY2 |
| 932. | CWALT 2005-J12 | 2A2 | 12668ASZ9 |
| 933. | CWALT 2005-J12 | 2A3 | 12668ATA3 |
| 934. | CWALT 2005-J12 | 2A4 | 12668ATB1 |
| 935. | CWALT 2005-J12 | AR | 12668ATM7 |
| 936. | CWALT 2005-J13 | 1A1 | 12668AB79 |
| 937. | CWALT 2005-J13 | 1A3 | 12668AB95 |
| 938. | CWALT 2005-J13 | 1A4 | 12668AC29 |
| 939. | CWALT 2005-J13 | 2A1 | 12668AC45 |
| 940. | CWALT 2005-J13 | 2A3 | 12668AC60 |
| 941. | CWALT 2005-J13 | 2A4 | 12668AC78 |
| 942. | CWALT 2005-J13 | 2A5 | 12668AC86 |
| 943. | CWALT 2005-J13 | 2A7 | 12668AD28 |
| 944. | CWALT 2005-J13 | 2A8 | 12668AD36 |
| 945. | CWALT 2005-J13 | 2A9 | 12668AD44 |
| 946. | CWALT 2005-J13 | 2A11 | 12668AD69 |
| 947. | CWALT 2005-J13* | PO | 12668AD85 |
| 948. | CWALT 2005-J13 | AR | 12668AD93 |
| 949. | CWALT 2005-J14 | A1 | 12668AP82 |
| 950. | CWALT 2005-J14 | A3 | 12668AQ24 |
| 951. | CWALT 2005-J14 | A4 | 12668AQ32 |
| 952. | CWALT 2005-J14 | A5 | 12668AQ40 |
| 953. | CWALT 2005-J14 | A6 | 12668AQ57 |
| 954. | CWALT 2005-J14 | A7 | 12668AQ65 |
| 955. | CWALT 2005-J14 | A8 | 12668AQ73 |
| 956. | CWALT 2005-J14 | A9 | 12668AQ81 |
| 957. | CWALT 2005-J14* | PO | 12668AR49 |
| 958. | CWALT 2005-J14 | AR | 12668AR56 |
| 959. | CWALT 2005-J2 | A1 | 12667F5W1 |
| 960. | CWALT 2005-J2 | A3 | 12667F5Y7 |
| 961. | CWALT 2005-J2 | A4 | 12667F5Z4 |
| 962. | CWALT 2005-J2 | A5 | 12667F6A8 |
| 963. | CWALT 2005-J2 | A7 | 12667F6C4 |
| 964. | CWALT 2005-J2 | A8 | 12667F6D2 |
| 965. | CWALT 2005-J2 | A10 | 12667F6F7 |
| 966. | CWALT 2005-J2 | A11 | 12667F6G5 |
| 967. | CWALT 2005-J2 | A12 | 12667F6H3 |
| 968. | CWALT 2005-J2 | A13 | 12667F6J9 |
| 969. | CWALT 2005-J2* | POA | 12667F6L4 |
| 970. | CWALT 2005-J2 | 2A1 | 12667F6M2 |
| 971. | CWALT 2005-J2* | POB | 12667F6P5 |
| 972. | CWALT 2005-J2 | AR | 12667F6Q3 |
| 973. | CWALT 2005-J3 | 1A1 | 12667GDA8 |
| 974. | CWALT 2005-J3 | 1A3 | 12667GDC4 |
| 975. | CWALT 2005-J3 | 1A5 | 12667GDE0 |
| 976. | CWALT 2005-J3 | 2A1 | 12667GDH3 |
| 977. | CWALT 2005-J3 | 2A3 | 12667GDK6 |
| 978. | CWALT 2005-J3 | 2A5 | 12667GDM2 |
| 979. | CWALT 2005-J3 | 2A6 | 12667GDN0 |
| 980. | CWALT 2005-J3 | 2A8 | 12667GDQ3 |
| 981. | CWALT 2005-J3 | 2A10 | 12667GDV2 |
| 982. | CWALT 2005-J3 | 2A11 | 12667GDW0 |
| 983. | CWALT 2005-J3 | 2A12 | 12667GDX8 |
| 984. | CWALT 2005-J3 | 2A13 | 12667GDY6 |
| 985. | CWALT 2005-J3 | 2A14 | 12667GDZ3 |
| 986. | CWALT 2005-J3 | 3A1 | 12667GEC3 |
| 987. | CWALT 2005-J3 | POA | 12667GDG5 |
| 988. | CWALT 2005-J3* | POB | 12667GEB5 |
| 989. | CWALT 2005-J3 | AR | 12667GEF6 |
| 990. | CWALT 2005-J4 | 1A1 | 12667GMZ3 |
| 991. | CWALT 2005-J4 | 1A2 | 12667GNA7 |
| 992. | CWALT 2005-J4 | 1A3 | 12667GNB5 |
| 993. | CWALT 2005-J4 | 1A4 | 12667GRS4 |
| 994. | CWALT 2005-J4 | 1A5 | 12667GRT2 |
| 995. | CWALT 2005-J4 | 1A6 | 12667GRU9 |
| 996. | CWALT 2005-J4 | 2A1A | 12667GNC3 |
| 997. | CWALT 2005-J4 | 2A1B | 12667GND1 |
| 998. | CWALT 2005-J4 | 2A2B | 12667GNE9 |
| 999. | CWALT 2005-J4 | 2A3B | 12667GNF6 |
| 1000. | CWALT 2005-J4 | AR | 12667GNN9 |
| 1001. | CWALT 2005-J5 | 1A1 | 12667GHA4 |
| 1002. | CWALT 2005-J5 | 1A3 | 12667GHC0 |
| 1003. | CWALT 2005-J5 | 1A5 | 12667GHE6 |
| 1004. | CWALT 2005-J5 | 1A7 | 12667GHG1 |
| 1005. | CWALT 2005-J5 | 1A8 | 12667GHH9 |
| 1006. | CWALT 2005-J5 | 2A1 | 12667GHK2 |
| 1007. | CWALT 2005-J5 | POA | 12667GHM8 |
| 1008. | CWALT 2005-J5 | POB | 12667GHN6 |
| 1009. | CWALT 2005-J5 | AR | 12667GHP1 |
| 1010. | CWALT 2005-J6 | A1 | 12667GVB6 |

TAB 6  -41-

| OFFERING[1] | CLASS | CUSIP |
|---|---|---|
| 1011.  CWALT 2005-J6 | A3 | 12667GVD2 |
| 1012.  CWALT 2005-J6 | A4 | 12667GVE0 |
| 1013.  CWALT 2005-J6 | A5 | 12667GVF7 |
| 1014.  CWALT 2005-J6 | A6 | 12667GVG5 |
| 1015.  CWALT 2005-J6 | A8 | 12667GVJ9 |
| 1016.  CWALT 2005-J6 | A10 | 12667GVL4 |
| 1017.  CWALT 2005-J6 | 2A1 | 12667GVN0 |
| 1018.  CWALT 2005-J6 | 3A1 | 12667GVQ3 |
| 1019.  CWALT 2005-J6 | PO1 | 12667GVS9 |
| 1020.  CWALT 2005-J6* | PO2 | 12667GVT7 |
| 1021.  CWALT 2005-J6* | PO3 | 12667GVU4 |
| 1022.  CWALT 2005-J6 | AR | 12667GVV2 |
| 1023.  CWALT 2005-J7 | 1A1 | 12667GF32 |
| 1024.  CWALT 2005-J7 | 1A3 | 12667GF57 |
| 1025.  CWALT 2005-J7 | 1A4 | 12667GH71 |
| 1026.  CWALT 2005-J7 | 1A5 | 12667GF65 |
| 1027.  CWALT 2005-J7 | 1A6 | 12667GF73 |
| 1028.  CWALT 2005-J7 | 1A7 | 12667GF81 |
| 1029.  CWALT 2005-J7 | 1A8 | 12667GF99 |
| 1030.  CWALT 2005-J7 | 1A9 | 12667GR47 |
| 1031.  CWALT 2005-J7 | 2A1 | 12667GG23 |
| 1032.  CWALT 2005-J7* | POA | 12667GG56 |
| 1033.  CWALT 2005-J7 | POB | 12667GG64 |
| 1034.  CWALT 2005-J7 | AR | 12667GG72 |
| 1035.  CWALT 2005-J8 | 1A1 | 12667GH89 |
| 1036.  CWALT 2005-J8 | 1A3 | 12667GJ20 |
| 1037.  CWALT 2005-J8 | 1A4 | 12667GJ38 |
| 1038.  CWALT 2005-J8 | 1A5 | 12667GJ46 |
| 1039.  CWALT 2005-J8 | 1A6 | 12667GR54 |
| 1040.  CWALT 2005-J8 | 2A1 | 12667GJ53 |
| 1041.  CWALT 2005-J8 | POA | 12667GJ87 |
| 1042.  CWALT 2005-J8* | POB | 12667GJ95 |
| 1043.  CWALT 2005-J8 | AR | 12667GK28 |
| 1044.  CWALT 2005-J9 | 1A1 | 12667GT37 |
| 1045.  CWALT 2005-J9 | 1A3 | 12667GT52 |
| 1046.  CWALT 2005-J9 | 1A4 | 12667GT60 |
| 1047.  CWALT 2005-J9 | 1A5 | 12667GT78 |
| 1048.  CWALT 2005-J9 | 1A6 | 12667GT86 |
| 1049.  CWALT 2005-J9 | 1A7 | 12667G3J0 |
| 1050.  CWALT 2005-J9 | 2A1 | 12667GU27 |
| 1051.  CWALT 2005-J9 | 2A3 | 12667GU43 |
| 1052.  CWALT 2005-J9 | POA | 12667GU76 |
| 1053.  CWALT 2005-J9* | POB | 12667GU84 |
| 1054.  CWALT 2005-J9 | AR | 12667GU92 |
| 1055.  CWALT 2006-11CB | AR | 12668BWL3 |
| 1056.  CWALT 2006-12CB | 1A1 | 12668BWW9 |
| 1057.  CWALT 2006-12CB | 1A2 | 12668BWX7 |
| 1058.  CWALT 2006-12CB | 1A3 | 12668BWY5 |
| 1059.  CWALT 2006-12CB | 1A5 | 12668BXA6 |
| 1060.  CWALT 2006-12CB | 1A6 | 12668BXB4 |
| 1061.  CWALT 2006-12CB | 1A7 | 12668BXC2 |
| 1062.  CWALT 2006-12CB | 1A8 | 12668BXD0 |

| OFFERING[1] | CLASS | CUSIP |
|---|---|---|
| 1063.  CWALT 2006-12CB | 1A9 | 12668BXE8 |
| 1064.  CWALT 2006-12CB | 1A10 | 12668BXF5 |
| 1065.  CWALT 2006-12CB | A11 | 12668BXG3 |
| 1066.  CWALT 2006-12CB* | PO | 12668BXJ7 |
| 1067.  CWALT 2006-12CB | AR | 12668BXK4 |
| 1068.  CWALT 2006-13T1 | A1 | 12668BZB2 |
| 1069.  CWALT 2006-13T1 | A2 | 12668BZC0 |
| 1070.  CWALT 2006-13T1 | A3 | 12668BZD8 |
| 1071.  CWALT 2006-13T1 | A4 | 12668BZE6 |
| 1072.  CWALT 2006-13T1 | A5 | 12668BZF3 |
| 1073.  CWALT 2006-13T1 | A6 | 12668BZG1 |
| 1074.  CWALT 2006-13T1 | A8 | 12668BZJ5 |
| 1075.  CWALT 2006-13T1 | A9 | 12668BZK2 |
| 1076.  CWALT 2006-13T1 | A10 | 12668BZL0 |
| 1077.  CWALT 2006-13T1 | A11 | 12668BZM8 |
| 1078.  CWALT 2006-13T1 | A12 | 12668BZN6 |
| 1079.  CWALT 2006-13T1 | A13 | 12668BZP1 |
| 1080.  CWALT 2006-13T1 | A14 | 12668BZQ9 |
| 1081.  CWALT 2006-13T1 | A15 | 12668BZR7 |
| 1082.  CWALT 2006-13T1 | A16 | 12668BZS5 |
| 1083.  CWALT 2006-13T1 | A18 | 12668BZU0 |
| 1084.  CWALT 2006-13T1 | A19 | 12668BZV8 |
| 1085.  CWALT 2006-13T1 | A20 | 12668BZW6 |
| 1086.  CWALT 2006-13T1 * | PO | 12668BZY2 |
| 1087.  CWALT 2006-13T1 | AR | 12668BA94 |
| 1088.  CWALT 2006-14CB | A1 | 021468AA1 |
| 1089.  CWALT 2006-14CB | A2 | 021468AB9 |
| 1090.  CWALT 2006-14CB | A4 | 021468AD5 |
| 1091.  CWALT 2006-14CB | A5 | 021468AE3 |
| 1092.  CWALT 2006-14CB | A6 | 021468AF0 |
| 1093.  CWALT 2006-14CB | A7 | 021468AG8 |
| 1094.  CWALT 2006-14CB | A8 | 021468AH6 |
| 1095.  CWALT 2006-14CB | A10 | 021468AK9 |
| 1096.  CWALT 2006-14CB | A11 | 021468AL7 |
| 1097.  CWALT 2006-14CB | AR | 021468AP8 |
| 1098.  CWALT 2006-15CB | AR | 021467AD7 |
| 1099.  CWALT 2006-16CB | A1 | 021460AA8 |
| 1100.  CWALT 2006-16CB | A2 | 021460AB6 |
| 1101.  CWALT 2006-16CB | A3 | 021460AC4 |
| 1102.  CWALT 2006-16CB | A4 | 021460AD2 |
| 1103.  CWALT 2006-16CB | A5 | 021460AE0 |
| 1104.  CWALT 2006-16CB | A6 | 021460AF7 |
| 1105.  CWALT 2006-16CB | A7 | 021460AG5 |
| 1106.  CWALT 2006-16CB | A8 | 021460AV2 |
| 1107.  CWALT 2006-16CB | A9 | 021460AW0 |
| 1108.  CWALT 2006-16CB * | PO | 021460AJ9 |
| 1109.  CWALT 2006-16CB | AR | 021460AK6 |
| 1110.  CWALT 2006-17T1 | A1 | 02146AAA6 |
| 1111.  CWALT 2006-17T1 | A2 | 02146AAB4 |
| 1112.  CWALT 2006-17T1 | A3 | 02146AAC2 |
| 1113.  CWALT 2006-17T1 | AR | 02146AAF5 |
| 1114.  CWALT 2006-18CB | A1 | 02147FAA4 |

11

TAB 6  -42-

| OFFERING[1] | CLASS | CUSIP |
|---|---|---|
| 1115. CWALT 2006-18CB | A3 | 02147FAC0 |
| 1116. CWALT 2006-18CB | A4 | 02147FAD8 |
| 1117. CWALT 2006-18CB | A5 | 02147FAE6 |
| 1118. CWALT 2006-18CB | A6 | 02147FAQ9 |
| 1119. CWALT 2006-18CB | A7 | 02147FAR7 |
| 1120. CWALT 2006-18CB | A8 | 02147FAS5 |
| 1121. CWALT 2006-18CB | A9 | 02147FAT3 |
| 1122. CWALT 2006-18CB | A10 | 02147FAU0 |
| 1123. CWALT 2006-18CB | A11 | 02147FAV8 |
| 1124. CWALT 2006-18CB | A12 | 02147FAW6 |
| 1125. CWALT 2006-18CB | A16 | 02147FBA3 |
| 1126. CWALT 2006-18CB | PO | 02147FAG1 |
| 1127. CWALT 2006-18CB | AR | 02147FAH9 |
| 1128. CWALT 2006-19CB | A1 | 02147QAA0 |
| 1129. CWALT 2006-19CB | A3 | 02147QAC6 |
| 1130. CWALT 2006-19CB | A4 | 02147QAD4 |
| 1131. CWALT 2006-19CB | A5 | 02147QAE2 |
| 1132. CWALT 2006-19CB | A6 | 02147QAF9 |
| 1133. CWALT 2006-19CB | A7 | 02147QAG7 |
| 1134. CWALT 2006-19CB | A8 | 02147QAH5 |
| 1135. CWALT 2006-19CB | A9 | 02147QAJ1 |
| 1136. CWALT 2006-19CB | A11 | 02147QAL6 |
| 1137. CWALT 2006-19CB | A12 | 02147QAM4 |
| 1138. CWALT 2006-19CB | A14 | 02147QAP7 |
| 1139. CWALT 2006-19CB | A15 | 02147QAQ5 |
| 1140. CWALT 2006-19CB | A16 | 02147QAR3 |
| 1141. CWALT 2006-19CB | A17 | 02147QAS1 |
| 1142. CWALT 2006-19CB | A19 | 02147QAU6 |
| 1143. CWALT 2006-19CB | A20 | 02147QAV4 |
| 1144. CWALT 2006-19CB | A21 | 02147QAW2 |
| 1145. CWALT 2006-19CB | A22 | 02147QAX0 |
| 1146. CWALT 2006-19CB | A23 | 02147QAY8 |
| 1147. CWALT 2006-19CB | A24 | 02147QAZ5 |
| 1148. CWALT 2006-19CB | A25 | 02147QBA9 |
| 1149. CWALT 2006-19CB | A26 | 02147QBB7 |
| 1150. CWALT 2006-19CB | A27 | 02147QBC5 |
| 1151. CWALT 2006-19CB | A28 | 02147QBD3 |
| 1152. CWALT 2006-19CB | A30 | 02147QBF8 |
| 1153. CWALT 2006-19CB | A31 | 02147QBG6 |
| 1154. CWALT 2006-19CB | A32 | 02147QBH4 |
| 1155. CWALT 2006-19CB | A33 | 02147QBJ0 |
| 1156. CWALT 2006-19CB | PO | 02147QBL5 |
| 1157. CWALT 2006-19CB | AR | 02147QBM3 |
| 1158. CWALT 2006-20CB | A1 | 02147MAA9 |
| 1159. CWALT 2006-20CB | A2 | 02147MAB7 |
| 1160. CWALT 2006-20CB | A8 | 02147MAH4 |
| 1161. CWALT 2006-20CB | A9 | 02147MAJ0 |
| 1162. CWALT 2006-20CB | A16 | 02147MAR2 |
| 1163. CWALT 2006-20CB | AR | 02147MAU5 |
| 1164. CWALT 2006-21CB | A1 | 02147GAA2 |
| 1165. CWALT 2006-21CB | A3 | 02147GAC8 |
| 1166. CWALT 2006-21CB | A4 | 02147GAD6 |

| OFFERING[1] | CLASS | CUSIP |
|---|---|---|
| 1167. CWALT 2006-21CB | A5 | 02147GAE4 |
| 1168. CWALT 2006-21CB | A6 | 02147GAG9 |
| 1169. CWALT 2006-21CB | A8 | 02147GAH7 |
| 1170. CWALT 2006-21CB | PO | 02147GAK0 |
| 1171. CWALT 2006-21CB | AR | 02147GAL8 |
| 1172. CWALT 2006-22R | A2 | 02147LAB9 |
| 1173. CWALT 2006-22R | A4 | 02147LAD5 |
| 1174. CWALT 2006-22R | AR | 02147LAP8 |
| 1175. CWALT 2006-23CB | 1A1 | 02147RAA8 |
| 1176. CWALT 2006-23CB | 1A2 | 02147RAB6 |
| 1177. CWALT 2006-23CB | 1A3 | 02147RAC4 |
| 1178. CWALT 2006-23CB | 1A4 | 02147RAD2 |
| 1179. CWALT 2006-23CB | 1A5 | 02147RAE0 |
| 1180. CWALT 2006-23CB | 1A6 | 02147RAF7 |
| 1181. CWALT 2006-23CB | 1A7 | 02147RAG5 |
| 1182. CWALT 2006-23CB | 1A8 | 02147RAH3 |
| 1183. CWALT 2006-23CB | 1A9 | 02147RAJ9 |
| 1184. CWALT 2006-23CB | 1A10 | 02147RAK6 |
| 1185. CWALT 2006-23CB | 1A11 | 02147RAL4 |
| 1186. CWALT 2006-23CB | 1A12 | 02147RAM2 |
| 1187. CWALT 2006-23CB | 2A1 | 02147RAN0 |
| 1188. CWALT 2006-23CB | 2A2 | 02147RAP5 |
| 1189. CWALT 2006-23CB | 2A3 | 02147RAQ3 |
| 1190. CWALT 2006-23CB | 2A4 | 02147RAR1 |
| 1191. CWALT 2006-23CB | 2A5 | 02147RAS9 |
| 1192. CWALT 2006-23CB | 2A6 | 02147RAT7 |
| 1193. CWALT 2006-23CB | 2A7 | 02147RAU4 |
| 1194. CWALT 2006-23CB | 2A9 | 02147RBG4 |
| 1195. CWALT 2006-23CB | 2A10 | 02147RBH2 |
| 1196. CWALT 2006-23CB | PO | 02147RAY6 |
| 1197. CWALT 2006-23CB | AR | 02147RBC3 |
| 1198. CWALT 2006-24CB | A1 | 02146TAA5 |
| 1199. CWALT 2006-24CB | A2 | 02146TAB3 |
| 1200. CWALT 2006-24CB | A3 | 02146TAC1 |
| 1201. CWALT 2006-24CB | A4 | 02146TAD9 |
| 1202. CWALT 2006-24CB | A5 | 02146TAE7 |
| 1203. CWALT 2006-24CB | A7 | 02146TAG2 |
| 1204. CWALT 2006-24CB | A8 | 02146TAH0 |
| 1205. CWALT 2006-24CB | A9 | 02146TAJ6 |
| 1206. CWALT 2006-24CB | A10 | 02146TAK3 |
| 1207. CWALT 2006-24CB | A11 | 02146TAL1 |
| 1208. CWALT 2006-24CB | A12 | 02146TAM9 |
| 1209. CWALT 2006-24CB | A13 | 02146TAN7 |
| 1210. CWALT 2006-24CB | A15 | 02146TAQ0 |
| 1211. CWALT 2006-24CB | A16 | 02146TAR8 |
| 1212. CWALT 2006-24CB | A17 | 02146TAS6 |
| 1213. CWALT 2006-24CB | A18 | 02146TAT4 |
| 1214. CWALT 2006-24CB | A19 | 02146TAU1 |
| 1215. CWALT 2006-24CB | A21 | 02146TAW7 |
| 1216. CWALT 2006-24CB | A22 | 02146TAX5 |
| 1217. CWALT 2006-24CB | A23 | 02146TAY3 |
| 1218. CWALT 2006-24CB | A24 | 02146TAZ0 |

| OFFERING[1] | CLASS | CUSIP | OFFERING[1] | CLASS | CUSIP |
|---|---|---|---|---|---|
| 1219.  CWALT 2006-24CB* | PO | 02146TBB2 | 1271.  CWALT 2006-28CB | A18 | 02147TAT3 |
| 1220.  CWALT 2006-24CB | AR | 02146TBC0 | 1272.  CWALT 2006-28CB | A19 | 02147TAU0 |
| 1221.  CWALT 2006-25CB | A1 | 02147VAA9 | 1273.  CWALT 2006-28CB | A21 | 02147TAW6 |
| 1222.  CWALT 2006-25CB | A2 | 02147VAB7 | 1274.  CWALT 2006-28CB | PO | 02147TAY2 |
| 1223.  CWALT 2006-25CB | A3 | 02147VAC5 | 1275.  CWALT 2006-28CB | AR | 02147TAZ9 |
| 1224.  CWALT 2006-25CB | A4 | 02147VAD3 | 1276.  CWALT 2006-28CB | MA | 02147TBG0 |
| 1225.  CWALT 2006-25CB | A5 | 02147VAE1 | 1277.  CWALT 2006-29T1 | 1A1 | 02147PAA2 |
| 1226.  CWALT 2006-25CB | A6 | 02147VAF8 | 1278.  CWALT 2006-29T1 | 1A2 | 02147PAB0 |
| 1227.  CWALT 2006-25CB | A7 | 02147VAG6 | 1279.  CWALT 2006-29T1 | 1A3 | 02147PAC8 |
| 1228.  CWALT 2006-25CB | A8 | 02147VAH4 | 1280.  CWALT 2006-29T1 | 1A4 | 02147PAD6 |
| 1229.  CWALT 2006-25CB | A9 | 02147VAJ0 | 1281.  CWALT 2006-29T1 | 1A5 | 02147PAE4 |
| 1230.  CWALT 2006-25CB | A10 | 02147VAK7 | 1282.  CWALT 2006-29T1 | 1A6 | 02147PAF1 |
| 1231.  CWALT 2006-25CB | A12 | 02147VAM3 | 1283.  CWALT 2006-29T1 | 1A7 | 02147PAG9 |
| 1232.  CWALT 2006-25CB | A13 | 02147VAN1 | 1284.  CWALT 2006-29T1 | 2A1 | 02147PAJ3 |
| 1233.  CWALT 2006-25CB | PO | 02147VAQ4 | 1285.  CWALT 2006-29T1 | 2A2 | 02147PAK0 |
| 1234.  CWALT 2006-25CB | AR | 02147VAR2 | 1286.  CWALT 2006-29T1 | 2A4 | 02147PAM6 |
| 1235.  CWALT 2006-26CB | A1 | 02147WAA7 | 1287.  CWALT 2006-29T1 | 2A5 | 02147PAN4 |
| 1236.  CWALT 2006-26CB | A3 | 02147WAC3 | 1288.  CWALT 2006-29T1 | 2A6 | 02147PAP9 |
| 1237.  CWALT 2006-26CB | A4 | 02147WAD1 | 1289.  CWALT 2006-29T1 | 2A7 | 02147PAQ7 |
| 1238.  CWALT 2006-26CB | A8 | 02147WAH2 | 1290.  CWALT 2006-29T1 | 2A8 | 02147PAR5 |
| 1239.  CWALT 2006-26CB | A9 | 02147WAJ8 | 1291.  CWALT 2006-29T1 | 2A10 | 02147PAT1 |
| 1240.  CWALT 2006-26CB | A15 | 02147WAQ2 | 1292.  CWALT 2006-29T1 | 2A11 | 02147PAU8 |
| 1241.  CWALT 2006-26CB | A17 | 02147WAS8 | 1293.  CWALT 2006-29T1 | 2A12 | 02147PAV6 |
| 1242.  CWALT 2006-26CB | A18 | 02147WAT6 | 1294.  CWALT 2006-29T1 | 2A13 | 02147PAW4 |
| 1243.  CWALT 2006-26CB | A20 | 02147WAV1 | 1295.  CWALT 2006-29T1 | 2A14 | 02147PAX2 |
| 1244.  CWALT 2006-26CB | PO | 02147WAY5 | 1296.  CWALT 2006-29T1 | 2A15 | 02147PAY0 |
| 1245.  CWALT 2006-26CB | AR | 02147WAZ2 | 1297.  CWALT 2006-29T1 | 2A16 | 02147PAZ7 |
| 1246.  CWALT 2006-27CB | A1 | 02147YAA3 | 1298.  CWALT 2006-29T1 | 2A17 | 02147PBA1 |
| 1247.  CWALT 2006-27CB | A3 | 02147YAC9 | 1299.  CWALT 2006-29T1 | 2A18 | 02147PBB9 |
| 1248.  CWALT 2006-27CB | A4 | 02147YAD7 | 1300.  CWALT 2006-29T1 | 2A19 | 02147PBC7 |
| 1249.  CWALT 2006-27CB | A5 | 02147YAE5 | 1301.  CWALT 2006-29T1 | 2A20 | 02147PBU7 |
| 1250.  CWALT 2006-27CB | A6 | 02147YAF2 | 1302.  CWALT 2006-29T1 | 2A22 | 02147PBW3 |
| 1251.  CWALT 2006-27CB | A7 | 02147YAG0 | 1303.  CWALT 2006-29T1 | 2A23 | 02147PBX1 |
| 1252.  CWALT 2006-27CB | A8 | 02147YAH8 | 1304.  CWALT 2006-29T1 | 2A24 | 02147PCH5 |
| 1253.  CWALT 2006-27CB | A9 | 02147YAJ4 | 1305.  CWALT 2006-29T1 | 2A25 | 02147PCJ1 |
| 1254.  CWALT 2006-27CB | A10 | 02147YAK1 | 1306.  CWALT 2006-29T1 | 3A1 | 02147PBE3 |
| 1255.  CWALT 2006-27CB | A11 | 02147YAL9 | 1307.  CWALT 2006-29T1 | 3A2 | 02147PBF0 |
| 1256.  CWALT 2006-27CB | A12 | 02147YAM7 | 1308.  CWALT 2006-29T1 | 3A3 | 02147PBG8 |
| 1257.  CWALT 2006-27CB * | PO | 02147YAQ8 | 1309.  CWALT 2006-29T1 | 3A4 | 02147PBH6 |
| 1258.  CWALT 2006-27CB | AR | 02147YAR6 | 1310.  CWALT 2006-29T1 | 3A5 | 02147PBJ2 |
| 1259.  CWALT 2006-28CB | A1 | 02147TAA4 | 1311.  CWALT 2006-29T1 | 3A6 | 02147PBK9 |
| 1260.  CWALT 2006-28CB | A3 | 02147TAC0 | 1312.  CWALT 2006-29T1 | 3A7 | 02147PBL7 |
| 1261.  CWALT 2006-28CB | A4 | 02147TAD8 | 1313.  CWALT 2006-29T1 | 3A8 | 02147PBM5 |
| 1262.  CWALT 2006-28CB | A6 | 02147TAF3 | 1314.  CWALT 2006-29T1 | 3A9 | 02147PBY9 |
| 1263.  CWALT 2006-28CB | A7 | 02147TAG1 | 1315.  CWALT 2006-29T1 * | PO | 02147PBP8 |
| 1264.  CWALT 2006-28CB | A8 | 02147TAH9 | 1316.  CWALT 2006-29T1 | AR | 02147PBQ6 |
| 1265.  CWALT 2006-28CB | A10 | 02147TAK2 | 1317.  CWALT 2006-2CB | A1 | 12668BLA9 |
| 1266.  CWALT 2006-28CB | A11 | 02147TAL0 | 1318.  CWALT 2006-2CB | A2 | 12668BLB7 |
| 1267.  CWALT 2006-28CB | A13 | 02147TAN6 | 1319.  CWALT 2006-2CB | A3 | 12668BLC5 |
| 1268.  CWALT 2006-28CB | A14 | 02147TAP1 | 1320.  CWALT 2006-2CB | A4 | 12668BLD3 |
| 1269.  CWALT 2006-28CB | A16 | 02147TAR7 | 1321.  CWALT 2006-2CB | A6 | 12668BLF8 |
| 1270.  CWALT 2006-28CB | A17 | 02147TAS5 | 1322.  CWALT 2006-2CB | A7 | 12668BLG6 |

13

TAB 6  -44-

| OFFERING[1] | CLASS | CUSIP | OFFERING[1] | CLASS | CUSIP |
|---|---|---|---|---|---|
| 1323.  CWALT 2006-2CB | A8 | 12668BLH4 | 1375.  CWALT 2006-32CB | A12 | 02147XAM9 |
| 1324.  CWALT 2006-2CB | A9 | 12668BLJ0 | 1376.  CWALT 2006-32CB | A13 | 02147XAN7 |
| 1325.  CWALT 2006-2CB | A10 | 12668BLK7 | 1377.  CWALT 2006-32CB | A14 | 02147XAP2 |
| 1326.  CWALT 2006-2CB | A11 | 12668BLL5 | 1378.  CWALT 2006-32CB | A16 | 02147XAR8 |
| 1327.  CWALT 2006-2CB | A12 | 12668BLW1 | 1379.  CWALT 2006-32CB | A17 | 02147XAS6 |
| 1328.  CWALT 2006-2CB | A13 | 12668BLX9 | 1380.  CWALT 2006-32CB | A18 | 02147XAT4 |
| 1329.  CWALT 2006-2CB | A14 | 12668BLY7 | 1381.  CWALT 2006-32CB | A19 | 02147XAU1 |
| 1330.  CWALT 2006-2CB | A15 | 12668BLZ4 | 1382.  CWALT 2006-32CB | A20 | 02147XAV9 |
| 1331.  CWALT 2006-2CB | AR | 12668BLP6 | 1383.  CWALT 2006-32CB | A21 | 02147XAW7 |
| 1332.  CWALT 2006-30T1 | 1A1 | 02146VAA0 | 1384.  CWALT 2006-32CB | A22 | 02147XAX5 |
| 1333.  CWALT 2006-30T1 | 1A2 | 02146VAB8 | 1385.  CWALT 2006-32CB | PO | 02147XAZ0 |
| 1334.  CWALT 2006-30T1 | 1A3 | 02146VAC6 | 1386.  CWALT 2006-32CB | AR | 02147XBA4 |
| 1335.  CWALT 2006-30T1 | 1A4 | 02146VAD4 | 1387.  CWALT 2006-33CB | 1A1 | 02148BAA2 |
| 1336.  CWALT 2006-30T1 | 1A5 | 02146VAE2 | 1388.  CWALT 2006-33CB | 2A1 | 02148BAC8 |
| 1337.  CWALT 2006-30T1 | 1A6 | 02146VAF9 | 1389.  CWALT 2006-33CB | PO | 02148BAE4 |
| 1338.  CWALT 2006-30T1 | 2A1 | 02146VAH5 | 1390.  CWALT 2006-33CB | AR | 02148BAF1 |
| 1339.  CWALT 2006-30T1 | 2A3 | 02146VAK8 | 1391.  CWALT 2006-34 | A1 | 02148AAA4 |
| 1340.  CWALT 2006-30T1 | 2A4 | 02146VAL6 | 1392.  CWALT 2006-34 | A2 | 02148AAB2 |
| 1341.  CWALT 2006-30T1 | 2A5 | 02146VAM4 | 1393.  CWALT 2006-34 | A3 | 02148AAC0 |
| 1342.  CWALT 2006-30T1 | 2A6 | 02146VAN2 | 1394.  CWALT 2006-34 | A5 | 02148AAE6 |
| 1343.  CWALT 2006-30T1 | 2A7 | 02146VAP7 | 1395.  CWALT 2006-34 | A6 | 02148AAF3 |
| 1344.  CWALT 2006-30T1 | PO | 02146VAR3 | 1396.  CWALT 2006-34 | A7 | 02148AAG1 |
| 1345.  CWALT 2006-30T1 | AR | 02146VAS1 | 1397.  CWALT 2006-34 | A8 | 02148AAS5 |
| 1346.  CWALT 2006-31CB | A1 | 02148HAA9 | 1398.  CWALT 2006-34 | A9 | 02148AAT3 |
| 1347.  CWALT 2006-31CB | A3 | 02148HAC5 | 1399.  CWALT 2006-34 | AR | 02148AAK2 |
| 1348.  CWALT 2006-31CB | A4 | 02148HAD3 | 1400.  CWALT 2006-35CB | A1 | 02148CAA0 |
| 1349.  CWALT 2006-31CB | A5 | 02148HAE1 | 1401.  CWALT 2006-35CB | AR | 02148CAK8 |
| 1350.  CWALT 2006-31CB | A7 | 02148HAG6 | 1402.  CWALT 2006-36T2 | 1A1 | 02146XBL1 |
| 1351.  CWALT 2006-31CB | A8 | 02148HAH4 | 1403.  CWALT 2006-36T2 | 1A3 | 02146XAB4 |
| 1352.  CWALT 2006-31CB | A9 | 02148HAJ0 | 1404.  CWALT 2006-36T2 | 1A4 | 02146XAC2 |
| 1353.  CWALT 2006-31CB | A10 | 02148HAK7 | 1405.  CWALT 2006-36T2 | 1A5 | 02146XAD0 |
| 1354.  CWALT 2006-31CB | A11 | 02148HAL5 | 1406.  CWALT 2006-36T2 | 1A6 | 02146XAE8 |
| 1355.  CWALT 2006-31CB | A13 | 02148HAN1 | 1407.  CWALT 2006-36T2 | 1A7 | 02146XAF5 |
| 1356.  CWALT 2006-31CB | A14 | 02148HAP6 | 1408.  CWALT 2006-36T2 | 1A8 | 02146XAG3 |
| 1357.  CWALT 2006-31CB | A15 | 02148HAQ4 | 1409.  CWALT 2006-36T2 | 1A9 | 02146XAH1 |
| 1358.  CWALT 2006-31CB | A16 | 02148HAR2 | 1410.  CWALT 2006-36T2 | 1A10 | 02146XAJ7 |
| 1359.  CWALT 2006-31CB | A17 | 02148HAS0 | 1411.  CWALT 2006-36T2 | 1A11 | 02146XAK4 |
| 1360.  CWALT 2006-31CB | A18 | 02148HAT8 | 1412.  CWALT 2006-36T2 | 1A12 | 02146XAL2 |
| 1361.  CWALT 2006-31CB | A19 | 02148HAU5 | 1413.  CWALT 2006-36T2 | 1A13 | 02146XAM0 |
| 1362.  CWALT 2006-31CB | A20 | 02148HAV3 | 1414.  CWALT 2006-36T2 | 1A14 | 02146XAN8 |
| 1363.  CWALT 2006-31CB | A21 | 02148HAW1 | 1415.  CWALT 2006-36T2 | 1A15 | 02146XAP3 |
| 1364.  CWALT 2006-31CB | PO | 02148HAX9 | 1416.  CWALT 2006-36T2 | 1A16 | 02146XAQ1 |
| 1365.  CWALT 2006-31CB | AR | 02148HAY7 | 1417.  CWALT 2006-36T2 | 2A1 | 02146XAS7 |
| 1366.  CWALT 2006-32CB | A1 | 02147XAA5 | 1418.  CWALT 2006-36T2 | 2A2 | 02146XAT5 |
| 1367.  CWALT 2006-32CB | A3 | 02147XAC1 | 1419.  CWALT 2006-36T2 | 2A3 | 02146XAU2 |
| 1368.  CWALT 2006-32CB | A4 | 02147XAD9 | 1420.  CWALT 2006-36T2 | 2A4 | 02146XAV0 |
| 1369.  CWALT 2006-32CB | A5 | 02147XAE7 | 1421.  CWALT 2006-36T2 | 2A5 | 02146XAW8 |
| 1370.  CWALT 2006-32CB | A6 | 02147XAF4 | 1422.  CWALT 2006-36T2 | 2A6 | 02146XAX6 |
| 1371.  CWALT 2006-32CB | A7 | 02147XAG2 | 1423.  CWALT 2006-36T2 | 2A8 | 02146XAZ1 |
| 1372.  CWALT 2006-32CB | A9 | 02147XAJ6 | 1424.  CWALT 2006-36T2 | AR | 02146XBC1 |
| 1373.  CWALT 2006-32CB | A10 | 02147XAK3 | 1425.  CWALT 2006-37R | A1 | 02147UAA1 |
| 1374.  CWALT 2006-32CB | A11 | 02147XAL1 | 1426.  CWALT 2006-37R | A2 | 02147UAB9 |

14

TAB 6  -45-

| OFFERING[1] | CLASS | CUSIP | OFFERING[1] | CLASS | CUSIP |
|---|---|---|---|---|---|
| 1427.  CWALT 2006-37R | AR | 02147UAC7 | 1479.  CWALT 2006-41CB | 1A12 | 02149CAM3 |
| 1428.  CWALT 2006-39CB | 1-A-1 | 02148JAA5 | 1480.  CWALT 2006-41CB | 1A13 | 02149CAN1 |
| 1429.  CWALT 2006-39CB | 1-A-2 | 02148JAB3 | 1481.  CWALT 2006-41CB | 2A1 | 02149CAR2 |
| 1430.  CWALT 2006-39CB | 1-A-3 | 02148JAC1 | 1482.  CWALT 2006-41CB | 2A2 | 02149CAS0 |
| 1431.  CWALT 2006-39CB | 1-A-4 | 02148JAD9 | 1483.  CWALT 2006-41CB | 2A3 | 02149CAT8 |
| 1432.  CWALT 2006-39CB | 1-A-5 | 02148JAE7 | 1484.  CWALT 2006-41CB | 2A4 | 02149CAU5 |
| 1433.  CWALT 2006-39CB | 1-A-6 | 02148JAF4 | 1485.  CWALT 2006-41CB | 2A5 | 02149CAV3 |
| 1434.  CWALT 2006-39CB | 1-A-8 | 02148JAH0 | 1486.  CWALT 2006-41CB | 2A6 | 02149CAW1 |
| 1435.  CWALT 2006-39CB | 1-A-9 | 02148JAJ6 | 1487.  CWALT 2006-41CB | 2A7 | 02149CAX9 |
| 1436.  CWALT 2006-39CB | 1-A-10 | 02148JAK3 | 1488.  CWALT 2006-41CB | 2A8 | 02149CAY7 |
| 1437.  CWALT 2006-39CB | 1-A-11 | 02148JAL1 | 1489.  CWALT 2006-41CB | 2A12 | 02149CBC4 |
| 1438.  CWALT 2006-39CB | 1-A-13 | 02148JBL0 | 1490.  CWALT 2006-41CB | 2A13 | 02149CBD2 |
| 1439.  CWALT 2006-39CB | 1-A-14 | 02148JAN7 | 1491.  CWALT 2006-41CB | 2A14 | 02149CBE0 |
| 1440.  CWALT 2006-39CB | 1-A-15 | 02148JAP2 | 1492.  CWALT 2006-41CB | 2A15 | 02149CBF7 |
| 1441.  CWALT 2006-39CB | 1-A-16 | 02148JAQ0 | 1493.  CWALT 2006-41CB | 2A16 | 02149CBG5 |
| 1442.  CWALT 2006-39CB | 1-A-17 | 02148JAR8 | 1494.  CWALT 2006-41CB | 2A17 | 02149CBH3 |
| 1443.  CWALT 2006-39CB | 1-A-18 | 02148JAS6 | 1495.  CWALT 2006-41CB | 2A18 | 02149CBJ9 |
| 1444.  CWALT 2006-39CB | 1-A-19 | 02148JAT4 | 1496.  CWALT 2006-41CB | 2A19 | 02149CBK6 |
| 1445.  CWALT 2006-39CB | 1-A-20 | 02148JAU1 | 1497.  CWALT 2006-41CB | 2A20 | 02149CBL4 |
| 1446.  CWALT 2006-39CB | 2-A-1 | 02148JAW7 | 1498.  CWALT 2006-41CB | PO1 | 02149CBP5 |
| 1447.  CWALT 2006-39CB | 2-A-3 | 02148JAY3 | 1499.  CWALT 2006-41CB | PO2 | 02149CBQ3 |
| 1448.  CWALT 2006-39CB | 2-A-4 | 02148JAZ0 | 1500.  CWALT 2006-41CB | AR | 02149CBR1 |
| 1449.  CWALT 2006-39CB | 2-A-5 | 02148JBA4 | 1501.  CWALT 2006-42 | 1A1 | 02148YAA2 |
| 1450.  CWALT 2006-39CB | A-R | 02148JBD8 | 1502.  CWALT 2006-42 | 1A3 | 02148YAC8 |
| 1451.  CWALT 2006-40T1 | 1A1 | 02148KAA2 | 1503.  CWALT 2006-42 | 1A4 | 02148YAD6 |
| 1452.  CWALT 2006-40T1 | 1A2 | 02148KAB0 | 1504.  CWALT 2006-42 | 1A5 | 02148YAE4 |
| 1453.  CWALT 2006-40T1 | 1A3 | 02148KAC8 | 1505.  CWALT 2006-42 | 1A6 | 02148YAF1 |
| 1454.  CWALT 2006-40T1 | 1A5 | 02148KAE4 | 1506.  CWALT 2006-42 | 1A7 | 02148YAG9 |
| 1455.  CWALT 2006-40T1 | 1A6 | 02148KAF1 | 1507.  CWALT 2006-42 | 1A8 | 02148YAU8 |
| 1456.  CWALT 2006-40T1 | 1A7 | 02148KAG9 | 1508.  CWALT 2006-42 | 2A1 | 02148YAJ3 |
| 1457.  CWALT 2006-40T1 | 1A9 | 02148KAJ3 | 1509.  CWALT 2006-42 | AR | 02148YAM6 |
| 1458.  CWALT 2006-40T1 | 1A11 | 02148KAL8 | 1510.  CWALT 2006-43CB | 1A1 | 02149FAA2 |
| 1459.  CWALT 2006-40T1 | 1A12 | 02148KAM6 | 1511.  CWALT 2006-43CB | 1A2 | 02149FAB0 |
| 1460.  CWALT 2006-40T1 | 1A13 | 02148KAN4 | 1512.  CWALT 2006-43CB | 1A3 | 02149FAC8 |
| 1461.  CWALT 2006-40T1 | 2A1 | 02148KAQ7 | 1513.  CWALT 2006-43CB | 1A4 | 02149FAD6 |
| 1462.  CWALT 2006-40T1 | 2A2 | 02148KAR5 | 1514.  CWALT 2006-43CB | 1A5 | 02149FAE4 |
| 1463.  CWALT 2006-40T1 | 2A3 | 02148KAS3 | 1515.  CWALT 2006-43CB | 1A6 | 02149FAF1 |
| 1464.  CWALT 2006-40T1 | 2A4 | 02148KAT1 | 1516.  CWALT 2006-43CB | 1A7 | 02149FAG9 |
| 1465.  CWALT 2006-40T1 | 2A5 | 02148KAU8 | 1517.  CWALT 2006-43CB | 1A8 | 02149FAH7 |
| 1466.  CWALT 2006-40T1 | 2A7 | 02148KAW4 | 1518.  CWALT 2006-43CB | 110 | 02149FAK0 |
| 1467.  CWALT 2006-40T1 | PO1 | 02148KBA1 | 1519.  CWALT 2006-43CB | 111 | 02149FAL8 |
| 1468.  CWALT 2006-40T1 | AR | 02148KAX2 | 1520.  CWALT 2006-43CB | 112 | 02149FAM6 |
| 1469.  CWALT 2006-41CB | 1A1 | 02149CAA9 | 1521.  CWALT 2006-43CB | 113 | 02149FAN4 |
| 1470.  CWALT 2006-41CB | 1A2 | 02149CAB7 | 1522.  CWALT 2006-43CB | 114 | 02149FAP9 |
| 1471.  CWALT 2006-41CB | 1A3 | 02149CAC5 | 1523.  CWALT 2006-43CB | 116 | 02149FAR5 |
| 1472.  CWALT 2006-41CB | 1A4 | 02149CAD3 | 1524.  CWALT 2006-43CB | 2A1 | 02149FAW4 |
| 1473.  CWALT 2006-41CB | 1A5 | 02149CAE1 | 1525.  CWALT 2006-43CB* | 3PO | 02149FBG8 |
| 1474.  CWALT 2006-41CB | 1A7 | 02149CAG6 | 1526.  CWALT 2006-43CB | AR | 02149FBH6 |
| 1475.  CWALT 2006-41CB | 1A8 | 02149CAH4 | 1527.  CWALT 2006-45T1 | 1A1 | 02149JAA4 |
| 1476.  CWALT 2006-41CB | 1A9 | 02149CAJ0 | 1528.  CWALT 2006-45T1 | 1A2 | 02149JAB2 |
| 1477.  CWALT 2006-41CB | 1A10 | 02149CAK7 | 1529.  CWALT 2006-45T1 | 1A4 | 02149JAD8 |
| 1478.  CWALT 2006-41CB | 1A11 | 02149CAL5 | 1530.  CWALT 2006-45T1 | 1A6 | 02149JAF3 |

| OFFERING[1] | CLASS | CUSIP |
|---|---|---|
| 1531. CWALT 2006-45T1 | 1A7 | 02149JAG1 |
| 1532. CWALT 2006-45T1 | 1A8 | 02149JAH9 |
| 1533. CWALT 2006-45T1 | 1A9 | 02149JAJ5 |
| 1534. CWALT 2006-45T1 | 1A10 | 02149JAK2 |
| 1535. CWALT 2006-45T1 | 1A11 | 02149JAL0 |
| 1536. CWALT 2006-45T1 | 1A12 | 02149JAM8 |
| 1537. CWALT 2006-45T1 | 1A13 | 02149JAN6 |
| 1538. CWALT 2006-45T1 | 1A14 | 02149JAP1 |
| 1539. CWALT 2006-45T1 | 1A15 | 02149JCA2 |
| 1540. CWALT 2006-45T1 | 2A1 | 02149JAQ9 |
| 1541. CWALT 2006-45T1 | 2A2 | 02149JAR7 |
| 1542. CWALT 2006-45T1 | 2A3 | 02149JAS5 |
| 1543. CWALT 2006-45T1 | 2A4 | 02149JAT3 |
| 1544. CWALT 2006-45T1 | 2A5 | 02149JAU0 |
| 1545. CWALT 2006-45T1 | 2A6 | 02149JAV8 |
| 1546. CWALT 2006-45T1 | 2A7 | 02149JAW6 |
| 1547. CWALT 2006-45T1 | 2A10 | 02149JAZ9 |
| 1548. CWALT 2006-45T1 | 2A11 | 02149JBA3 |
| 1549. CWALT 2006-45T1 | 2A12 | 02149JBB1 |
| 1550. CWALT 2006-45T1 | 2A13 | 02149JBC9 |
| 1551. CWALT 2006-45T1 | PO | 02149JBH8 |
| 1552. CWALT 2006-45T1 | AR | 02149JBL4 |
| 1553. CWALT 2006-46 | A1 | 02147JAA6 |
| 1554. CWALT 2006-46 | A2 | 02147JAB4 |
| 1555. CWALT 2006-46 | A4 | 02147JAD0 |
| 1556. CWALT 2006-46 | A5 | 02147JAE8 |
| 1557. CWALT 2006-46 | A6 | 02147JAF5 |
| 1558. CWALT 2006-46 | A7 | 02147JAG3 |
| 1559. CWALT 2006-46 | A8 | 02147JAH1 |
| 1560. CWALT 2006-46 | A9 | 02147JAJ7 |
| 1561. CWALT 2006-46 | A10 | 02147JAK4 |
| 1562. CWALT 2006-46 | PO | 02147JAM0 |
| 1563. CWALT 2006-46 | AR | 02147JAN8 |
| 1564. CWALT 2006-4CB | 1A1 | 12668BPM9 |
| 1565. CWALT 2006-4CB | 1A2 | 12668BPN7 |
| 1566. CWALT 2006-4CB | 1A3 | 12668BPP2 |
| 1567. CWALT 2006-4CB | 1A5 | 12668BPR8 |
| 1568. CWALT 2006-4CB | 1A6 | 12668BPS6 |
| 1569. CWALT 2006-4CB | 1A7 | 12668BPT4 |
| 1570. CWALT 2006-4CB | 2A1 | 12668BPV9 |
| 1571. CWALT 2006-4CB | 2A2 | 12668BPW7 |
| 1572. CWALT 2006-4CB | 2A3 | 12668BPX5 |
| 1573. CWALT 2006-4CB | 2A4 | 12668BPY3 |
| 1574. CWALT 2006-4CB | 2A5 | 12668BPZ0 |
| 1575. CWALT 2006-4CB | 2A6 | 12668BQA4 |
| 1576. CWALT 2006-4CB | 2A7 | 12668BQB2 |
| 1577. CWALT 2006-4CB | PO | 12668BQD8 |
| 1578. CWALT 2006-4CB | AR | 12668BQE6 |
| 1579. CWALT 2006-5T2 | A1 | 12668BMU4 |
| 1580. CWALT 2006-5T2 | A3 | 12668BMW0 |
| 1581. CWALT 2006-5T2 | A4 | 12668BMX8 |
| 1582. CWALT 2006-5T2 | A5 | 12668BMY6 |

| OFFERING[1] | CLASS | CUSIP |
|---|---|---|
| 1583. CWALT 2006-5T2 | A6 | 12668BMZ3 |
| 1584. CWALT 2006-5T2 | A7 | 12668BNA7 |
| 1585. CWALT 2006-5T2 | A8 | 12668BNB5 |
| 1586. CWALT 2006-5T2 | A9 | 12668BRB1 |
| 1587. CWALT 2006-5T2 | PO | 12668BND1 |
| 1588. CWALT 2006-5T2 | AR | 12668BNE9 |
| 1589. CWALT 2006-6CB | 1A1 | 12668BRW5 |
| 1590. CWALT 2006-6CB | 1A2 | 12668BRX3 |
| 1591. CWALT 2006-6CB | 1A4 | 12668BRZ8 |
| 1592. CWALT 2006-6CB | 1A5 | 12668BSA2 |
| 1593. CWALT 2006-6CB | 1A6 | 12668BSB0 |
| 1594. CWALT 2006-6CB | 1A8 | 12668BSD6 |
| 1595. CWALT 2006-6CB | 1A9 | 12668BSE4 |
| 1596. CWALT 2006-6CB | 1A10 | 12668BUA9 |
| 1597. CWALT 2006-6CB | 1A11 | 12668BB28 |
| 1598. CWALT 2006-6CB | 2A1 | 12668BSF1 |
| 1599. CWALT 2006-6CB | 2A3 | 12668BSH7 |
| 1600. CWALT 2006-6CB | 2A4 | 12668BSJ3 |
| 1601. CWALT 2006-6CB | 2A5 | 12668BSK0 |
| 1602. CWALT 2006-6CB | 2A6 | 12668BSL8 |
| 1603. CWALT 2006-6CB | 2A7 | 12668BSM6 |
| 1604. CWALT 2006-6CB | 2A9 | 12668BSP9 |
| 1605. CWALT 2006-6CB | 2A10 | 12668BSQ7 |
| 1606. CWALT 2006-6CB | 2A11 | 12668BSR5 |
| 1607. CWALT 2006-6CB | 2A12 | 12668BSS3 |
| 1608. CWALT 2006-6CB | 2A13 | 12668BUB7 |
| 1609. CWALT 2006-6CB | 2A15 | 12668BUD3 |
| 1610. CWALT 2006-6CB | 2A16 | 12668BUE1 |
| 1611. CWALT 2006-6CB | 2A17 | 12668BB36 |
| 1612. CWALT 2006-6CB | PO | 12668BSV6 |
| 1613. CWALT 2006-6CB | AR | 12668BSW4 |
| 1614. CWALT 2006-7CB | 1A1 | 12668BXS7 |
| 1615. CWALT 2006-7CB | 1A3 | 12668BXU2 |
| 1616. CWALT 2006-7CB | 1A4 | 12668BXV0 |
| 1617. CWALT 2006-7CB | 1A5 | 12668BXW8 |
| 1618. CWALT 2006-7CB | 1A6 | 12668BXX6 |
| 1619. CWALT 2006-7CB | 1A7 | 12668BXY4 |
| 1620. CWALT 2006-7CB | 1A8 | 12668BXZ1 |
| 1621. CWALT 2006-7CB | 1A9 | 12668BYA5 |
| 1622. CWALT 2006-7CB | 1A10 | 12668BYB3 |
| 1623. CWALT 2006-7CB | 1A11 | 12668BYC1 |
| 1624. CWALT 2006-7CB | 1A12 | 12668BYD9 |
| 1625. CWALT 2006-7CB | 1A13 | 12668BYE7 |
| 1626. CWALT 2006-7CB | 1A14 | 12668BYF4 |
| 1627. CWALT 2006-7CB | 1A15 | 12668BYG2 |
| 1628. CWALT 2006-7CB | 1A16 | 12668BYH0 |
| 1629. CWALT 2006-7CB | 1A17 | 12668BYJ6 |
| 1630. CWALT 2006-7CB | 1A18 | 12668BYK3 |
| 1631. CWALT 2006-7CB | 2A1 | 12668BYM9 |
| 1632. CWALT 2006-7CB | 2A2 | 12668BYN7 |
| 1633. CWALT 2006-7CB | 3A1 | 12668BYQ0 |
| 1634. CWALT 2006-7CB | 3A2 | 12668BYR8 |

16

TAB 6 -47-

| OFFERING[1] | CLASS | CUSIP | OFFERING[1] | CLASS | CUSIP |
|---|---|---|---|---|---|
| 1635.  CWALT 2006-7CB* | PO | 12668BYT4 | 1687.  CWALT 2006-HY3 | 2A1 | 12668BNH2 |
| 1636.  CWALT 2006-7CB | AR | 12668BYU1 | 1688.  CWALT 2006-HY3 | 2A2 | 12668BNJ8 |
| 1637.  CWALT 2006-9T1 | A1 | 12668BVA8 | 1689.  CWALT 2006-HY3 | 3A1 | 12668BNK5 |
| 1638.  CWALT 2006-9T1 | A2 | 12668BVB6 | 1690.  CWALT 2006-HY3 | 3A2 | 12668BNL3 |
| 1639.  CWALT 2006-9T1 | A3 | 12668BVC4 | 1691.  CWALT 2006-HY3 | AR | 12668BNM1 |
| 1640.  CWALT 2006-9T1 | A4 | 12668BVD2 | 1692.  CWALT 2006-J2 | A1 | 12668BTD5 |
| 1641.  CWALT 2006-9T1 | A5 | 12668BVE0 | 1693.  CWALT 2006-J2 | A3 | 12668BTF0 |
| 1642.  CWALT 2006-9T1 | A7 | 12668BVG5 | 1694.  CWALT 2006-J2 | A4 | 12668BTG8 |
| 1643.  CWALT 2006-9T1 | A8 | 12668BVH3 | 1695.  CWALT 2006-J2 | A6 | 12668BTJ2 |
| 1644.  CWALT 2006-9T1 | A9 | 12668BVJ9 | 1696.  CWALT 2006-J2 | A7 | 12668BTK9 |
| 1645.  CWALT 2006-9T1 | A10 | 12668BVK6 | 1697.  CWALT 2006-J2 | A8 | 12668BTL7 |
| 1646.  CWALT 2006-9T1 | A11 | 12668BVL4 | 1698.  CWALT 2006-J2 | A9 | 12668BTM5 |
| 1647.  CWALT 2006-9T1 | A12 | 12668BVM2 | 1699.  CWALT 2006-J2 | A10 | 12668BTN3 |
| 1648.  CWALT 2006-9T1 | A13 | 12668BVN0 | 1700.  CWALT 2006-J2 | A11 | 12668BTP8 |
| 1649.  CWALT 2006-9T1 | A14 | 12668BVP5 | 1701.  CWALT 2006-J2 | PO | 12668BTR4 |
| 1650.  CWALT 2006-9T1 | A15 | 12668BVQ3 | 1702.  CWALT 2006-J2 | AR | 12668BTS2 |
| 1651.  CWALT 2006-9T1 | A16 | 12668BVR1 | 1703.  CWALT 2006-J3 | 1A1 | 021469AA9 |
| 1652.  CWALT 2006-9T1 | AR | 12668BVU4 | 1704.  CWALT 2006-J3 | 1A3 | 021469AC5 |
| 1653.  CWALT 2006-HY10 | 1A1 | 12668BUF8 | 1705.  CWALT 2006-J3 | 1A4 | 021469AD3 |
| 1654.  CWALT 2006-HY10 | 1A2 | 12668BUG6 | 1706.  CWALT 2006-J3 | 1A5 | 021469AE1 |
| 1655.  CWALT 2006-HY10 | 2A1 | 12668BUH4 | 1707.  CWALT 2006-J3 | 1A6 | 021469AF8 |
| 1656.  CWALT 2006-HY10 | 2A2 | 12668BUJ0 | 1708.  CWALT 2006-J3 | 2A1 | 021469AJ0 |
| 1657.  CWALT 2006-HY10 | 3A1 | 12668BUK7 | 1709.  CWALT 2006-J3 | 3A1 | 021469AK7 |
| 1658.  CWALT 2006-HY10 | 3A2 | 12668BUL5 | 1710.  CWALT 2006-J3 | 4A1 | 021469AL5 |
| 1659.  CWALT 2006-HY10 | 4A1 | 12668BUM3 | 1711.  CWALT 2006-J3 | 4A2 | 021469AM3 |
| 1660.  CWALT 2006-HY10 | 4A2 | 12668BUN1 | 1712.  CWALT 2006-J3 | PO2 | 021469AS0 |
| 1661.  CWALT 2006-HY10 | AR | 12668BUP6 | 1713.  CWALT 2006-J3 | PO4 | 021469AT8 |
| 1662.  CWALT 2006-HY11 | A1 | 021466AA5 | 1714.  CWALT 2006-J3 | AR | 021469AU5 |
| 1663.  CWALT 2006-HY11 | A2 | 021466AB3 | 1715.  CWALT 2006-J4 | 1A1 | 23242WAA7 |
| 1664.  CWALT 2006-HY11 | AR | 021466AC1 | 1716.  CWALT 2006-J4 | 1A3 | 23242WAC3 |
| 1665.  CWALT 2006-HY11 | M1 | 021466AD9 | 1717.  CWALT 2006-J4 | 1A4 | 23242WAD1 |
| 1666.  CWALT 2006-HY12 | A1 | 02146PAA3 | 1718.  CWALT 2006-J4 | 1A5 | 23242WAE9 |
| 1667.  CWALT 2006-HY12 | A2 | 02146PAB1 | 1719.  CWALT 2006-J4 | 1A6 | 23242WAF6 |
| 1668.  CWALT 2006-HY12 | A3 | 02146PAC9 | 1720.  CWALT 2006-J4 | 2A1 | 23242WAH2 |
| 1669.  CWALT 2006-HY12 | A4 | 02146PAD7 | 1721.  CWALT 2006-J4 | 2A2 | 23242WAJ8 |
| 1670.  CWALT 2006-HY12 | A5 | 02146PAF2 | 1722.  CWALT 2006-J4 | 2A3 | 23242WAK5 |
| 1671.  CWALT 2006-HY12 | A6 | 02146PAG0 | 1723.  CWALT 2006-J4 | 2A5 | 23242WAM1 |
| 1672.  CWALT 2006-HY12 | AR | 02146PAJ4 | 1724.  CWALT 2006-J4 | 2A6 | 23242WAN9 |
| 1673.  CWALT 2006-HY13 | 1A1 | 02149DAA7 | 1725.  CWALT 2006-J4 | 2A7 | 23242WAP4 |
| 1674.  CWALT 2006-HY13 | 1A2 | 02149DAB5 | 1726.  CWALT 2006-J4 | 2A8 | 23242WAQ2 |
| 1675.  CWALT 2006-HY13 | 1A3 | 02149DAC3 | 1727.  CWALT 2006-J4 | 2A9 | 23242WAR0 |
| 1676.  CWALT 2006-HY13 | 2A1 | 02149DAD1 | 1728.  CWALT 2006-J4 | 2A10 | 23242WAS8 |
| 1677.  CWALT 2006-HY13 | 2A2 | 02149DAE9 | 1729.  CWALT 2006-J4 | 2A11 | 23242WAT6 |
| 1678.  CWALT 2006-HY13 | 2A3 | 02149DAG4 | 1730.  CWALT 2006-J4 | 2A12 | 23242WAU3 |
| 1679.  CWALT 2006-HY13 | 3A1 | 02149DAJ8 | 1731.  CWALT 2006-J4 | 2A13 | 23242WAV1 |
| 1680.  CWALT 2006-HY13 | 3A2 | 02149DAK5 | 1732.  CWALT 2006-J4 | PO2 | 23242WAY5 |
| 1681.  CWALT 2006-HY13 | 3A3 | 02149DAM1 | 1733.  CWALT 2006-J4 | AR | 23242WAZ2 |
| 1682.  CWALT 2006-HY13 | 4A1 | 02149DAN9 | 1734.  CWALT 2006-J5 | 1A1 | 12668EAA5 |
| 1683.  CWALT 2006-HY13 | 4A2 | 02149DAP4 | 1735.  CWALT 2006-J5 | 1A2 | 12668EAB3 |
| 1684.  CWALT 2006-HY13 | AR | 02149DAQ2 | 1736.  CWALT 2006-J5 | 1A4 | 12668EAD9 |
| 1685.  CWALT 2006-HY3 | 1A1 | 12668BNF6 | 1737.  CWALT 2006-J5 | 1A5 | 12668EAE7 |
| 1686.  CWALT 2006-HY3 | 1A2 | 12668BNG4 | 1738.  CWALT 2006-J5 | 1A6 | 12668EAF4 |

17

TAB 6  -48-

| OFFERING[1] | CLASS | CUSIP | OFFERING[1] | CLASS | CUSIP |
|---|---|---|---|---|---|
| 1739. CWALT 2006-J5 | 1A8 | 12668EAY3 | 1791. CWALT 2006-OA10 | AR | 02146QAK9 |
| 1740. CWALT 2006-J5 | 2A1 | 12668EAS6 | 1792. CWALT 2006-OA11 | A1A | 02147DAA9 |
| 1741. CWALT 2006-J5 | 2A2 | 12668EAZ0 | 1793. CWALT 2006-OA11 | A1B | 02147DAB7 |
| 1742. CWALT 2006-J5 | 3A1 | 12668EAJ6 | 1794. CWALT 2006-OA11 | A1C | 02147DAC5 |
| 1743. CWALT 2006-J5 | 4A1 | 12668EAK3 | 1795. CWALT 2006-OA11 | A2 | 02147DAD3 |
| 1744. CWALT 2006-J5 | PO2 | 12668EAM9 | 1796. CWALT 2006-OA11 | A3A | 02147DAE1 |
| 1745. CWALT 2006-J5 | AR | 12668EAN7 | 1797. CWALT 2006-OA11 | A3B1 | 02147DAS0 |
| 1746. CWALT 2006-J6 | A1 | 23244EAA5 | 1798. CWALT 2006-OA11 | A3B2 | 02147DAT8 |
| 1747. CWALT 2006-J6 | A3 | 23244EAC1 | 1799. CWALT 2006-OA11 | A4 | 02147DAU5 |
| 1748. CWALT 2006-J6 | A4 | 23244EAD9 | 1800. CWALT 2006-OA11 | A5 | 02147DAV3 |
| 1749. CWALT 2006-J6 | A5 | 23244EAE7 | 1801. CWALT 2006-OA11 | AR | 02147DAR2 |
| 1750. CWALT 2006-J6 | A6 | 23244EAR8 | 1802. CWALT 2006-OA12 | A1A | 23243AAA4 |
| 1751. CWALT 2006-J6 | A7 | 23244EAS6 | 1803. CWALT 2006-OA12 | A1B | 23243AAB2 |
| 1752. CWALT 2006-J6 | PO | 23244EAG2 | 1804. CWALT 2006-OA12 | A1C | 23243AAC0 |
| 1753. CWALT 2006-J6 | AR | 23244EAM9 | 1805. CWALT 2006-OA12 | A2 | 23243AAD8 |
| 1754. CWALT 2006-J7 | 1A1 | 23244FAV6 | 1806. CWALT 2006-OA12 | A3 | 23243AAE6 |
| 1755. CWALT 2006-J7 | 1A2 | 23244FAW4 | 1807. CWALT 2006-OA12 | AR | 23243AAW6 |
| 1756. CWALT 2006-J7 | 1A3 | 23244FAX2 | 1808. CWALT 2006-OA14 | 1A1 | 02146SAA7 |
| 1757. CWALT 2006-J7 | 1A4 | 23244FAY0 | 1809. CWALT 2006-OA14 | 1A2 | 02146SAB5 |
| 1758. CWALT 2006-J7 | 1PO | 23244FBJ2 | 1810. CWALT 2006-OA14 | 1A3 | 02146SAC3 |
| 1759. CWALT 2006-J7 | 1AR | 23244FBU7 | 1811. CWALT 2006-OA14 | 2A1 | 02146SAD1 |
| 1760. CWALT 2006-J7 | 2A1 | 23244FAA2 | 1812. CWALT 2006-OA14 | 2A2 | 02146SAE9 |
| 1761. CWALT 2006-J7 | 2A2 | 23244FAB0 | 1813. CWALT 2006-OA14 | 2A3 | 02146SAF6 |
| 1762. CWALT 2006-J7 | 2AR | 23244FBV5 | 1814. CWALT 2006-OA14 | 3A1 | 02146SAG4 |
| 1763. CWALT 2006-J8 | A1 | 23245LAA8 | 1815. CWALT 2006-OA14 | 3A2 | 02146SAH2 |
| 1764. CWALT 2006-J8 | A2 | 23245LAB6 | 1816. CWALT 2006-OA14 | AR | 02146SAL3 |
| 1765. CWALT 2006-J8 | A3 | 23245LAC4 | 1817. CWALT 2006-OA16 | A1A | 23242GAA2 |
| 1766. CWALT 2006-J8 | A4 | 23245LAD2 | 1818. CWALT 2006-OA16 | A1B | 23242GAB0 |
| 1767. CWALT 2006-J8 | A5 | 23245LAE0 | 1819. CWALT 2006-OA16 | A1C | 23242GAC8 |
| 1768. CWALT 2006-J8 | A6 | 23245LAF7 | 1820. CWALT 2006-OA16 | A1D | 23242GAD6 |
| 1769. CWALT 2006-J8 | A7 | 23245LAG5 | 1821. CWALT 2006-OA16 | A2 | 23242GAE4 |
| 1770. CWALT 2006-J8* | PO | 23245LBA7 | 1822. CWALT 2006-OA16 | A3 | 23242GAF1 |
| 1771. CWALT 2006-J8 | AR | 23245LBB5 | 1823. CWALT 2006-OA16 | A4A | 23242GAG9 |
| 1772. CWALT 2006-OA1 | 1A1 | 126694ZX9 | 1824. CWALT 2006-OA16 | A4B | 23242GAR5 |
| 1773. CWALT 2006-OA1 | 1A2 | 126694ZY7 | 1825. CWALT 2006-OA16 | A4C | 23242GAZ7 |
| 1774. CWALT 2006-OA1 | 1A3 | 126694ZZ4 | 1826. CWALT 2006-OA16 | A5 | 23242GBA1 |
| 1775. CWALT 2006-OA1 | 2A1 | 126694A32 | 1827. CWALT 2006-OA16 | AR | 23242GAY0 |
| 1776. CWALT 2006-OA1 | 2A2 | 126694A40 | 1828. CWALT 2006-OA17 | 1A1A | 12668PAA0 |
| 1777. CWALT 2006-OA1 | 2A3 | 126694A57 | 1829. CWALT 2006-OA17 | 1A1B | 12668PAB8 |
| 1778. CWALT 2006-OA1 | AR | 126694C22 | 1830. CWALT 2006-OA17 | 1A1C | 12668PAC6 |
| 1779. CWALT 2006-OA10 | 1A1 | 02146QAA1 | 1831. CWALT 2006-OA17 | 1A1D | 12668PAD4 |
| 1780. CWALT 2006-OA10 | 1A2 | 02146QAZ6 | 1832. CWALT 2006-OA17 | 1A2A | 12668PAE2 |
| 1781. CWALT 2006-OA10 | 1A3 | 02146QBA0 | 1833. CWALT 2006-OA17 | 1A2B | 12668PAF9 |
| 1782. CWALT 2006-OA10 | 2A1 | 02146QAB9 | 1834. CWALT 2006-OA17 | 1A2C | 12668PAG7 |
| 1783. CWALT 2006-OA10 | 2A2 | 02146QBB8 | 1835. CWALT 2006-OA17 | 1A2D | 12668PAH5 |
| 1784. CWALT 2006-OA10 | 2A3 | 02146QBC6 | 1836. CWALT 2006-OA17 | 1A3 | 12668PAJ1 |
| 1785. CWALT 2006-OA10 | 3A1 | 02146QAC7 | 1837. CWALT 2006-OA17 | 2A1 | 12668PAL6 |
| 1786. CWALT 2006-OA10 | 3A2 | 02146QBD4 | 1838. CWALT 2006-OA17 | 2A2 | 12668PAM4 |
| 1787. CWALT 2006-OA10 | 3A3 | 02146QBE2 | 1839. CWALT 2006-OA17 | AR | 12668PBC5 |
| 1788. CWALT 2006-OA10 | 4A1 | 02146QAD5 | 1840. CWALT 2006-OA17 | M1 | 12668PAP7 |
| 1789. CWALT 2006-OA10 | 4A2 | 02146QBF9 | 1841. CWALT 2006-OA18 | A1 | 23244GAD4 |
| 1790. CWALT 2006-OA10 | 4A3 | 02146QBG7 | 1842. CWALT 2006-OA18 | A2 | 23244GAE2 |

18

TAB 6  -49-

| OFFERING[1] | CLASS | CUSIP | OFFERING[1] | CLASS | CUSIP |
|---|---|---|---|---|---|
| 1843.  CWALT 2006-OA18 | A3 | 23244GAF9 | 1895.  CWALT 2006-OA7 | 3A2 | 02146BAL0 |
| 1844.  CWALT 2006-OA18 | AR | 23244GAA0 | 1896.  CWALT 2006-OA7 | AR | 02146BAM8 |
| 1845.  CWALT 2006-OA19 | A1 | 12668RAA6 | 1897.  CWALT 2006-OA8 | 1A1 | 02147CAA1 |
| 1846.  CWALT 2006-OA19 | A2 | 12668RAB4 | 1898.  CWALT 2006-OA8 | 1A2 | 02147CAB9 |
| 1847.  CWALT 2006-OA19 | A3A | 12668RAC2 | 1899.  CWALT 2006-OA8 | 1A3 | 02147CAC7 |
| 1848.  CWALT 2006-OA19 | A3B | 12668RAD0 | 1900.  CWALT 2006-OA8 | 2A1 | 02147CAD5 |
| 1849.  CWALT 2006-OA19 | A4 | 12668RAE8 | 1901.  CWALT 2006-OA8 | 2A2 | 02147CAE3 |
| 1850.  CWALT 2006-OA19 | A5 | 12668RAF5 | 1902.  CWALT 2006-OA8 | 2A3 | 02147CAF0 |
| 1851.  CWALT 2006-OA19 | AR | 12668RAX6 | 1903.  CWALT 2006-OA8 | 2A4 | 02147CAG8 |
| 1852.  CWALT 2006-OA2 | A1 | 126694R75 | 1904.  CWALT 2006-OA8 | 2A5 | 02147CAH6 |
| 1853.  CWALT 2006-OA2 | A2A | 126694R83 | 1905.  CWALT 2006-OA8 | AR | 02147CAK9 |
| 1854.  CWALT 2006-OA2 | A2B | 126694R91 | 1906.  CWALT 2006-OC1 | 1A1 | 12668BJD6 |
| 1855.  CWALT 2006-OA2 | A3 | 126694S25 | 1907.  CWALT 2006-OC1 | 1A2 | 12668BJE4 |
| 1856.  CWALT 2006-OA2 | A4 | 126694S33 | 1908.  CWALT 2006-OC1 | 2A1 | 12668BJF1 |
| 1857.  CWALT 2006-OA2 | A5 | 126694S41 | 1909.  CWALT 2006-OC1 | 2A2 | 12668BJT1 |
| 1858.  CWALT 2006-OA2 | A6 | 126694S58 | 1910.  CWALT 2006-OC1 | 23A | 12668BJU8 |
| 1859.  CWALT 2006-OA2 | A7 | 126694V88 | 1911.  CWALT 2006-OC1 | 23B | 12668BJV6 |
| 1860.  CWALT 2006-OA2 | AR | 126694U55 | 1912.  CWALT 2006-OC1 | AR | 12668BJQ7 |
| 1861.  CWALT 2006-OA21 | A1 | 23245QAA7 | 1913.  CWALT 2006-OC10 | 2-A-2-A | 23245FAC7 |
| 1862.  CWALT 2006-OA21 | A2 | 23245QAB5 | 1914.  CWALT 2006-OC10 | A-R | 23245FAP8 |
| 1863.  CWALT 2006-OA21 | A3 | 23245QAC3 | 1915.  CWALT 2006-OC11 | 2A2A | 23244JAC0 |
| 1864.  CWALT 2006-OA21 | AR | 23245QAU3 | 1916.  CWALT 2006-OC11 | AR | 23244JAS5 |
| 1865.  CWALT 2006-OA22 | A1 | 23245PAA9 | 1917.  CWALT 2006-OC2 | 1A | 12668BRC9 |
| 1866.  CWALT 2006-OA22 | A2 | 23245PAB7 | 1918.  CWALT 2006-OC2 | 2A1 | 12668BRE5 |
| 1867.  CWALT 2006-OA22 | A3 | 23245PAC5 | 1919.  CWALT 2006-OC2 | 2A2 | 12668BRF2 |
| 1868.  CWALT 2006-OA22 | AR | 23245PAD3 | 1920.  CWALT 2006-OC2 | 2A3 | 12668BRG0 |
| 1869.  CWALT 2006-OA22 | M1 | 23245PAE1 | 1921.  CWALT 2006-OC2 | AR | 12668BRV7 |
| 1870.  CWALT 2006-OA3 | 1A1 | 12668BB44 | 1922.  CWALT 2006-OC3 | 1A1 | 021464AA0 |
| 1871.  CWALT 2006-OA3 | 1A2 | 12668BB51 | 1923.  CWALT 2006-OC3 | 2A1 | 021464AC6 |
| 1872.  CWALT 2006-OA3 | 1A3 | 12668BB69 | 1924.  CWALT 2006-OC3 | AR | 021464AF9 |
| 1873.  CWALT 2006-OA3 | 2A1 | 12668BB77 | 1925.  CWALT 2006-OC4 | 1A | 021455AA8 |
| 1874.  CWALT 2006-OA3 | 2A2 | 12668BB85 | 1926.  CWALT 2006-OC4 | 2A1 | 021455AB6 |
| 1875.  CWALT 2006-OA3 | 2A3 | 12668BB93 | 1927.  CWALT 2006-OC4 | 22A | 021455AC4 |
| 1876.  CWALT 2006-OA3 | AR | 12668BC35 | 1928.  CWALT 2006-OC4 | 22B | 021455AD2 |
| 1877.  CWALT 2006-OA6 | 1A-1A | 12668BD91 | 1929.  CWALT 2006-OC4 | 2A3 | 021455AE0 |
| 1878.  CWALT 2006-OA6 | 1A-1B | 12668BE25 | 1930.  CWALT 2006-OC4 | AR | 021455AR1 |
| 1879.  CWALT 2006-OA6 | 1A-2 | 12668BE33 | 1931.  CWALT 2006-OC5 | 2A1 | 02147HAB8 |
| 1880.  CWALT 2006-OA6 | 1A-3 | 12668BE41 | 1932.  CWALT 2006-OC5 | 22A | 02147HAC6 |
| 1881.  CWALT 2006-OA6 | 1A-4A | 12668BE58 | 1933.  CWALT 2006-OC5 | 22B | 02147HAD4 |
| 1882.  CWALT 2006-OA6 | 1A-4B | 12668BE66 | 1934.  CWALT 2006-OC5 | 22C | 02147HAE2 |
| 1883.  CWALT 2006-OA6 | 1A-4C | 12668BE74 | 1935.  CWALT 2006-OC5 | 2A3 | 02147HAF9 |
| 1884.  CWALT 2006-OA6 | 1A-4D | 12668BE82 | 1936.  CWALT 2006-OC5 | AR | 02147HAR3 |
| 1885.  CWALT 2006-OA6 | 2-A | 12668BE90 | 1937.  CWALT 2006-OC6 | 1A | 23243DAA8 |
| 1886.  CWALT 2006-OA6 | A-R | 12668BG49 | 1938.  CWALT 2006-OC6 | 2A2A | 23243DAC4 |
| 1887.  CWALT 2006-OA7 | 1A1 | 02146BAA4 | 1939.  CWALT 2006-OC6 | AR | 23243DAS9 |
| 1888.  CWALT 2006-OA7 | 1A2 | 02146BAB2 | 1940.  CWALT 2006-OC7 | 22A | 23243VAC4 |
| 1889.  CWALT 2006-OA7 | 1A3 | 02146BAC0 | 1941.  CWALT 2006-OC7 | AR | 23243VAQ3 |
| 1890.  CWALT 2006-OA7 | 1A4 | 02146BAD8 | 1942.  CWALT 2006-OC8 | 1A1 | 232434AA8 |
| 1891.  CWALT 2006-OA7 | 2A1 | 02146BAF3 | 1943.  CWALT 2006-OC8 | 1A2 | 232434AU4 |
| 1892.  CWALT 2006-OA7 | 2A2 | 02146BAG1 | 1944.  CWALT 2006-OC8 | 1A3 | 232434AV2 |
| 1893.  CWALT 2006-OA7 | 2A3 | 02146BAH9 | 1945.  CWALT 2006-OC8 | 2A-1A | 232434AB6 |
| 1894.  CWALT 2006-OA7 | 3A1 | 02146BAK2 | 1946.  CWALT 2006-OC8 | 2A-1B | 232434AW0 |

19

TAB 6  -50-

| OFFERING[1] | CLASS | CUSIP | OFFERING[1] | CLASS | CUSIP |
|---|---|---|---|---|---|
| 1947.  CWALT 2006-OC8 | 2A-1C | 232434AX8 | 1999.  CWALT 2007-12T1 | 1A14 | 02150LAP2 |
| 1948.  CWALT 2006-OC8 | 2A-1D | 232434AY6 | 2000.  CWALT 2007-12T1 | AR | 02150LAV9 |
| 1949.  CWALT 2006-OC8 | 2A-1E | 232434AZ3 | 2001.  CWALT 2007-12T1 | PO | 02150LAU1 |
| 1950.  CWALT 2006-OC8 | 2A-2A | 232434AC4 | 2002.  CWALT 2007-13 | A1 | 02150MAA3 |
| 1951.  CWALT 2006-OC8 | 2A-2B | 232434AD2 | 2003.  CWALT 2007-13 | A2 | 02150MAB1 |
| 1952.  CWALT 2006-OC8 | AR | 232434AQ3 | 2004.  CWALT 2007-13 | A3 | 02150MAC9 |
| 1953.  CWALT 2006-OC9 | A-2A | 23245GAB7 | 2005.  CWALT 2007-13 | A4 | 02150MAD7 |
| 1954.  CWALT 2006-OC9 | AR | 23245GAQ4 | 2006.  CWALT 2007-13 | A5 | 02150MAE5 |
| 1955.  CWALT 2007-10CB | A1 | 02150HAA4 | 2007.  CWALT 2007-13 | A7 | 02150MAG0 |
| 1956.  CWALT 2007-10CB | A3 | 02150HAC0 | 2008.  CWALT 2007-13 | A8 | 02150MAH8 |
| 1957.  CWALT 2007-10CB | A4 | 02150HAD8 | 2009.  CWALT 2007-13 | AR | 02150MAQ8 |
| 1958.  CWALT 2007-10CB | A5 | 02150HAE6 | 2010.  CWALT 2007-14T2 | A5 | 02150BAE9 |
| 1959.  CWALT 2007-10CB | A6 | 02150HAF3 | 2011.  CWALT 2007-14T2 | A6 | 02150BAF6 |
| 1960.  CWALT 2007-10CB | A7 | 02150HAG1 | 2012.  CWALT 2007-14T2 | A7 | 02150BAG4 |
| 1961.  CWALT 2007-10CB | A8 | 02150HAH9 | 2013.  CWALT 2007-14T2 | A8 | 02150BAH2 |
| 1962.  CWALT 2007-10CB | A9 | 02150HAJ5 | 2014.  CWALT 2007-14T2 * | PO | 02150BAK5 |
| 1963.  CWALT 2007-10CB | A10 | 02150HAK2 | 2015.  CWALT 2007-14T2 | AR | 02150BAL3 |
| 1964.  CWALT 2007-10CB | A11 | 02150HAL0 | 2016.  CWALT 2007-15CB | A1 | 02151CAA4 |
| 1965.  CWALT 2007-10CB | A12 | 02150HAM8 | 2017.  CWALT 2007-15CB | A2 | 02151CAB2 |
| 1966.  CWALT 2007-10CB | A13 | 02150HAN6 | 2018.  CWALT 2007-15CB | A3 | 02151CAC0 |
| 1967.  CWALT 2007-10CB | A14 | 02150HAP1 | 2019.  CWALT 2007-15CB | A4 | 02151CAD8 |
| 1968.  CWALT 2007-10CB | A15 | 02150HAQ9 | 2020.  CWALT 2007-15CB | A5 | 02151CAE6 |
| 1969.  CWALT 2007-10CB | A16 | 02150HAR7 | 2021.  CWALT 2007-15CB | A6 | 02151CAQ9 |
| 1970.  CWALT 2007-10CB | PO | 02150HBK1 | 2022.  CWALT 2007-15CB | A7 | 02151CAR7 |
| 1971.  CWALT 2007-10CB | AR | 02150HBL9 | 2023.  CWALT 2007-15CB | A8 | 02151CAS5 |
| 1972.  CWALT 2007-11T1 | A-1 | 02150GAA6 | 2024.  CWALT 2007-15CB | A9 | 02151CAT3 |
| 1973.  CWALT 2007-11T1 | A-2 | 02150GAB4 | 2025.  CWALT 2007-15CB | A10 | 02151CAU0 |
| 1974.  CWALT 2007-11T1 | A-4 | 02150GAD0 | 2026.  CWALT 2007-15CB | A11 | 02151CAV8 |
| 1975.  CWALT 2007-11T1 | A-6 | 02150GAF5 | 2027.  CWALT 2007-15CB | A12 | 02151CAW6 |
| 1976.  CWALT 2007-11T1 | A-8 | 02150GAH1 | 2028.  CWALT 2007-15CB | A13 | 02151CAX4 |
| 1977.  CWALT 2007-11T1 | A-10 | 02150GAL2 | 2029.  CWALT 2007-15CB | A14 | 02151CAY2 |
| 1978.  CWALT 2007-11T1 | A-11 | 02150GAM0 | 2030.  CWALT 2007-15CB | A15 | 02151CAZ9 |
| 1979.  CWALT 2007-11T1 | A-12 | 02150GAN8 | 2031.  CWALT 2007-15CB | PO | 02151CAG1 |
| 1980.  CWALT 2007-11T1 | A-14 | 02150GAQ1 | 2032.  CWALT 2007-15CB | AR | 02151CAH9 |
| 1981.  CWALT 2007-11T1 | A-16 | 02150GAS7 | 2033.  CWALT 2007-16CB | 1A1 | 02152AAA7 |
| 1982.  CWALT 2007-11T1 | A-17 | 02150GAT5 | 2034.  CWALT 2007-16CB | 1A2 | 02152AAB5 |
| 1983.  CWALT 2007-11T1 | A-18 | 02150GAU2 | 2035.  CWALT 2007-16CB | 1A4 | 02152AAD1 |
| 1984.  CWALT 2007-11T1 | A-19 | 02150GAV0 | 2036.  CWALT 2007-16CB | 1A5 | 02152AAE9 |
| 1985.  CWALT 2007-11T1 | A-62 | 02150GCQ9 | 2037.  CWALT 2007-16CB | 1A7 | 02152AAG4 |
| 1986.  CWALT 2007-11T1 | A-R | 02150GAJ7 | 2038.  CWALT 2007-16CB | 1A8 | 02152AAH2 |
| 1987.  CWALT 2007-12T1 | 1A1 | 02150LAA5 | 2039.  CWALT 2007-16CB | 1A9 | 02152AAJ8 |
| 1988.  CWALT 2007-12T1 | 1A2 | 02150LAB3 | 2040.  CWALT 2007-16CB | 2A1 | 02152AAL3 |
| 1989.  CWALT 2007-12T1 | 1A3 | 02150LAC1 | 2041.  CWALT 2007-16CB | 2A2 | 02152AAM1 |
| 1990.  CWALT 2007-12T1 | 1A4 | 02150LAD9 | 2042.  CWALT 2007-16CB | 2A3 | 02152ABQ1 |
| 1991.  CWALT 2007-12T1 | 1A5 | 02150LAE7 | 2043.  CWALT 2007-16CB | 3A1 | 02152AAP4 |
| 1992.  CWALT 2007-12T1 | 1A6 | 02150LAF4 | 2044.  CWALT 2007-16CB | 3A2 | 02152AAQ2 |
| 1993.  CWALT 2007-12T1 | 1A7 | 02150LAG2 | 2045.  CWALT 2007-16CB | 4A1 | 02152AAS8 |
| 1994.  CWALT 2007-12T1 | 1A9 | 02150LAJ6 | 2046.  CWALT 2007-16CB | 4A2 | 02152AAT6 |
| 1995.  CWALT 2007-12T1 | 1A10 | 02150LAK3 | 2047.  CWALT 2007-16CB | 4A3 | 02152AAU3 |
| 1996.  CWALT 2007-12T1 | 1A11 | 02150LAL1 | 2048.  CWALT 2007-16CB | 4A5 | 02152AAW9 |
| 1997.  CWALT 2007-12T1 | 1A12 | 02150LAM9 | 2049.  CWALT 2007-16CB | 4A6 | 02152ABR9 |
| 1998.  CWALT 2007-12T1 | 1A13 | 02150LAN7 | 2050.  CWALT 2007-16CB | 4A7 | 02152ABS7 |

20

TAB 6  -51-

| OFFERING[1] | CLASS | CUSIP | OFFERING[1] | CLASS | CUSIP |
|---|---|---|---|---|---|
| 2051.  CWALT 2007-16CB | 4A8 | 02152ABT5 | 2103.  CWALT 2007-19 | 1-A-21 | 02151AAW0 |
| 2052.  CWALT 2007-16CB | 4A9 | 02152ABU2 | 2104.  CWALT 2007-19 | 1-A-22 | 02151AAX8 |
| 2053.  CWALT 2007-16CB | 5A1 | 02152AAY5 | 2105.  CWALT 2007-19 | 1-A-23 | 02151AAY6 |
| 2054.  CWALT 2007-16CB | 5A2 | 02152AAZ2 | 2106.  CWALT 2007-19 | 1-A-24 | 02151AAZ3 |
| 2055.  CWALT 2007-16CB | 5A3 | 02152ABA6 | 2107.  CWALT 2007-19 | 1-A-25 | 02151ABA7 |
| 2056.  CWALT 2007-16CB | 5A4 | 02152ABB4 | 2108.  CWALT 2007-19 | 1-A-26 | 02151ABB5 |
| 2057.  CWALT 2007-16CB | 5A5 | 02152ABC2 | 2109.  CWALT 2007-19 | 1-A-27 | 02151ABC3 |
| 2058.  CWALT 2007-16CB | 5A6 | 02152ABD0 | 2110.  CWALT 2007-19 | 1-A-28 | 02151ABD1 |
| 2059.  CWALT 2007-16CB | PO | 02152ABF5 | 2111.  CWALT 2007-19 | 1-A-29 | 02151ABE9 |
| 2060.  CWALT 2007-16CB | AR | 02152ABG3 | 2112.  CWALT 2007-19 | 1-A-30 | 02151ABF6 |
| 2061.  CWALT 2007-17CB | 1-A-1 | 02151HAA3 | 2113.  CWALT 2007-19 | 1-A-31 | 02151ABG4 |
| 2062.  CWALT 2007-17CB | 1-A-2 | 02151HAB1 | 2114.  CWALT 2007-19 | 1-A-32 | 02151ABH2 |
| 2063.  CWALT 2007-17CB | 1-A-3 | 02151HAC9 | 2115.  CWALT 2007-19 | 1-A-33 | 02151ABJ8 |
| 2064.  CWALT 2007-17CB | 1-A-4 | 02151HAD7 | 2116.  CWALT 2007-19 | 2-A-1 | 02151ABW9 |
| 2065.  CWALT 2007-17CB | 1-A-6 | 02151HAF2 | 2117.  CWALT 2007-19 | 2-A-2 | 02151ABX7 |
| 2066.  CWALT 2007-17CB | 1-A-7 | 02151HAG0 | 2118.  CWALT 2007-19 | A-R | 02151ACA6 |
| 2067.  CWALT 2007-17CB | 1-A-9 | 02151HAJ4 | 2119.  CWALT 2007-1T1 | 1A1 | 23246KAA9 |
| 2068.  CWALT 2007-17CB | 2-A-1 | 02151HAQ8 | 2120.  CWALT 2007-1T1 | 1A2 | 23246KAB7 |
| 2069.  CWALT 2007-17CB | 2-A-2 | 02151HAR6 | 2121.  CWALT 2007-1T1 | 1A3 | 23246KAC5 |
| 2070.  CWALT 2007-17CB | 2-A-3 | 02151HAS4 | 2122.  CWALT 2007-1T1 | 1A4 | 23246KAD3 |
| 2071.  CWALT 2007-17CB | 2-A-4 | 02151HAT2 | 2123.  CWALT 2007-1T1 | 1A5 | 23246KAE1 |
| 2072.  CWALT 2007-17CB | A-R | 02151HAX3 | 2124.  CWALT 2007-1T1 | 1A6 | 23246KAF8 |
| 2073.  CWALT 2007-18CB | 1-A-1 | 02151NAA0 | 2125.  CWALT 2007-1T1 | 2A1 | 23246KAR2 |
| 2074.  CWALT 2007-18CB | 1-A-2 | 02151NAB8 | 2126.  CWALT 2007-1T1 | 2A3 | 23246KAT8 |
| 2075.  CWALT 2007-18CB | 1-A-5 | 02151NAE2 | 2127.  CWALT 2007-1T1 | 2A4 | 23246KAU5 |
| 2076.  CWALT 2007-18CB | 1-A-7 | 02151NBV3 | 2128.  CWALT 2007-1T1 | 2A5 | 23246KAV3 |
| 2077.  CWALT 2007-18CB | 2-A-1 | 02151NAH5 | 2129.  CWALT 2007-1T1 | 2A6 | 23246KAW1 |
| 2078.  CWALT 2007-18CB | 2-A-2 | 02151NAJ1 | 2130.  CWALT 2007-1T1 | 2A7 | 23246KAX9 |
| 2079.  CWALT 2007-18CB | 2-A-3 | 02151NAK8 | 2131.  CWALT 2007-1T1 | AR | 23246KBN0 |
| 2080.  CWALT 2007-18CB | 2-A-4 | 02151NAL6 | 2132.  CWALT 2007-20 | A1 | 02151LAA4 |
| 2081.  CWALT 2007-18CB | 2-A-5 | 02151NAM4 | 2133.  CWALT 2007-20 | A2 | 02151LAB2 |
| 2082.  CWALT 2007-18CB | 2-A-6 | 02151NAN2 | 2134.  CWALT 2007-20 | A3 | 02151LAC0 |
| 2083.  CWALT 2007-18CB | 2-A-7 | 02151NAP7 | 2135.  CWALT 2007-20 | A4 | 02151LAD8 |
| 2084.  CWALT 2007-18CB | 2-A-8 | 02151NAQ5 | 2136.  CWALT 2007-20 | A5 | 02151LAE6 |
| 2085.  CWALT 2007-18CB | 2-A-9 | 02151NAR3 | 2137.  CWALT 2007-20 | A6 | 02151LAF3 |
| 2086.  CWALT 2007-18CB | 2-A-10 | 02151NAS1 | 2138.  CWALT 2007-20 | A7 | 02151LAG1 |
| 2087.  CWALT 2007-18CB | 2-A-11 | 02151NAT9 | 2139.  CWALT 2007-20 | A8 | 02151LAH9 |
| 2088.  CWALT 2007-18CB | 2-A-12 | 02151NAU6 | 2140.  CWALT 2007-20 | A9 | 02151LAJ5 |
| 2089.  CWALT 2007-18CB | 2-A-13 | 02151NAV4 | 2141.  CWALT 2007-20 | AR | 02151LAT3 |
| 2090.  CWALT 2007-18CB | 2-A-14 | 02151NAW2 | 2142.  CWALT 2007-21CB | 1A1 | 02151FAA7 |
| 2091.  CWALT 2007-18CB | 2-A-15 | 02151NAX0 | 2143.  CWALT 2007-21CB | 1A2 | 02151FAB5 |
| 2092.  CWALT 2007-18CB | 2-A-16 | 02151NAY8 | 2144.  CWALT 2007-21CB | 1A4 | 02151FAD1 |
| 2093.  CWALT 2007-18CB | A-R | 02151NBN1 | 2145.  CWALT 2007-21CB | 1A5 | 02151FAE9 |
| 2094.  CWALT 2007-19 | 1-A-2 | 02151AAB6 | 2146.  CWALT 2007-21CB | 1A6 | 02151FAF6 |
| 2095.  CWALT 2007-19 | 1-A-3 | 02151AAC4 | 2147.  CWALT 2007-21CB | 2A1 | 02151FAG4 |
| 2096.  CWALT 2007-19 | 1-A-4 | 02151AAD2 | 2148.  CWALT 2007-21CB | 2A2 | 02151FAH2 |
| 2097.  CWALT 2007-19 | 1-A-8 | 02151AAH3 | 2149.  CWALT 2007-21CB | 2A3 | 02151FAJ8 |
| 2098.  CWALT 2007-19 | 1-A-9 | 02151AAJ9 | 2150.  CWALT 2007-21CB | 2A5 | 02151FAL3 |
| 2099.  CWALT 2007-19 | 1-A-12 | 02151AAM2 | 2151.  CWALT 2007-21CB | 2A6 | 02151FAM1 |
| 2100.  CWALT 2007-19 | 1-A-17 | 02151AAS9 | 2152.  CWALT 2007-21CB* | PO | 02151FAQ2 |
| 2101.  CWALT 2007-19 | 1-A-19 | 02151AAU4 | 2153.  CWALT 2007-21CB | AR | 02151FAR0 |
| 2102.  CWALT 2007-19 | 1-A-20 | 02151AAV2 | 2154.  CWALT 2007-22 | 1-A-1 | 02151BAA6 |

21

TAB 6  -52-

| OFFERING[1] | CLASS | CUSIP | OFFERING[1] | CLASS | CUSIP |
|---|---|---|---|---|---|
| 2155.  CWALT 2007-22 | 1-A-2 | 02151BAB4 | 2207.  CWALT 2007-2CB | 1-A-12 | 02149HAM2 |
| 2156.  CWALT 2007-22 | 1-A-3 | 02151BAC2 | 2208.  CWALT 2007-2CB | 1-A-13 | 02149HAN0 |
| 2157.  CWALT 2007-22 | 1-A-4 | 02151BAD0 | 2209.  CWALT 2007-2CB | 1-A-14 | 02149HAP5 |
| 2158.  CWALT 2007-22 | 1-A-5 | 02151BAE8 | 2210.  CWALT 2007-2CB | 1-A-15 | 02149HBR0 |
| 2159.  CWALT 2007-22 | 1-A-6 | 02151BAF5 | 2211.  CWALT 2007-2CB | 1-A-16 | 02149HBS8 |
| 2160.  CWALT 2007-22 | 1-A-7 | 02151BAG3 | 2212.  CWALT 2007-2CB | 2-A-1 | 02149HAR1 |
| 2161.  CWALT 2007-22 | 2-A-1 | 02151BAR9 | 2213.  CWALT 2007-2CB | 2-A-3 | 02149HAT7 |
| 2162.  CWALT 2007-22 | 2-A-2 | 02151BAS7 | 2214.  CWALT 2007-2CB | 2-A-4 | 02149HAU4 |
| 2163.  CWALT 2007-22 | 2-A-3 | 02151BAT5 | 2215.  CWALT 2007-2CB | 2-A-5 | 02149HAV2 |
| 2164.  CWALT 2007-22 | 2-A-4 | 02151BAU2 | 2216.  CWALT 2007-2CB | 2-A-6 | 02149HAW0 |
| 2165.  CWALT 2007-22 | 2-A-6 | 02151BAW8 | 2217.  CWALT 2007-2CB | 2-A-7 | 02149HAX8 |
| 2166.  CWALT 2007-22 | 2-A-7 | 02151BAX6 | 2218.  CWALT 2007-2CB | 2-A-9 | 02149HAZ3 |
| 2167.  CWALT 2007-22 | 2-A-8 | 02151BAY4 | 2219.  CWALT 2007-2CB | 2-A-10 | 02149HBA7 |
| 2168.  CWALT 2007-22 | 2-A-10 | 02151BBA5 | 2220.  CWALT 2007-2CB | 2-A-11 | 02149HBB5 |
| 2169.  CWALT 2007-22 | 2-A-11 | 02151BBB3 | 2221.  CWALT 2007-2CB | 2-A-13 | 02149HBD1 |
| 2170.  CWALT 2007-22* | PO | 02151BBN7 | 2222.  CWALT 2007-2CB | 2-A-14 | 02149HBE9 |
| 2171.  CWALT 2007-22 | A-R | 02151BBP2 | 2223.  CWALT 2007-2CB | A-R | 02149HBJ8 |
| 2172.  CWALT 2007-23CB | 1A1 | 02151EAA0 | 2224.  CWALT 2007-3T1 | 1A1 | 02149VAA7 |
| 2173.  CWALT 2007-23CB | 1A2 | 02151EAB8 | 2225.  CWALT 2007-3T1 | 1A2 | 02149VAB5 |
| 2174.  CWALT 2007-23CB | 1A3 | 02151EAC6 | 2226.  CWALT 2007-3T1 | 1A3 | 02149VAC3 |
| 2175.  CWALT 2007-23CB | 1A5 | 02151EAE2 | 2227.  CWALT 2007-3T1 | 1A4 | 02149VAD1 |
| 2176.  CWALT 2007-23CB | 1A6 | 02151EAF9 | 2228.  CWALT 2007-3T1 | 1A6 | 02149VAF6 |
| 2177.  CWALT 2007-23CB | 1A12 | 02151EAW2 | 2229.  CWALT 2007-3T1 | 1A7 | 02149VAG4 |
| 2178.  CWALT 2007-23CB | AR | 02151EAJ1 | 2230.  CWALT 2007-3T1 | 1A8 | 02149VAH2 |
| 2179.  CWALT 2007-24 | A-1 | 02151GAA5 | 2231.  CWALT 2007-3T1 | 1A9 | 02149VAJ8 |
| 2180.  CWALT 2007-24 | A-2 | 02151GAB3 | 2232.  CWALT 2007-3T1 | 1A10 | 02149VAK5 |
| 2181.  CWALT 2007-24 | A-4 | 02151GAD9 | 2233.  CWALT 2007-3T1 | 1A11 | 02149VAL3 |
| 2182.  CWALT 2007-24 | A-6 | 02151GAF4 | 2234.  CWALT 2007-3T1 | 2A1 | 02149VAU3 |
| 2183.  CWALT 2007-24 | A-R | 02151GAZ0 | 2235.  CWALT 2007-3T1* | PO | 02149VAW9 |
| 2184.  CWALT 2007-25 | 1A1 | 02151UAA4 | 2236.  CWALT 2007-3T1 | AR | 02149VAX7 |
| 2185.  CWALT 2007-25 | 1A2 | 02151UAB2 | 2237.  CWALT 2007-4CB | 1A1 | 02148FAA3 |
| 2186.  CWALT 2007-25 | 1A3 | 02151UAS5 | 2238.  CWALT 2007-4CB | 1A5 | 02148FAC9 |
| 2187.  CWALT 2007-25 | 1A4 | 02151UAT3 | 2239.  CWALT 2007-4CB | 1A5 | 02148FAE5 |
| 2188.  CWALT 2007-25 | 1A5 | 02151UAU0 | 2240.  CWALT 2007-4CB | 1A6 | 02148FAF2 |
| 2189.  CWALT 2007-25 | 1A6 | 02151UAV8 | 2241.  CWALT 2007-4CB | 1A7 | 02148FAG0 |
| 2190.  CWALT 2007-25 | 2A1 | 02151UAE6 | 2242.  CWALT 2007-4CB | 1A8 | 02148FAU9 |
| 2191.  CWALT 2007-25 | 2A2 | 02151UAF3 | 2243.  CWALT 2007-4CB | 1A9 | 02148FAV7 |
| 2192.  CWALT 2007-25 | PO2 | 02151UAH9 | 2244.  CWALT 2007-4CB | 1A10 | 02148FAW5 |
| 2193.  CWALT 2007-25 | AR | 02151UAJ5 | 2245.  CWALT 2007-4CB | 1A11 | 02148FAX3 |
| 2194.  CWALT 2007-26R* | A1 | 02152JAA8 | 2246.  CWALT 2007-4CB | 2A1 | 02148FAJ4 |
| 2195.  CWALT 2007-26R* | A2 | 02152JAB6 | 2247.  CWALT 2007-4CB* | PO | 02148FAL9 |
| 2196.  CWALT 2007-26R | AR | 02152JAC4 | 2248.  CWALT 2007-4CB | AR | 02148FAM7 |
| 2197.  CWALT 2007-2CB | 1-A-1 | 02149HAA8 | 2249.  CWALT 2007-5CB | 1A1 | 02150EAA1 |
| 2198.  CWALT 2007-2CB | 1-A-2 | 02149HAB6 | 2250.  CWALT 2007-5CB | 1A2 | 02150EAB9 |
| 2199.  CWALT 2007-2CB | 1-A-3 | 02149HAC4 | 2251.  CWALT 2007-5CB | 1A3 | 02150EAC7 |
| 2200.  CWALT 2007-2CB | 1-A-4 | 02149HAD2 | 2252.  CWALT 2007-5CB | 1A4 | 02150EAD5 |
| 2201.  CWALT 2007-2CB | 1-A-5 | 02149HAE0 | 2253.  CWALT 2007-5CB | 1A6 | 02150EAF0 |
| 2202.  CWALT 2007-2CB | 1-A-6 | 02149HAF7 | 2254.  CWALT 2007-5CB | 1A7 | 02150EAG8 |
| 2203.  CWALT 2007-2CB | 1-A-7 | 02149HAG5 | 2255.  CWALT 2007-5CB | 1A8 | 02150EAH6 |
| 2204.  CWALT 2007-2CB | 1-A-9 | 02149HAJ9 | 2256.  CWALT 2007-5CB | 1A9 | 02150EAJ2 |
| 2205.  CWALT 2007-2CB | 1-A-10 | 02149HAK6 | 2257.  CWALT 2007-5CB | 1A10 | 02150EAK9 |
| 2206.  CWALT 2007-2CB | 1-A-11 | 02149HAL4 | 2258.  CWALT 2007-5CB | 1A11 | 02150EAL7 |

| OFFERING[1] | CLASS | CUSIP | OFFERING[1] | CLASS | CUSIP |
|---|---|---|---|---|---|
| 2259.  CWALT 2007-5CB | 1A12 | 02150EAM5 | 2311.  CWALT 2007-8CB | A11 | 02150FAL4 |
| 2260.  CWALT 2007-5CB | 1A13 | 02150EAN3 | 2312.  CWALT 2007-8CB | A12 | 02150FAM2 |
| 2261.  CWALT 2007-5CB | 1A15 | 02150EAQ6 | 2313.  CWALT 2007-8CB | A14 | 02150FAY6 |
| 2262.  CWALT 2007-5CB | 1A16 | 02150EAR4 | 2314.  CWALT 2007-8CB | PO | 02150FAP5 |
| 2263.  CWALT 2007-5CB | 1A17 | 02150EAS2 | 2315.  CWALT 2007-8CB | AR | 02150FAQ3 |
| 2264.  CWALT 2007-5CB | 1A19 | 02150EAU7 | 2316.  CWALT 2007-9T1 | 1A1 | 02150JAA0 |
| 2265.  CWALT 2007-5CB | 1A21 | 02150EAW3 | 2317.  CWALT 2007-9T1 | 1A2 | 02150JAB8 |
| 2266.  CWALT 2007-5CB | 1A23 | 02150EAY9 | 2318.  CWALT 2007-9T1 | 1A3 | 02150JAC6 |
| 2267.  CWALT 2007-5CB | 1A24 | 02150EAZ6 | 2319.  CWALT 2007-9T1 | 1A4 | 02150JAD4 |
| 2268.  CWALT 2007-5CB | 2A1 | 02150EBP7 | 2320.  CWALT 2007-9T1 | 1A6 | 02150JAF9 |
| 2269.  CWALT 2007-5CB | 2A2 | 02150EBQ5 | 2321.  CWALT 2007-9T1 | 1A7 | 02150JAG7 |
| 2270.  CWALT 2007-5CB | 2A3 | 02150ECA9 | 2322.  CWALT 2007-9T1 | 1A8 | 02150JAH5 |
| 2271.  CWALT 2007-5CB | 2A5 | 02150ECC5 | 2323.  CWALT 2007-9T1 | 1A9 | 02150JAJ1 |
| 2272.  CWALT 2007-5CB | 2A6 | 02150ECD3 | 2324.  CWALT 2007-9T1 | 1A10 | 02150JAK8 |
| 2273.  CWALT 2007-5CB | 2A7 | 02150ECE1 | 2325.  CWALT 2007-9T1 | 1A11 | 02150JAL6 |
| 2274.  CWALT 2007-5CB | AR | 02150EBT9 | 2326.  CWALT 2007-9T1 | 1A12 | 02150JAM4 |
| 2275.  CWALT 2007-6 | A1 | 02150AAA9 | 2327.  CWALT 2007-9T1 | 1A13 | 02150JAN2 |
| 2276.  CWALT 2007-6 | A2 | 02150AAB7 | 2328.  CWALT 2007-9T1 | 1A14 | 02150JAP7 |
| 2277.  CWALT 2007-6 | A3 | 02150AAC5 | 2329.  CWALT 2007-9T1 | 1A15 | 02150JAQ5 |
| 2278.  CWALT 2007-6 | A4 | 02150AAD3 | 2330.  CWALT 2007-9T1 | 2A1 | 02150JAT9 |
| 2279.  CWALT 2007-6 | A6 | 02150AAF8 | 2331.  CWALT 2007-9T1 | 2A2 | 02150JAU6 |
| 2280.  CWALT 2007-6 | A7 | 02150AAG6 | 2332.  CWALT 2007-9T1 | 2A3 | 02150JAV4 |
| 2281.  CWALT 2007-6 | A8 | 02150AAH4 | 2333.  CWALT 2007-9T1 | 2A4 | 02150JAW2 |
| 2282.  CWALT 2007-6 | A9 | 02150AAJ0 | 2334.  CWALT 2007-9T1 | 2A5 | 02150JAX0 |
| 2283.  CWALT 2007-6* | PO | 02150AAL5 | 2335.  CWALT 2007-9T1 | AR | 02150JBD3 |
| 2284.  CWALT 2007-6 | AR | 02150AAM3 | 2336.  CWALT 2007-AL1 | A1 | 02150NAA1 |
| 2285.  CWALT 2007-7T2 | A1 | 02147BAA3 | 2337.  CWALT 2007-AL1 | A2 | 02150NAB9 |
| 2286.  CWALT 2007-7T2 | A2 | 02147BAB1 | 2338.  CWALT 2007-AL1 | A3 | 02150NAC7 |
| 2287.  CWALT 2007-7T2 | A3 | 02147BAC9 | 2339.  CWALT 2007-AL1 | AR | 02150NAW3 |
| 2288.  CWALT 2007-7T2 | A5 | 02147BAE5 | 2340.  CWALT 2007-HY2 | AR | 02148LAJ1 |
| 2289.  CWALT 2007-7T2 | A6 | 02147BAF2 | 2341.  CWALT 2007-HY3 | 1A1 | 02148DAA8 |
| 2290.  CWALT 2007-7T2 | A8 | 02147BAH8 | 2342.  CWALT 2007-HY3 | 1A2 | 02148DAB6 |
| 2291.  CWALT 2007-7T2 | A9 | 02147BAJ4 | 2343.  CWALT 2007-HY3 | 2A1 | 02148DAC4 |
| 2292.  CWALT 2007-7T2 | A10 | 02147BAK1 | 2344.  CWALT 2007-HY3 | 2A2 | 02148DAD2 |
| 2293.  CWALT 2007-7T2 | A11 | 02147BAL9 | 2345.  CWALT 2007-HY3 | 3A1 | 02148DAE0 |
| 2294.  CWALT 2007-7T2 | A12 | 02147BAM7 | 2346.  CWALT 2007-HY3 | 3A2 | 02148DAF7 |
| 2295.  CWALT 2007-7T2 | A13 | 02147BAN5 | 2347.  CWALT 2007-HY3 | AR | 02148DAG5 |
| 2296.  CWALT 2007-7T2 | A14 | 02147BAP0 | 2348.  CWALT 2007-HY4 | 1A1 | 02150QAA4 |
| 2297.  CWALT 2007-7T2 | A15 | 02147BAQ8 | 2349.  CWALT 2007-HY4 | 1A2 | 02150QAB2 |
| 2298.  CWALT 2007-7T2 | A17 | 02147BAS4 | 2350.  CWALT 2007-HY4 | 2A1 | 02150QAD8 |
| 2299.  CWALT 2007-7T2 | A18 | 02147BAT2 | 2351.  CWALT 2007-HY4 | 2A2 | 02150QAE6 |
| 2300.  CWALT 2007-7T2 | PO | 02147BBK0 | 2352.  CWALT 2007-HY4 | 3A1 | 02150QAG1 |
| 2301.  CWALT 2007-7T2 | AR | 02147BBL8 | 2353.  CWALT 2007-HY4 | 3A2 | 02150QAH9 |
| 2302.  CWALT 2007-8CB | A1 | 02150FAA8 | 2354.  CWALT 2007-HY4 | 4A1 | 02150QAK2 |
| 2303.  CWALT 2007-8CB | A2 | 02150FAB6 | 2355.  CWALT 2007-HY4 | 4A2 | 02150QAL0 |
| 2304.  CWALT 2007-8CB | A3 | 02150FAC4 | 2356.  CWALT 2007-HY4 | AR | 02150QAN6 |
| 2305.  CWALT 2007-8CB | A4 | 02150FAD2 | 2357.  CWALT 2007-HY5R | 2A1A | 02150WAA1 |
| 2306.  CWALT 2007-8CB | A5 | 02150FAE0 | 2358.  CWALT 2007-HY5R | 2A1B | 02150WAB9 |
| 2307.  CWALT 2007-8CB | A7 | 02150FAG5 | 2359.  CWALT 2007-HY5R | 2A1C | 02150WAC7 |
| 2308.  CWALT 2007-8CB | A8 | 02150FAH3 | 2360.  CWALT 2007-HY5R | 2A1D | 02150WAD5 |
| 2309.  CWALT 2007-8CB | A9 | 02150FAJ9 | 2361.  CWALT 2007-HY5R | AR | 02150WAE3 |
| 2310.  CWALT 2007-8CB | A10 | 02150FAK6 | 2362.  CWALT 2007-HY6 | A1 | 02151JAA9 |

23

TAB 6  -54-

| OFFERING[1] | CLASS | CUSIP |
|---|---|---|
| 2363.  CWALT 2007-HY6 | A2 | 02151JAB7 |
| 2364.  CWALT 2007-HY6 | A3 | 02151JAC5 |
| 2365.  CWALT 2007-HY6 | A4 | 02151JAD3 |
| 2366.  CWALT 2007-HY6 | A5 | 02151JAE1 |
| 2367.  CWALT 2007-HY6 | AR | 02151JAF8 |
| 2368.  CWALT 2007-HY7C | A1 | 02150VAA3 |
| 2369.  CWALT 2007-HY7C | A2 | 02150VAB1 |
| 2370.  CWALT 2007-HY7C | A3 | 02150VAC9 |
| 2371.  CWALT 2007-HY7C | A4 | 02150VAD7 |
| 2372.  CWALT 2007-HY7C | AR | 02150VAF2 |
| 2373.  CWALT 2007-HY8C | A1 | 02150XAA9 |
| 2374.  CWALT 2007-HY8C | A2 | 02150XAB7 |
| 2375.  CWALT 2007-HY8C | AR | 02150XAQ4 |
| 2376.  CWALT 2007-HY9 | AR | 02152BAC1 |
| 2377.  CWALT 2007-J1 | 1A1 | 02149MAA7 |
| 2378.  CWALT 2007-J1 | 1A2 | 02149MAB5 |
| 2379.  CWALT 2007-J1 | 1A3 | 02149MAC3 |
| 2380.  CWALT 2007-J1 | 1A4 | 02149MAD1 |
| 2381.  CWALT 2007-J1 | 2A1 | 02149MAP4 |
| 2382.  CWALT 2007-J1 | 2A3 | 02149MAR0 |
| 2383.  CWALT 2007-J1 | 2A4 | 02149MAS8 |
| 2384.  CWALT 2007-J1 | 2A5 | 02149MAT6 |
| 2385.  CWALT 2007-J1 | 2A6 | 02149MAU3 |
| 2386.  CWALT 2007-J1 | 2A8 | 02149MAW9 |
| 2387.  CWALT 2007-J1 | 2A9 | 02149MAX7 |
| 2388.  CWALT 2007-J1 | 2A10 | 02149MAY5 |
| 2389.  CWALT 2007-J1 | 3A1 | 02149MCH0 |
| 2390.  CWALT 2007-J1 | 3A2 | 02149MCJ6 |
| 2391.  CWALT 2007-J1 | 3A3 | 02149MCK3 |
| 2392.  CWALT 2007-J1 | 3A4 | 02149MCL1 |
| 2393.  CWALT 2007-J1 | 3A5 | 02149MCY3 |
| 2394.  CWALT 2007-J1 | 3AR | 02149MCM9 |
| 2395.  CWALT 2007-J1 | AR | 02149MCC1 |
| 2396.  CWALT 2007-J1 | PO | 02149MCD9 |
| 2397.  CWALT 2007-J2 | 1A1 | 020908AA7 |
| 2398.  CWALT 2007-J2 | 1A2 | 020908AB5 |
| 2399.  CWALT 2007-J2 | 2A3 | 020908AF6 |
| 2400.  CWALT 2007-J2 | 2A6 | 020908AJ8 |
| 2401.  CWALT 2007-J2 | 2A7 | 020908AK5 |
| 2402.  CWALT 2007-J2 | 2A8 | 020908AL3 |
| 2403.  CWALT 2007-J2* | PO1 | 020908AR0 |
| 2404.  CWALT 2007-J2 | PO2 | 020908AS8 |
| 2405.  CWALT 2007-J2 | AR | 020908AT6 |
| 2406.  CWALT 2007-OA10 | 1-A-1 | 02149QAA8 |
| 2407.  CWALT 2007-OA10 | 1-A-2 | 02149QAB6 |
| 2408.  CWALT 2007-OA10 | 2-A-1 | 02149QAD2 |
| 2409.  CWALT 2007-OA10 | 2-A-2 | 02149QAE0 |
| 2410.  CWALT 2007-OA10 | 2-A-3 | 02149QAF7 |
| 2411.  CWALT 2007-OA10 | A-R | 02149QAH3 |
| 2412.  CWALT 2007-OA11 | A1A | 02151WAA0 |
| 2413.  CWALT 2007-OA11 | A1B | 02151WAT9 |
| 2414.  CWALT 2007-OA11 | A2 | 02151WAB8 |

| OFFERING[1] | CLASS | CUSIP |
|---|---|---|
| 2415.  CWALT 2007-OA11 | A3 | 02151WAC6 |
| 2416.  CWALT 2007-OA11 | AR | 02151WAS1 |
| 2417.  CWALT 2007-OA2 | 1A1 | 02149LAA9 |
| 2418.  CWALT 2007-OA2 | 1A2 | 02149LAB7 |
| 2419.  CWALT 2007-OA2 | 1A3 | 02149LAC5 |
| 2420.  CWALT 2007-OA2 | 2A1 | 02149LAE1 |
| 2421.  CWALT 2007-OA2 | 2A2 | 02149LAF8 |
| 2422.  CWALT 2007-OA2 | 2A3 | 02149LAG6 |
| 2423.  CWALT 2007-OA2 | AR | 02149LAJ0 |
| 2424.  CWALT 2007-OA3 | 1A1 | 02150TAA8 |
| 2425.  CWALT 2007-OA3 | 1A2 | 02150TAB6 |
| 2426.  CWALT 2007-OA3 | 1A3 | 02150TAC4 |
| 2427.  CWALT 2007-OA3 | 2A1 | 02150TAD2 |
| 2428.  CWALT 2007-OA3 | 2A2 | 02150TAE0 |
| 2429.  CWALT 2007-OA3 | 2A3 | 02150TAF7 |
| 2430.  CWALT 2007-OA3 | AR | 02150TAJ9 |
| 2431.  CWALT 2007-OA4 | A1 | 02150DAA3 |
| 2432.  CWALT 2007-OA4 | A2 | 02150DAB1 |
| 2433.  CWALT 2007-OA4 | A3 | 02150DAC9 |
| 2434.  CWALT 2007-OA4 | R | 02150DAR6 |
| 2435.  CWALT 2007-OA4 | RC | 02150DAS4 |
| 2436.  CWALT 2007-OA4 | RX | 02150DAT2 |
| 2437.  CWALT 2007-OA4 | M1 | 02150DAD7 |
| 2438.  CWALT 2007-OA4 | M2 | 02150DAE5 |
| 2439.  CWALT 2007-OA6 | A1A | 02150PAA6 |
| 2440.  CWALT 2007-OA6 | A1B | 02150PAB4 |
| 2441.  CWALT 2007-OA6 | A2 | 02150PAC2 |
| 2442.  CWALT 2007-OA6 | A3 | 02150PAD0 |
| 2443.  CWALT 2007-OA6 | AR | 02150PAE8 |
| 2444.  CWALT 2007-OA6 | M1 | 02150PAF5 |
| 2445.  CWALT 2007-OA7 | A1A | 126680AA5 |
| 2446.  CWALT 2007-OA7 | A1B | 126680AB3 |
| 2447.  CWALT 2007-OA7 | A2A | 126680AD9 |
| 2448.  CWALT 2007-OA7 | A2B | 126680AE7 |
| 2449.  CWALT 2007-OA7 | A3 | 126680AF4 |
| 2450.  CWALT 2007-OA7 | AR | 126680AS6 |
| 2451.  CWALT 2007-OA7 | M1 | 126680AH0 |
| 2452.  CWALT 2007-OA8 | 1A1 | 02148GAA1 |
| 2453.  CWALT 2007-OA8 | 1A2 | 02148GAB9 |
| 2454.  CWALT 2007-OA8 | 1A3 | 02148GAC7 |
| 2455.  CWALT 2007-OA8 | 2A1 | 02148GAD5 |
| 2456.  CWALT 2007-OA8 | 2A2 | 02148GAE3 |
| 2457.  CWALT 2007-OA8 | 2A3 | 02148GAF0 |
| 2458.  CWALT 2007-OA8 | AR | 02148GAH6 |
| 2459.  CWALT 2007-OA9 | A1 | 02150YAA7 |
| 2460.  CWALT 2007-OA9 | A2 | 02150YAB5 |
| 2461.  CWALT 2007-OA9 | A3 | 02150YAC3 |
| 2462.  CWALT 2007-OA9 | AR | 02150YAS8 |
| 2463.  CWALT 2007-OA9 | M1 | 02150YAE9 |
| 2464.  CWALT 2007-OH1 | A1A | 02150KAA7 |
| 2465.  CWALT 2007-OH1 | A1B | 02150KAX7 |
| 2466.  CWALT 2007-OH1 | A1C | 02150KAY5 |

24

TAB 6  -55-

| OFFERING[1] | CLASS | CUSIP | OFFERING[1] | CLASS | CUSIP |
|---|---|---|---|---|---|
| 2467. CWALT 2007-OH1 | A1D | 02150KAZ2 | 2519. CWHEL 2007-B | A | 12669XAE4 |
| 2468. CWALT 2007-OH1 | A2A | 02150KAB5 | 2520. CWHEL 2007-C | A | 12670CAA5 |
| 2469. CWALT 2007-OH1 | A2B | 02150KBB4 | 2521. CWHEL 2007-D | A | 12670PAA6 |
| 2470. CWALT 2007-OH1 | A2C | 02150KBC2 | 2522. CWHEL 2007-E | A | 12670TAA8 |
| 2471. CWALT 2007-OH1 | A2D | 02150KBD0 | 2523. CWHEL 2007-G | A | 23242JAA6 |
| 2472. CWALT 2007-OH1 | A3 | 02150KAC3 | 2524. CWHL 2005-15 | A1 | 12669GQ53 |
| 2473. CWALT 2007-OH1 | AR | 02150KAN9 | 2525. CWHL 2005-15 | A2 | 12669GQ61 |
| 2474. CWALT 2007-OH2 | A1A | 02151RAA1 | 2526. CWHL 2005-15 | A3 | 12669GQ79 |
| 2475. CWALT 2007-OH2 | A1B | 02151RAB9 | 2527. CWHL 2005-15 | A4 | 12669GQ87 |
| 2476. CWALT 2007-OH2 | A2A | 02151RAC7 | 2528. CWHL 2005-15 | A5 | 12669GQ95 |
| 2477. CWALT 2007-OH2 | A2B | 02151RAQ6 | 2529. CWHL 2005-15 | A7 | 12669GR37 |
| 2478. CWALT 2007-OH2 | A3 | 02151RAD5 | 2530. CWHL 2005-15 | A8 | 12669GR45 |
| 2479. CWALT 2007-OH2 | AR | 02151RAN3 | 2531. CWHL 2005-15* | PO | 12669GR52 |
| 2480. CWALT 2007-OH3 | A1A | 02151DAC8 | 2532. CWHL 2005-15 | AR | 12669GR60 |
| 2481. CWALT 2007-OH3 | A1B | 02151DAD6 | 2533. CWHL 2005-16 | A1 | 12669G2T7 |
| 2482. CWALT 2007-OH3 | A2 | 02151DAE4 | 2534. CWHL 2005-16 | A2 | 12669G2U4 |
| 2483. CWALT 2007-OH3 | A3 | 02151DAG9 | 2535. CWHL 2005-16 | A3 | 12669G2V2 |
| 2484. CWALT 2007-OH3 | AR | 02151DAA2 | 2536. CWHL 2005-16 | A4 | 12669G2W0 |
| 2485. CWHEL 2005-D | 1A | 126685AE6 | 2537. CWHL 2005-16 | A5 | 12669G2X8 |
| 2486. CWHEL 2005-D | 2A | 126685AF3 | 2538. CWHL 2005-16 | A6 | 12669G2Y6 |
| 2487. CWHEL 2005-E | 1A | 126685AG1 | 2539. CWHL 2005-16 | A7 | 12669G2Z3 |
| 2488. CWHEL 2005-E | 2A | 126685AH9 | 2540. CWHL 2005-16 | A8 | 12669G3A7 |
| 2489. CWHEL 2005-F | 1A | 126685AJ5 | 2541. CWHL 2005-16 | A9 | 12669G3B5 |
| 2490. CWHEL 2005-F | 2A | 126685AK2 | 2542. CWHL 2005-16 | A10 | 12669G3C3 |
| 2491. CWHEL 2005-G | 1A | 126685AL0 | 2543. CWHL 2005-16 | A11 | 12669G3D1 |
| 2492. CWHEL 2005-G | 2A | 126685AM8 | 2544. CWHL 2005-16 | A12 | 12669G3E9 |
| 2493. CWHEL 2005-H | 1A | 126685AN6 | 2545. CWHL 2005-16 | A13 | 12669G3F6 |
| 2494. CWHEL 2005-H | 2A | 126685AP1 | 2546. CWHL 2005-16 | A14 | 12669G3G4 |
| 2495. CWHEL 2005-I | 1A | 126685AQ9 | 2547. CWHL 2005-16 | A15 | 12669G3H2 |
| 2496. CWHEL 2005-I | 2A | 126685AR7 | 2548. CWHL 2005-16 | A16 | 12669G3J8 |
| 2497. CWHEL 2005-J | 1A | 126685CB0 | 2549. CWHL 2005-16 | A17 | 12669G3K5 |
| 2498. CWHEL 2005-J | 2A | 126685CC8 | 2550. CWHL 2005-16 | A18 | 12669G3L3 |
| 2499. CWHEL 2005-K | 2A2A | 126685AV8 | 2551. CWHL 2005-16 | A19 | 12669G3M1 |
| 2500. CWHEL 2005-K | 2A2B | 126685AZ9 | 2552. CWHL 2005-16 | A20 | 12669G3N9 |
| 2501. CWHEL 2005-L | A | 126685BA3 | 2553. CWHL 2005-16 | A21 | 12669G3P4 |
| 2502. CWHEL 2005-M | A1 | 126685BT2 | 2554. CWHL 2005-16 | A22 | 12669G3Q2 |
| 2503. CWHEL 2005-M | A2 | 126685BU9 | 2555. CWHL 2005-16 | A23 | 12669G3R0 |
| 2504. CWHEL 2005-M | A3 | 126685BV7 | 2556. CWHL 2005-16 | A24 | 12669G3S8 |
| 2505. CWHEL 2005-M | A4 | 126685BW5 | 2557. CWHL 2005-16 | A25 | 12669G3T6 |
| 2506. CWHEL 2006-A | A | 126685CE4 | 2558. CWHL 2005-16 | A26 | 12669G3U3 |
| 2507. CWHEL 2006-E | 1A | 23242QAD4 | 2559. CWHL 2005-16 | A27 | 12669G3V1 |
| 2508. CWHEL 2006-E | 2A | 23242QAE2 | 2560. CWHL 2005-16 | A28 | 12669G3W9 |
| 2509. CWHEL 2006-F | 1A | 23242LAA1 | 2561. CWHL 2005-16 | A29 | 12669G3X7 |
| 2510. CWHEL 2006-F | 2A1A | 23242LAB9 | 2562. CWHL 2005-16* | PO | 12669G4A6 |
| 2511. CWHEL 2006-G | 1A | 23243JAA5 | 2563. CWHL 2005-16 | AR | 12669G4B4 |
| 2512. CWHEL 2006-G | 2A | 23243JAB3 | 2564. CWHL 2005-17 | 1A1 | 12669G5M9 |
| 2513. CWHEL 2006-H | 1A | 126686AA2 | 2565. CWHL 2005-17 | 1A2 | 12669G5N7 |
| 2514. CWHEL 2006-H | 2A1A | 126686AB0 | 2566. CWHL 2005-17 | 1A4 | 12669G5Q0 |
| 2515. CWHEL 2006-H | 2A1B | 126686AC8 | 2567. CWHL 2005-17 | 1A5 | 12669G5R8 |
| 2516. CWHEL 2006-I | 1A | 12668FAA2 | 2568. CWHL 2005-17 | 1A6 | 12669G5S6 |
| 2517. CWHEL 2006-I | 2A | 12668FAB0 | 2569. CWHL 2005-17 | 1A7 | 12669G5T4 |
| 2518. CWHEL 2007-A | 1A | 126682AA1 | 2570. CWHL 2005-17 | 1A8 | 12669G5U1 |

25

TAB 6  -56-

| OFFERING[1] | CLASS | CUSIP | OFFERING[1] | CLASS | CUSIP |
|---|---|---|---|---|---|
| 2571. CWHL 2005-17 | 1A9 | 12669G5V9 | 2623. CWHL 2005-21 | A8 | 126694CL0 |
| 2572. CWHL 2005-17 | 1A10 | 12669G5W7 | 2624. CWHL 2005-21 | A9 | 126694CM8 |
| 2573. CWHL 2005-17 | 1A11 | 12669G5X5 | 2625. CWHL 2005-21 | A10 | 126694CN6 |
| 2574. CWHL 2005-17 | 2A1 | 12669G5Z0 | 2626. CWHL 2005-21 | A11 | 126694CP1 |
| 2575. CWHL 2005-17 | 2A2 | 12669G6A4 | 2627. CWHL 2005-21 | A12 | 126694CQ9 |
| 2576. CWHL 2005-17 * | PO | 12669G6B2 | 2628. CWHL 2005-21 | A13 | 126694CR7 |
| 2577. CWHL 2005-17 | AR | 12669G6C0 | 2629. CWHL 2005-21 | A14 | 126694CS5 |
| 2578. CWHL 2005-18 | A1 | 126694EH7 | 2630. CWHL 2005-21 | A15 | 126694CT3 |
| 2579. CWHL 2005-18 | A2 | 126694EJ3 | 2631. CWHL 2005-21 | A16 | 126694CU0 |
| 2580. CWHL 2005-18 | A3 | 126694EK0 | 2632. CWHL 2005-21 | A17 | 126694CV8 |
| 2581. CWHL 2005-18 | A4 | 126694EL8 | 2633. CWHL 2005-21 | A18 | 126694CW6 |
| 2582. CWHL 2005-18 | A5 | 126694EM6 | 2634. CWHL 2005-21 | A19 | 126694CX4 |
| 2583. CWHL 2005-18 | A6 | 126694EN4 | 2635. CWHL 2005-21 | A20 | 126694CY2 |
| 2584. CWHL 2005-18 | A7 | 126694EP9 | 2636. CWHL 2005-21 | A21 | 126694CZ9 |
| 2585. CWHL 2005-18 | A8 | 126694FV5 | 2637. CWHL 2005-21 | A22 | 126694DA3 |
| 2586. CWHL 2005-18* | PO | 126694EQ7 | 2638. CWHL 2005-21 | A23 | 126694DB1 |
| 2587. CWHL 2005-18 | AR | 126694ER5 | 2639. CWHL 2005-21 | A24 | 126694DC9 |
| 2588. CWHL 2005-19 | 1A1 | 126694AA6 | 2640. CWHL 2005-21 | A25 | 126694DD7 |
| 2589. CWHL 2005-19 | 1A2 | 126694AB4 | 2641. CWHL 2005-21 | A26 | 126694DE5 |
| 2590. CWHL 2005-19 | 1A3 | 126694AC2 | 2642. CWHL 2005-21 | A27 | 126694DF2 |
| 2591. CWHL 2005-19 | 1A4 | 126694AD0 | 2643. CWHL 2005-21 | A28 | 126694DG0 |
| 2592. CWHL 2005-19 | 1A5 | 126694AE8 | 2644. CWHL 2005-21 | A29 | 126694DH8 |
| 2593. CWHL 2005-19 | 1A6 | 126694AF5 | 2645. CWHL 2005-21 | A30 | 126694DJ4 |
| 2594. CWHL 2005-19 | 1A7 | 126694AG3 | 2646. CWHL 2005-21 | A31 | 126694DK1 |
| 2595. CWHL 2005-19 | 1A8 | 126694AH1 | 2647. CWHL 2005-21 | A32 | 126694DL9 |
| 2596. CWHL 2005-19 | 1A9 | 126694AJ7 | 2648. CWHL 2005-21 | A33 | 126694DM7 |
| 2597. CWHL 2005-19 | 110 | 126694AK4 | 2649. CWHL 2005-21 | A34 | 126694DN5 |
| 2598. CWHL 2005-19 | 2A1 | 126694AM0 | 2650. CWHL 2005-21 | A35 | 126694DP0 |
| 2599. CWHL 2005-19 | 2A2 | 126694AN8 | 2651. CWHL 2005-21 | A37 | 126694ED6 |
| 2600. CWHL 2005-19 | PO | 126694AR9 | 2652. CWHL 2005-21 | A38 | 126694EE4 |
| 2601. CWHL 2005-19 | AR | 126694AS7 | 2653. CWHL 2005-21 | A39 | 126694EF1 |
| 2602. CWHL 2005-20 | A1 | 126694EY0 | 2654. CWHL 2005-21 | A40 | 126694EG9 |
| 2603. CWHL 2005-20 | A2 | 126694EZ7 | 2655. CWHL 2005-21 | 2A1 | 126694DR6 |
| 2604. CWHL 2005-20 | A3 | 126694FA1 | 2656. CWHL 2005-21 | 2A2 | 126694DS4 |
| 2605. CWHL 2005-20 | A4 | 126694FB9 | 2657. CWHL 2005-21 | 2A3 | 126694DT2 |
| 2606. CWHL 2005-20 | A5 | 126694FC7 | 2658. CWHL 2005-21 | 2A4 | 126694DU9 |
| 2607. CWHL 2005-20 | A6 | 126694FD5 | 2659. CWHL 2005-21* | PO | 126694DV7 |
| 2608. CWHL 2005-20 | A7 | 126694FN3 | 2660. CWHL 2005-21 | AR | 126694DW5 |
| 2609. CWHL 2005-20 | A8 | 126694FP8 | 2661. CWHL 2005-22 | 1A1 | 126694LS5 |
| 2610. CWHL 2005-20 | A9 | 126694FQ6 | 2662. CWHL 2005-22 | 1A2 | 126694LT3 |
| 2611. CWHL 2005-20 | A10 | 126694FR4 | 2663. CWHL 2005-22 | 2A1 | 126694LU0 |
| 2612. CWHL 2005-20 | A11 | 126694FS2 | 2664. CWHL 2005-22 | 2A2 | 126694LV8 |
| 2613. CWHL 2005-20 | A12 | 126694FT0 | 2665. CWHL 2005-22 | 3A1 | 126694LW6 |
| 2614. CWHL 2005-20 | PO | 126694FE3 | 2666. CWHL 2005-22 | 3A2 | 126694LX4 |
| 2615. CWHL 2005-20 | AR | 126694FF0 | 2667. CWHL 2005-22 | 4A1 | 126694LY2 |
| 2616. CWHL 2005-21 | A1 | 126694CD8 | 2668. CWHL 2005-22 | 4A2 | 126694LZ9 |
| 2617. CWHL 2005-21 | A2 | 126694CE6 | 2669. CWHL 2005-22 | AR | 126694MA3 |
| 2618. CWHL 2005-21 | A3 | 126694CF3 | 2670. CWHL 2005-23 | A1 | 126694GU6 |
| 2619. CWHL 2005-21 | A4 | 126694CG1 | 2671. CWHL 2005-23 | A2 | 126694GV4 |
| 2620. CWHL 2005-21 | A5 | 126694CH9 | 2672. CWHL 2005-23 | AR | 126694GX0 |
| 2621. CWHL 2005-21 | A6 | 126694CJ5 | 2673. CWHL 2005-24 | A1 | 126694JR0 |
| 2622. CWHL 2005-21 | A7 | 126694CK2 | 2674. CWHL 2005-24 | A2 | 126694JS8 |

| OFFERING[1] | CLASS | CUSIP | OFFERING[1] | CLASS | CUSIP |
|---|---|---|---|---|---|
| 2675.  CWHL 2005-24 | A3 | 126694JT6 | 2727.  CWHL 2005-25 | A14 | 126694HT8 |
| 2676.  CWHL 2005-24 | A4 | 126694JU3 | 2728.  CWHL 2005-25 | A15 | 126694HU5 |
| 2677.  CWHL 2005-24 | A5 | 126694JV1 | 2729.  CWHL 2005-25 | A16 | 126694HV3 |
| 2678.  CWHL 2005-24 | A6 | 126694JW9 | 2730.  CWHL 2005-25 | A17 | 126694JQ2 |
| 2679.  CWHL 2005-24 | A7 | 126694JX7 | 2731.  CWHL 2005-25 | PO | 126694HW1 |
| 2680.  CWHL 2005-24 | A8 | 126694JY5 | 2732.  CWHL 2005-25 | AR | 126694HX9 |
| 2681.  CWHL 2005-24 | A9 | 126694JZ2 | 2733.  CWHL 2005-26 | A1 | 126694MK1 |
| 2682.  CWHL 2005-24 | A10 | 126694KA5 | 2734.  CWHL 2005-26 | A2 | 126694ML9 |
| 2683.  CWHL 2005-24 | A11 | 126694KB3 | 2735.  CWHL 2005-26 | A3 | 126694MM7 |
| 2684.  CWHL 2005-24 | A12 | 126694KC1 | 2736.  CWHL 2005-26 | A4 | 126694MN5 |
| 2685.  CWHL 2005-24 | A13 | 126694KD9 | 2737.  CWHL 2005-26 | A5 | 126694MP0 |
| 2686.  CWHL 2005-24 | A14 | 126694KE7 | 2738.  CWHL 2005-26 | A6 | 126694MQ8 |
| 2687.  CWHL 2005-24 | A15 | 126694KF4 | 2739.  CWHL 2005-26 | A7 | 126694MR6 |
| 2688.  CWHL 2005-24 | A16 | 126694KG2 | 2740.  CWHL 2005-26 | A8 | 126694MS4 |
| 2689.  CWHL 2005-24 | A17 | 126694KH0 | 2741.  CWHL 2005-26 | A9 | 126694MT2 |
| 2690.  CWHL 2005-24 | A18 | 126694KJ6 | 2742.  CWHL 2005-26 | A10 | 126694MU9 |
| 2691.  CWHL 2005-24 | A19 | 126694KK3 | 2743.  CWHL 2005-26 | A11 | 126694MV7 |
| 2692.  CWHL 2005-24 | A20 | 126694KL1 | 2744.  CWHL 2005-26 | A12 | 126694MW5 |
| 2693.  CWHL 2005-24 | A21 | 126694KM9 | 2745.  CWHL 2005-26 | A13 | 126694MX3 |
| 2694.  CWHL 2005-24 | A22 | 126694KN7 | 2746.  CWHL 2005-26 | A14 | 126694NP9 |
| 2695.  CWHL 2005-24 | A23 | 126694KP2 | 2747.  CWHL 2005-26 | 2A1 | 126694MY1 |
| 2696.  CWHL 2005-24 | A24 | 126694KQ0 | 2748.  CWHL 2005-26 | PO | 126694NA2 |
| 2697.  CWHL 2005-24 | A25 | 126694KR8 | 2749.  CWHL 2005-26 | AR | 126694NB0 |
| 2698.  CWHL 2005-24 | A26 | 126694KS6 | 2750.  CWHL 2005-27 | 1A1 | 126694NQ7 |
| 2699.  CWHL 2005-24 | A27 | 126694KT4 | 2751.  CWHL 2005-27 | 1A2 | 126694NR5 |
| 2700.  CWHL 2005-24 | A28 | 126694KU1 | 2752.  CWHL 2005-27 | 1A3 | 126694NS3 |
| 2701.  CWHL 2005-24 | A29 | 126694KV9 | 2753.  CWHL 2005-27 | 1A4 | 126694NT1 |
| 2702.  CWHL 2005-24 | A30 | 126694KW7 | 2754.  CWHL 2005-27 | 1A5 | 126694RE0 |
| 2703.  CWHL 2005-24 | A32 | 126694KY3 | 2755.  CWHL 2005-27 | 1A6 | 126694RF7 |
| 2704.  CWHL 2005-24 | A33 | 126694KZ0 | 2756.  CWHL 2005-27 | 1A7 | 126694RG5 |
| 2705.  CWHL 2005-24 | A34 | 126694LA4 | 2757.  CWHL 2005-27 | 1A8 | 126694RH3 |
| 2706.  CWHL 2005-24 | A35 | 126694LB2 | 2758.  CWHL 2005-27 | 2A1 | 126694NV6 |
| 2707.  CWHL 2005-24 | A36 | 126694LC0 | 2759.  CWHL 2005-27 | PO | 126694NX2 |
| 2708.  CWHL 2005-24 | A37 | 126694LD8 | 2760.  CWHL 2005-27 | AR | 126694NY0 |
| 2709.  CWHL 2005-24 | A38 | 126694LE6 | 2761.  CWHL 2005-28 | A1 | 126694PF9 |
| 2710.  CWHL 2005-24 | A39 | 126694LF3 | 2762.  CWHL 2005-28 | A2 | 126694PG7 |
| 2711.  CWHL 2005-24 | A41 | 126694LH9 | 2763.  CWHL 2005-28 | A3 | 126694PH5 |
| 2712.  CWHL 2005-24* | PO | 126694LJ5 | 2764.  CWHL 2005-28 | A4 | 126694PJ1 |
| 2713.  CWHL 2005-24 | AR | 126694LK2 | 2765.  CWHL 2005-28 | A5 | 126694PK8 |
| 2714.  CWHL 2005-25 | A1 | 126694HE1 | 2766.  CWHL 2005-28 | A6 | 126694PL6 |
| 2715.  CWHL 2005-25 | A2 | 126694HF8 | 2767.  CWHL 2005-28 | A7 | 126694PM4 |
| 2716.  CWHL 2005-25 | A3 | 126694HG6 | 2768.  CWHL 2005-28 | A8 | 126694PN2 |
| 2717.  CWHL 2005-25 | A4 | 126694HH4 | 2769.  CWHL 2005-28 | A9 | 126694PP7 |
| 2718.  CWHL 2005-25 | A5 | 126694HJ0 | 2770.  CWHL 2005-28 | A10 | 126694PQ5 |
| 2719.  CWHL 2005-25 | A6 | 126694HK7 | 2771.  CWHL 2005-28 | A11 | 126694PR3 |
| 2720.  CWHL 2005-25 | A7 | 126694HL5 | 2772.  CWHL 2005-28 | A12 | 126694PS1 |
| 2721.  CWHL 2005-25 | A8 | 126694HM3 | 2773.  CWHL 2005-28 | A13 | 126694PT9 |
| 2722.  CWHL 2005-25 | A9 | 126694HN1 | 2774.  CWHL 2005-28 | A14 | 126694PU6 |
| 2723.  CWHL 2005-25 | A10 | 126694HP6 | 2775.  CWHL 2005-28 | PO | 126694PW2 |
| 2724.  CWHL 2005-25 | A11 | 126694HQ4 | 2776.  CWHL 2005-28 | AR | 126694PX0 |
| 2725.  CWHL 2005-25 | A12 | 126694HR2 | 2777.  CWHL 2005-29 | A1 | 126694TD0 |
| 2726.  CWHL 2005-25 | A13 | 126694HS0 | 2778.  CWHL 2005-29 | A2 | 126694TE8 |

27

TAB 6  -58-

| OFFERING[1] | CLASS | CUSIP | OFFERING[1] | CLASS | CUSIP |
|---|---|---|---|---|---|
| 2779.  CWHL 2005-29 | AR | 126694TL2 | 2831.  CWHL 2005-HYB6 | 3A1 | 126694BL1 |
| 2780.  CWHL 2005-30 | A1 | 126694TQ1 | 2832.  CWHL 2005-HYB6 | 4-A-1A | 126694BP2 |
| 2781.  CWHL 2005-30 | A2 | 126694TR9 | 2833.  CWHL 2005-HYB6 | 4-A-1B | 126694BQ0 |
| 2782.  CWHL 2005-30 | A3 | 126694TS7 | 2834.  CWHL 2005-HYB6 | 4-A-1C | 126694CC0 |
| 2783.  CWHL 2005-30 | A4 | 126694TT5 | 2835.  CWHL 2005-HYB6 | 5A1 | 126694BS6 |
| 2784.  CWHL 2005-30 | A5 | 126694TU2 | 2836.  CWHL 2005-HYB6 | 5A2 | 126694BT4 |
| 2785.  CWHL 2005-30 | A6 | 126694TV0 | 2837.  CWHL 2005-HYB6 | AR | 126694CB2 |
| 2786.  CWHL 2005-30 | A7 | 126694TW8 | 2838.  CWHL 2005-HYB7 | 1A1 | 126694FW3 |
| 2787.  CWHL 2005-30 | A8 | 126694TX6 | 2839.  CWHL 2005-HYB7 | 1A2 | 126694FX1 |
| 2788.  CWHL 2005-30 | A9 | 126694TY4 | 2840.  CWHL 2005-HYB7 | 2A | 126694FZ6 |
| 2789.  CWHL 2005-30* | PO | 126694UA4 | 2841.  CWHL 2005-HYB7 | 3A1 | 126694GC6 |
| 2790.  CWHL 2005-30 | AR | 126694UB2 | 2842.  CWHL 2005-HYB7 | 3A2 | 126694GD4 |
| 2791.  CWHL 2005-31 | 1A1 | 126694UJ5 | 2843.  CWHL 2005-HYB7 | 4A1 | 126694GF9 |
| 2792.  CWHL 2005-31 | 1A2 | 126694UK2 | 2844.  CWHL 2005-HYB7 | 4A2 | 126694GG7 |
| 2793.  CWHL 2005-31 | 2A1 | 126694UL0 | 2845.  CWHL 2005-HYB7 | 5A1 | 126694GR3 |
| 2794.  CWHL 2005-31 | 2A2 | 126694UM8 | 2846.  CWHL 2005-HYB7 | 5A2 | 126694GS1 |
| 2795.  CWHL 2005-31 | 2A3 | 126694UN6 | 2847.  CWHL 2005-HYB7 | 6A1 | 126694MH8 |
| 2796.  CWHL 2005-31 | 2A4 | 126694UP1 | 2848.  CWHL 2005-HYB7 | 6A2 | 126694MJ4 |
| 2797.  CWHL 2005-31 | 3A1 | 126694UQ9 | 2849.  CWHL 2005-HYB7 | AR | 126694GL6 |
| 2798.  CWHL 2005-31 | 3A2 | 126694UR7 | 2850.  CWHL 2005-HYB8 | 1A1 | 126694QE1 |
| 2799.  CWHL 2005-31 | 4A1 | 126694US5 | 2851.  CWHL 2005-HYB8 | 1A2 | 126694SF6 |
| 2800.  CWHL 2005-31 | 4A2 | 126694UT3 | 2852.  CWHL 2005-HYB8 | 2A1 | 126694QF8 |
| 2801.  CWHL 2005-31 | 4A3 | 126694UU0 | 2853.  CWHL 2005-HYB8 | 2A2 | 126694SG4 |
| 2802.  CWHL 2005-31 | 4A4 | 126694UV8 | 2854.  CWHL 2005-HYB8 | 3A1 | 126694QG6 |
| 2803.  CWHL 2005-31 | AR | 126694UW6 | 2855.  CWHL 2005-HYB8 | 3A2 | 126694QH4 |
| 2804.  CWHL 2005-HY10 | 1A1 | 126694VH8 | 2856.  CWHL 2005-HYB8 | 4A1 | 126694QJ0 |
| 2805.  CWHL 2005-HY10 | 2A1 | 126694VK1 | 2857.  CWHL 2005-HYB8 | 4A2 | 126694QK7 |
| 2806.  CWHL 2005-HY10 | 2A2 | 126694VL9 | 2858.  CWHL 2005-HYB8 | AR | 126694RD2 |
| 2807.  CWHL 2005-HY10 | 3A1A | 126694VM7 | 2859.  CWHL 2005-HYB9 | 1A1 | 126670JP4 |
| 2808.  CWHL 2005-HY10 | 3A1B | 126694WD6 | 2860.  CWHL 2005-HYB9 | 1A2 | 126670JQ2 |
| 2809.  CWHL 2005-HY10 | 3A2 | 126694VN5 | 2861.  CWHL 2005-HYB9 | 2A1 | 126670JV1 |
| 2810.  CWHL 2005-HY10 | 4A1 | 126694VP0 | 2862.  CWHL 2005-HYB9 | 2A2 | 126670JW9 |
| 2811.  CWHL 2005-HY10 | 4A2 | 126694VQ8 | 2863.  CWHL 2005-HYB9 | 3A1A | 126670JX7 |
| 2812.  CWHL 2005-HY10 | 5A1 | 126694VR6 | 2864.  CWHL 2005-HYB9 | 3A1B | 126670LC0 |
| 2813.  CWHL 2005-HY10 | 5A2 | 126694VS4 | 2865.  CWHL 2005-HYB9 | 3A2A | 126670JY5 |
| 2814.  CWHL 2005-HY10 | AR | 126694WC8 | 2866.  CWHL 2005-HYB9 | 3A2B | 126670LD8 |
| 2815.  CWHL 2005-HYB4 | 1A1 | 12669GL90 | 2867.  CWHL 2005-HYB9 | 4A1 | 126670JZ2 |
| 2816.  CWHL 2005-HYB4 | 2A1 | 12669GM24 | 2868.  CWHL 2005-HYB9 | 4A2 | 126670KA5 |
| 2817.  CWHL 2005-HYB4 | 2A2 | 12669GM32 | 2869.  CWHL 2005-HYB9 | 5A1 | 126670LE6 |
| 2818.  CWHL 2005-HYB4 | AR | 12669GN56 | 2870.  CWHL 2005-HYB9 | 5A2 | 126670LF3 |
| 2819.  CWHL 2005-HYB5 | 1A1 | 12669GX97 | 2871.  CWHL 2005-J2 | 1A1 | 12669GT27 |
| 2820.  CWHL 2005-HYB5 | 1A2 | 12669GY21 | 2872.  CWHL 2005-J2 | 1A2 | 12669GT35 |
| 2821.  CWHL 2005-HYB5 | 2A1 | 12669GY47 | 2873.  CWHL 2005-J2 | 1A3 | 12669GT43 |
| 2822.  CWHL 2005-HYB5 | 2A2 | 12669GY54 | 2874.  CWHL 2005-J2 | 1A4 | 12669GT50 |
| 2823.  CWHL 2005-HYB5 | 3A1 | 12669GY70 | 2875.  CWHL 2005-J2 | 2A1 | 12669GU25 |
| 2824.  CWHL 2005-HYB5 | 4A1 | 12669G6K2 | 2876.  CWHL 2005-J2 | 2A3 | 12669GU41 |
| 2825.  CWHL 2005-HYB5 | 4A2 | 12669G6L0 | 2877.  CWHL 2005-J2 | 2A4 | 12669GU58 |
| 2826.  CWHL 2005-HYB5 | AR | 12669GZ87 | 2878.  CWHL 2005-J2 | 2A5 | 12669GU66 |
| 2827.  CWHL 2005-HYB6 | 1A1 | 126694BE7 | 2879.  CWHL 2005-J2 | 3A1 | 12669GU82 |
| 2828.  CWHL 2005-HYB6 | 1A2 | 126694BF4 | 2880.  CWHL 2005-J2 | 3A2 | 12669GU90 |
| 2829.  CWHL 2005-HYB6 | 2A1 | 126694BH0 | 2881.  CWHL 2005-J2 | 3A3 | 12669GV24 |
| 2830.  CWHL 2005-HYB6 | 2A2 | 126694BJ6 | 2882.  CWHL 2005-J2 | 3A4 | 12669GV32 |

TAB 6  -59-

| OFFERING[1] | CLASS | CUSIP | OFFERING[1] | CLASS | CUSIP |
|---|---|---|---|---|---|
| 2883. CWHL 2005-J2 | 3A5 | 12669GV40 | 2935. CWHL 2006-13 | 1A8 | 12543TAH8 |
| 2884. CWHL 2005-J2 | 3A6 | 12669GV57 | 2936. CWHL 2006-13 | 1A9 | 12543TAJ4 |
| 2885. CWHL 2005-J2 | 3A8 | 12669GV73 | 2937. CWHL 2006-13 | 1A10 | 12543TAK1 |
| 2886. CWHL 2005-J2 | 3A9 | 12669GV81 | 2938. CWHL 2006-13 | 1A11 | 12543TAL9 |
| 2887. CWHL 2005-J2 | 3A10 | 12669GV99 | 2939. CWHL 2006-13 | 1A12 | 12543TAM7 |
| 2888. CWHL 2005-J2 | 3A11 | 12669GW23 | 2940. CWHL 2006-13 | 1A13 | 12543TAN5 |
| 2889. CWHL 2005-J2 | 3A12 | 12669GW31 | 2941. CWHL 2006-13 | 1A14 | 12543TAP0 |
| 2890. CWHL 2005-J2 | 3A13 | 12669GW49 | 2942. CWHL 2006-13 | 1A15 | 12543TAQ8 |
| 2891. CWHL 2005-J2 | 3A14 | 12669GW56 | 2943. CWHL 2006-13 | 1A16 | 12543TAR6 |
| 2892. CWHL 2005-J2 | 3A15 | 12669GX30 | 2944. CWHL 2006-13 | 1A18 | 12543TAT2 |
| 2893. CWHL 2005-J2 | 3A16 | 12669GX48 | 2945. CWHL 2006-13 | 1A19 | 12543TAU9 |
| 2894. CWHL 2005-J2 | 3A17 | 12669GX89 | 2946. CWHL 2006-13 | 1A20 | 12543TAV7 |
| 2895. CWHL 2005-J2 | PO | 12669GX22 | 2947. CWHL 2006-13 | 1A21 | 12543TAW5 |
| 2896. CWHL 2005-J2 | AR | 12669GS93 | 2948. CWHL 2006-13 | 1A22 | 12543TAX3 |
| 2897. CWHL 2006-1 | A1 | 126694XB9 | 2949. CWHL 2006-13 | 1A23 | 12543TAY1 |
| 2898. CWHL 2006-1 | A2 | 126694XC7 | 2950. CWHL 2006-13 | 1A24 | 12543TAZ8 |
| 2899. CWHL 2006-1 | A3 | 126694XD5 | 2951. CWHL 2006-13 | 1A25 | 12543TBA2 |
| 2900. CWHL 2006-1 | AR | 126694XG8 | 2952. CWHL 2006-13 | 1A26 | 12543TBB0 |
| 2901. CWHL 2006-10 | 1A1 | 126694Z76 | 2953. CWHL 2006-13 | PO | 12543TBD6 |
| 2902. CWHL 2006-10 | 1A2 | 126694Z84 | 2954. CWHL 2006-13 | AR | 12543TBE4 |
| 2903. CWHL 2006-10 | 1A3 | 126694Z92 | 2955. CWHL 2006-14 | A-1 | 12670AAA9 |
| 2904. CWHL 2006-10 | 1A4 | 1266942A5 | 2956. CWHL 2006-14 | A-2 | 12670AAB7 |
| 2905. CWHL 2006-10 | 1A5 | 1266942B3 | 2957. CWHL 2006-14 | A-3 | 12670AAC5 |
| 2906. CWHL 2006-10 | 1A6 | 1266942C1 | 2958. CWHL 2006-14 | A-4 | 12670AAD3 |
| 2907. CWHL 2006-10 | 1A7 | 1266942D9 | 2959. CWHL 2006-14 | A-5 | 12670AAE1 |
| 2908. CWHL 2006-10 | 1A8 | 1266942E7 | 2960. CWHL 2006-14 | A-6 | 12670AAF8 |
| 2909. CWHL 2006-10 | 1A9 | 1266942F4 | 2961. CWHL 2006-14 | PO | 12670AAH4 |
| 2910. CWHL 2006-10 | 1A10 | 1266942G2 | 2962. CWHL 2006-14 | A-R | 12670AAJ0 |
| 2911. CWHL 2006-10 | 1A11 | 1266942H0 | 2963. CWHL 2006-15 | A1 | 12543UAA0 |
| 2912. CWHL 2006-10 | 1A12 | 1266942J6 | 2964. CWHL 2006-15 | A2 | 12543UAB8 |
| 2913. CWHL 2006-10 | 1A13 | 1266942K3 | 2965. CWHL 2006-15 | A3 | 12543UAC6 |
| 2914. CWHL 2006-10 | 1A15 | 1266942M9 | 2966. CWHL 2006-15 | A4 | 12543UAD4 |
| 2915. CWHL 2006-10 | 1A16 | 1266942N7 | 2967. CWHL 2006-15 | A5 | 12543UAE2 |
| 2916. CWHL 2006-10 | 2A1 | 1266942Q0 | 2968. CWHL 2006-15 | A6 | 12543UAR3 |
| 2917. CWHL 2006-10 | 2A2 | 1266943A4 | 2969. CWHL 2006-15 | PO | 12543UAG7 |
| 2918. CWHL 2006-10 | AR | 1266942T4 | 2970. CWHL 2006-15 | AR | 12543UAH5 |
| 2919. CWHL 2006-10 | M1 | 1266942U1 | 2971. CWHL 2006-16 | 1-A-1 | 170257AA7 |
| 2920. CWHL 2006-11 | 1A1 | 125430AA6 | 2972. CWHL 2006-16 | 2-A-1 | 170257AC3 |
| 2921. CWHL 2006-11 | 1A2 | 125430AB4 | 2973. CWHL 2006-16 | 3-A-1 | 170257AE9 |
| 2922. CWHL 2006-11* | PO | 125430AD0 | 2974. CWHL 2006-16 | 3-A-2 | 170257AF6 |
| 2923. CWHL 2006-11 | AR | 125430AL2 | 2975. CWHL 2006-16 | 3-A-3 | 170257AG4 |
| 2924. CWHL 2006-12 | A1 | 125432AE4 | 2976. CWHL 2006-16 | 3-A-4 | 170257AH2 |
| 2925. CWHL 2006-12 | A2 | 125432AF1 | 2977. CWHL 2006-16 | 3-A-5 | 170257AJ8 |
| 2926. CWHL 2006-12 | PO | 125432AH7 | 2978. CWHL 2006-16 | 3-A-6 | 170257AK5 |
| 2927. CWHL 2006-12 | AR | 125432AJ3 | 2979. CWHL 2006-16 | PO | 170257AM1 |
| 2928. CWHL 2006-13 | 1A1 | 12543TAA3 | 2980. CWHL 2006-16 | A-R | 170257AN9 |
| 2929. CWHL 2006-13 | 1A2 | 12543TAB1 | 2981. CWHL 2006-17 | A1 | 17025AAA0 |
| 2930. CWHL 2006-13 | 1A3 | 12543TAC9 | 2982. CWHL 2006-17 | A2 | 17025AAB8 |
| 2931. CWHL 2006-13 | 1A4 | 12543TAD7 | 2983. CWHL 2006-17 | A3 | 17025AAC6 |
| 2932. CWHL 2006-13 | 1A5 | 12543TAE5 | 2984. CWHL 2006-17 | A4 | 17025AAD4 |
| 2933. CWHL 2006-13 | 1A6 | 12543TAF2 | 2985. CWHL 2006-17 | A5 | 17025AAE2 |
| 2934. CWHL 2006-13 | 1A7 | 12543TAG0 | 2986. CWHL 2006-17 | A6 | 17025AAF9 |

| OFFERING[1] | CLASS | CUSIP | OFFERING[1] | CLASS | CUSIP |
|---|---|---|---|---|---|
| 2987.  CWHL 2006-17 | A7 | 17025AAG7 | 3039.  CWHL 2006-21 | A1 | 12543PAA1 |
| 2988.  CWHL 2006-17 | A8 | 17025AAH5 | 3040.  CWHL 2006-21 | A2 | 12543PAB9 |
| 2989.  CWHL 2006-17 | A9 | 17025AAJ1 | 3041.  CWHL 2006-21 | A3 | 12543PAC7 |
| 2990.  CWHL 2006-17 | A10 | 17025AAK8 | 3042.  CWHL 2006-21 | A4 | 12543PAD5 |
| 2991.  CWHL 2006-17 | A11 | 17025AAL6 | 3043.  CWHL 2006-21 | A5 | 12543PAE3 |
| 2992.  CWHL 2006-17 | PO | 17025AAP7 | 3044.  CWHL 2006-21 | A6 | 12543PAF0 |
| 2993.  CWHL 2006-17 | AR | 17025AAM4 | 3045.  CWHL 2006-21 | A8 | 12543PAH6 |
| 2994.  CWHL 2006-18 | 1A1 | 12543WAA6 | 3046.  CWHL 2006-21 | A9 | 12543PAJ2 |
| 2995.  CWHL 2006-18 | 2A1 | 12543WAC2 | 3047.  CWHL 2006-21 | A10 | 12543PAK9 |
| 2996.  CWHL 2006-18 | 2A3 | 12543WAE8 | 3048.  CWHL 2006-21 | A11 | 12543PAL7 |
| 2997.  CWHL 2006-18 | 2A4 | 12543WAF5 | 3049.  CWHL 2006-21 | A12 | 12543PAM5 |
| 2998.  CWHL 2006-18 | 2A5 | 12543WAG3 | 3050.  CWHL 2006-21 | A13 | 12543PAN3 |
| 2999.  CWHL 2006-18 | 2A6 | 12543WAH1 | 3051.  CWHL 2006-21 | A14 | 12543PAP8 |
| 3000.  CWHL 2006-18 | 2A7 | 12543WAJ7 | 3052.  CWHL 2006-21 | A15 | 12543PAQ6 |
| 3001.  CWHL 2006-18 | 2A8 | 12543WAK4 | 3053.  CWHL 2006-21 | A16 | 12543PAR4 |
| 3002.  CWHL 2006-18* | PO | 12543WAM0 | 3054.  CWHL 2006-21 | A17 | 12543PAS2 |
| 3003.  CWHL 2006-18 | AR | 12543WAN8 | 3055.  CWHL 2006-21 | A18 | 12543PAT0 |
| 3004.  CWHL 2006-19 | 1A1 | 12543XAA4 | 3056.  CWHL 2006-21 | A19 | 12543PAU7 |
| 3005.  CWHL 2006-19 | 1A3 | 12543XAC0 | 3057.  CWHL 2006-21 | PO | 12543PAW3 |
| 3006.  CWHL 2006-19 | 1A4 | 12543XAD8 | 3058.  CWHL 2006-21 | AR | 12543PAX1 |
| 3007.  CWHL 2006-19 | 1A5 | 12543XAE6 | 3059.  CWHL 2006-3 | 1A1 | 126694YJ1 |
| 3008.  CWHL 2006-19 | 1A6 | 12543XAF3 | 3060.  CWHL 2006-3 | 1A2 | 126694YK8 |
| 3009.  CWHL 2006-19 | 1A7 | 12543XAG1 | 3061.  CWHL 2006-3 | 1A3 | 126694YL6 |
| 3010.  CWHL 2006-19 | 1A8 | 12543XAH9 | 3062.  CWHL 2006-3 | 2A1 | 126694YM4 |
| 3011.  CWHL 2006-19 | 1A9 | 12543XAJ5 | 3063.  CWHL 2006-3 | 2A2 | 126694YN2 |
| 3012.  CWHL 2006-19 | PO | 12543XAL0 | 3064.  CWHL 2006-3 | 2A3 | 126694YP7 |
| 3013.  CWHL 2006-19 | AR | 12543XAM8 | 3065.  CWHL 2006-3 | 3A1 | 126694YQ5 |
| 3014.  CWHL 2006-20 | 1-A-1 | 12544AAA3 | 3066.  CWHL 2006-3 | 3A2 | 126694YR3 |
| 3015.  CWHL 2006-20 | 1-A-2 | 12544AAB1 | 3067.  CWHL 2006-3 | 3A3 | 126694YS1 |
| 3016.  CWHL 2006-20 | 1-A-3 | 12544AAC9 | 3068.  CWHL 2006-3 | AR | 126694YT9 |
| 3017.  CWHL 2006-20 | 1-A-4 | 12544AAD7 | 3069.  CWHL 2006-6 | A1 | 126694K31 |
| 3018.  CWHL 2006-20 | 1-A-5 | 12544AAE5 | 3070.  CWHL 2006-6 | A2 | 126694K49 |
| 3019.  CWHL 2006-20 | 1-A-6 | 12544AAF2 | 3071.  CWHL 2006-6 | A3 | 126694K56 |
| 3020.  CWHL 2006-20 | 1-A-7 | 12544AAG0 | 3072.  CWHL 2006-6 | A4 | 126694K64 |
| 3021.  CWHL 2006-20 | 1-A-8 | 12544AAH8 | 3073.  CWHL 2006-6 | A5 | 126694K72 |
| 3022.  CWHL 2006-20 | 1-A-9 | 12544AAJ4 | 3074.  CWHL 2006-6 | A6 | 126694K80 |
| 3023.  CWHL 2006-20 | 1-A-10 | 12544AAK1 | 3075.  CWHL 2006-6 | A7 | 126694K98 |
| 3024.  CWHL 2006-20 | 1-A-11 | 12544AAL9 | 3076.  CWHL 2006-6 | A8 | 126694L22 |
| 3025.  CWHL 2006-20 | 1-A-12 | 12544AAM7 | 3077.  CWHL 2006-6 | A9 | 126694L30 |
| 3026.  CWHL 2006-20 | 1-A-13 | 12544AAN5 | 3078.  CWHL 2006-6 | A10 | 126694L48 |
| 3027.  CWHL 2006-20 | 1-A-14 | 12544AAP0 | 3079.  CWHL 2006-6 | PO | 126694L63 |
| 3028.  CWHL 2006-20 | 1-A-15 | 12544AAQ8 | 3080.  CWHL 2006-6 | AR | 126694L71 |
| 3029.  CWHL 2006-20 | 1-A-16 | 12544AAR6 | 3081.  CWHL 2006-8 | 1A1 | 1266943B2 |
| 3030.  CWHL 2006-20 | 1-A-17 | 12544AAS4 | 3082.  CWHL 2006-8 | 1A2 | 1266943C0 |
| 3031.  CWHL 2006-20 | 1-A-18 | 12544AAT2 | 3083.  CWHL 2006-8 | 1A3 | 1266943D8 |
| 3032.  CWHL 2006-20 | 1-A-20 | 12544AAV7 | 3084.  CWHL 2006-8 | 2A1 | 1266943F3 |
| 3033.  CWHL 2006-20 | 1-A-21 | 12544AAW5 | 3085.  CWHL 2006-8 | 3A1 | 1266943H9 |
| 3034.  CWHL 2006-20 | 1-A-23 | 12544AAY1 | 3086.  CWHL 2006-8* | PO | 1266943K2 |
| 3035.  CWHL 2006-20 | 1-A-24 | 12544AAZ8 | 3087.  CWHL 2006-8 | AR | 1266943L0 |
| 3036.  CWHL 2006-20 | 1-A-27 | 12544ABC8 | 3088.  CWHL 2006-9 | A1 | 126694W20 |
| 3037.  CWHL 2006-20 | 1-A-30 | 12544ABF1 | 3089.  CWHL 2006-9 | A2 | 126694W38 |
| 3038.  CWHL 2006-20 | A-R | 12544ABR5 | 3090.  CWHL 2006-9 | A3 | 126694W46 |

| OFFERING[1] | CLASS | CUSIP | OFFERING[1] | CLASS | CUSIP |
|---|---|---|---|---|---|
| 3091.  CWHL 2006-9 | A4 | 126694W53 | 3143.  CWHL 2006-HYB4 | 3B | 125431AM8 |
| 3092.  CWHL 2006-9 | A5 | 126694W61 | 3144.  CWHL 2006-HYB4 | AR | 125431AD8 |
| 3093.  CWHL 2006-9 | A6 | 126694W79 | 3145.  CWHL 2006-HYB5 | 1A1 | 170256AA9 |
| 3094.  CWHL 2006-9 | A7 | 126694W87 | 3146.  CWHL 2006-HYB5 | 2A1 | 170256AD3 |
| 3095.  CWHL 2006-9 | A8 | 126694W95 | 3147.  CWHL 2006-HYB5 | 3A1A | 170256AK7 |
| 3096.  CWHL 2006-9 | A9 | 126694X29 | 3148.  CWHL 2006-HYB5 | 3A1B | 170256AF8 |
| 3097.  CWHL 2006-9 | A10 | 126694X37 | 3149.  CWHL 2006-HYB5 | 4A1 | 170256AN1 |
| 3098.  CWHL 2006-9 | A11 | 126694X45 | 3150.  CWHL 2006-HYB5 | AR | 170256AW1 |
| 3099.  CWHL 2006-9 | A12 | 126694X52 | 3151.  CWHL 2006-J1 | A1 | 126694XP8 |
| 3100.  CWHL 2006-9 | A13 | 126694X60 | 3152.  CWHL 2006-J1 | A2 | 126694XQ6 |
| 3101.  CWHL 2006-9 | A14 | 126694X78 | 3153.  CWHL 2006-J1 | A3 | 126694XR4 |
| 3102.  CWHL 2006-9 | A16 | 126694X94 | 3154.  CWHL 2006-J1 | A4 | 126694XS2 |
| 3103.  CWHL 2006-9 | A17 | 126694Y28 | 3155.  CWHL 2006-J1 | A5 | 126694XT0 |
| 3104.  CWHL 2006-9 | A18 | 126694Y36 | 3156.  CWHL 2006-J1 | 2A1 | 126694XV5 |
| 3105.  CWHL 2006-9* | PO | 126694Y69 | 3157.  CWHL 2006-J1 | 3A1 | 126694XX1 |
| 3106.  CWHL 2006-9 | AR | 126694Y77 | 3158.  CWHL 2006-J1 | PO | 126694XZ6 |
| 3107.  CWHL 2006-HYB1 | 1A1 | 126694WE4 | 3159.  CWHL 2006-J1 | AR | 126694YA0 |
| 3108.  CWHL 2006-HYB1 | 2A1 | 126694WH7 | 3160.  CWHL 2006-J2 | 1A1 | 126694G93 |
| 3109.  CWHL 2006-HYB1 | 2A2A | 126694WJ3 | 3161.  CWHL 2006-J2 | 1A2 | 126694H27 |
| 3110.  CWHL 2006-HYB1 | 2A2B | 126694WK0 | 3162.  CWHL 2006-J2 | 1A3 | 126694H35 |
| 3111.  CWHL 2006-HYB1 | 2A2C | 126694WL8 | 3163.  CWHL 2006-J2 | 1A4 | 126694H43 |
| 3112.  CWHL 2006-HYB1 | 3A1 | 126694WP9 | 3164.  CWHL 2006-J2 | 1A5 | 126694H50 |
| 3113.  CWHL 2006-HYB1 | AR | 126694WY0 | 3165.  CWHL 2006-J2 | 1A6 | 126694H68 |
| 3114.  CWHL 2006-HYB2 | 1A1 | 126694C63 | 3166.  CWHL 2006-J2 | 1A7 | 126694H76 |
| 3115.  CWHL 2006-HYB2 | 1A2 | 126694C71 | 3167.  CWHL 2006-J2 | 1A8 | 126694H84 |
| 3116.  CWHL 2006-HYB2 | 2A1A | 126694C97 | 3168.  CWHL 2006-J2 | PO | 126694J25 |
| 3117.  CWHL 2006-HYB2 | 2A1B | 126694D21 | 3169.  CWHL 2006-J2 | AR | 126694J33 |
| 3118.  CWHL 2006-HYB2 | 2A2 | 126694D39 | 3170.  CWHL 2006-J3 | A1 | 125433AA0 |
| 3119.  CWHL 2006-HYB2 | 3A1 | 126694D54 | 3171.  CWHL 2006-J3 | A2 | 125433AB8 |
| 3120.  CWHL 2006-HYB2 | 3A2 | 126694D62 | 3172.  CWHL 2006-J3 | A3 | 125433AC6 |
| 3121.  CWHL 2006-HYB2 | 4A1 | 126694D70 | 3173.  CWHL 2006-J3 | A4 | 125433AD4 |
| 3122.  CWHL 2006-HYB2 | 4A2 | 126694D88 | 3174.  CWHL 2006-J3 | PO | 125433AG7 |
| 3123.  CWHL 2006-HYB2 | AR | 126694E87 | 3175.  CWHL 2006-J3 | AR | 125433AH5 |
| 3124.  CWHL 2006-HYB3 | 1A1A | 1266943U0 | 3176.  CWHL 2006-J4 | A1 | 12669YAA0 |
| 3125.  CWHL 2006-HYB3 | 1A1B | 1266943V8 | 3177.  CWHL 2006-J4 | A2 | 12669YAB8 |
| 3126.  CWHL 2006-HYB3 | 1A2 | 1266943W6 | 3178.  CWHL 2006-J4 | A3 | 12669YAC6 |
| 3127.  CWHL 2006-HYB3 | 2A1A | 1266943Y2 | 3179.  CWHL 2006-J4 | A4 | 12669YAD4 |
| 3128.  CWHL 2006-HYB3 | 2AB1 | 1266943Z9 | 3180.  CWHL 2006-J4 | A5 | 12669YAE2 |
| 3129.  CWHL 2006-HYB3 | 2AB2 | 1266944A3 | 3181.  CWHL 2006-J4 | A6 | 12669YAF9 |
| 3130.  CWHL 2006-HYB3 | 2AB3 | 1266944B1 | 3182.  CWHL 2006-J4 | A7 | 12669YAG7 |
| 3131.  CWHL 2006-HYB3 | 2A2 | 1266944C9 | 3183.  CWHL 2006-J4 | A8 | 12669YAH5 |
| 3132.  CWHL 2006-HYB3 | 3A1A | 1266944E5 | 3184.  CWHL 2006-J4 | A9 | 12669YAU6 |
| 3133.  CWHL 2006-HYB3 | 3A1B | 1266944F2 | 3185.  CWHL 2006-J4 | A10 | 12669YAV4 |
| 3134.  CWHL 2006-HYB3 | 3A2 | 1266944G0 | 3186.  CWHL 2006-J4 | A11 | 12669YAW2 |
| 3135.  CWHL 2006-HYB3 | 4A1A | 1266944J4 | 3187.  CWHL 2006-J4 | A12 | 12669YAX0 |
| 3136.  CWHL 2006-HYB3 | 4A1B | 1266944K1 | 3188.  CWHL 2006-J4 * | PO | 12669YAK8 |
| 3137.  CWHL 2006-HYB3 | 4A1C | 1266944L9 | 3189.  CWHL 2006-J4 | AR | 12669YAL6 |
| 3138.  CWHL 2006-HYB3 | 4A2 | 1266944M7 | 3190.  CWHL 2006-OA4 | A1 | 126694E95 |
| 3139.  CWHL 2006-HYB3 | AR | 1266944V7 | 3191.  CWHL 2006-OA4 | A2 | 126694F29 |
| 3140.  CWHL 2006-HYB4 | 1A1 | 125431AE6 | 3192.  CWHL 2006-OA4 | A3 | 126694F37 |
| 3141.  CWHL 2006-HYB4 | 2A1 | 125431AH9 | 3193.  CWHL 2006-OA4 | AR | 126694F45 |
| 3142.  CWHL 2006-HYB4 | 3A | 125431AL0 | 3194.  CWHL 2006-OA5 | 1A1 | 126694M62 |

| OFFERING[1] | CLASS | CUSIP | OFFERING[1] | CLASS | CUSIP |
|---|---|---|---|---|---|
| 3195. CWHL 2006-OA5 | 1A2 | 126694M70 | 3247. CWHL 2007-11 | A11 | 12544LAL5 |
| 3196. CWHL 2006-OA5 | 1A3 | 126694M88 | 3248. CWHL 2007-11 | A12 | 12544LAM3 |
| 3197. CWHL 2006-OA5 | 2A1 | 126694M96 | 3249. CWHL 2007-11 | A13 | 12544LAN1 |
| 3198. CWHL 2006-OA5 | 2A2 | 126694N20 | 3250. CWHL 2007-11 | A14 | 12544LAP6 |
| 3199. CWHL 2006-OA5 | 2A3 | 126694N38 | 3251. CWHL 2007-11 | A15 | 12544LAQ4 |
| 3200. CWHL 2006-OA5 | 3A1 | 126694N46 | 3252. CWHL 2007-11 * | PO | 12544LAW1 |
| 3201. CWHL 2006-OA5 | 3A2 | 126694N53 | 3253. CWHL 2007-11 | AR | 12544LAX9 |
| 3202. CWHL 2006-OA5 | 3A3 | 126694N61 | 3254. CWHL 2007-12 | A1 | 17025LAA6 |
| 3203. CWHL 2006-OA5 | AR | 126694N87 | 3255. CWHL 2007-12 | A2 | 17025LAB4 |
| 3204. CWHL 2006-TM1 | A1 | 126694U97 | 3256. CWHL 2007-12 | A3 | 17025LAC2 |
| 3205. CWHL 2006-TM1 | A2 | 126694V21 | 3257. CWHL 2007-12 | A4 | 17025LAD0 |
| 3206. CWHL 2006-TM1 | AR | 126694V47 | 3258. CWHL 2007-12 | A5 | 17025LAE8 |
| 3207. CWHL 2007-1 | A2 | 170255AL7 | 3259. CWHL 2007-12 | A6 | 17025LAF5 |
| 3208. CWHL 2007-1 | A3 | 170255AM5 | 3260. CWHL 2007-12 | PO | 17025LAL2 |
| 3209. CWHL 2007-1 | A7 | 170255AR4 | 3261. CWHL 2007-12 | AR | 17025LAM0 |
| 3210. CWHL 2007-1 | A8 | 170255AS2 | 3262. CWHL 2007-13 | A-1 | 17025JAA1 |
| 3211. CWHL 2007-1 | A9 | 170255AT0 | 3263. CWHL 2007-13 | A-2 | 17025JAB9 |
| 3212. CWHL 2007-1 | A10 | 170255AU7 | 3264. CWHL 2007-13 | A-3 | 17025JAC7 |
| 3213. CWHL 2007-1 | A12 | 170255AW3 | 3265. CWHL 2007-13 | A-4 | 17025JAD5 |
| 3214. CWHL 2007-1 | A13 | 170255AX1 | 3266. CWHL 2007-13 | A-5 | 17025JAE3 |
| 3215. CWHL 2007-1 | PO | 170255AC7 | 3267. CWHL 2007-13 | A-6 | 17025JAF0 |
| 3216. CWHL 2007-1 | AR | 170255AD5 | 3268. CWHL 2007-13 | A-7 | 17025JAG8 |
| 3217. CWHL 2007-10 | A-1 | 12545CAA8 | 3269. CWHL 2007-13 | A-9 | 17025JAJ2 |
| 3218. CWHL 2007-10 | A-2 | 12545CAB6 | 3270. CWHL 2007-13 | A-10 | 17025JAK9 |
| 3219. CWHL 2007-10 | A-3 | 12545CAC4 | 3271. CWHL 2007-13 | A11 | 17025JAL7 |
| 3220. CWHL 2007-10 | A-4 | 12545CAD2 | 3272. CWHL 2007-13 | A-12 | 17025JAM5 |
| 3221. CWHL 2007-10 | A-5 | 12545CAE0 | 3273. CWHL 2007-13 | A-13 | 17025JAN3 |
| 3222. CWHL 2007-10 | A-7 | 12545CAG5 | 3274. CWHL 2007-13 | A-14 | 17025JAP8 |
| 3223. CWHL 2007-10 | A-8 | 12545CAH3 | 3275. CWHL 2007-13 | A-15 | 17025JAQ6 |
| 3224. CWHL 2007-10 | A-9 | 12545CAJ9 | 3276. CWHL 2007-13 | PO | 17025JAS2 |
| 3225. CWHL 2007-10 | A-11 | 12545CAL4 | 3277. CWHL 2007-13 | A-R | 17025JATO |
| 3226. CWHL 2007-10 | A-12 | 12545CAM2 | 3278. CWHL 2007-14 | A1 | 12544DAA7 |
| 3227. CWHL 2007-10 | A-13 | 12545CAN0 | 3279. CWHL 2007-14 | A2 | 12544DAB5 |
| 3228. CWHL 2007-10 | A-14 | 12545CAP5 | 3280. CWHL 2007-14 | A3 | 12544DAC3 |
| 3229. CWHL 2007-10 | A-15 | 12545CAQ3 | 3281. CWHL 2007-14 | A4 | 12544DAD1 |
| 3230. CWHL 2007-10 | A-16 | 12545CAR1 | 3282. CWHL 2007-14 | A5 | 12544DAE9 |
| 3231. CWHL 2007-10 | A-17 | 12545CAS9 | 3283. CWHL 2007-14 | A6 | 12544DAF6 |
| 3232. CWHL 2007-10 | A-18 | 12545CAT7 | 3284. CWHL 2007-14 | A7 | 12544DAG4 |
| 3233. CWHL 2007-10 | A-19 | 12545CAU4 | 3285. CWHL 2007-14 | A8 | 12544DAH2 |
| 3234. CWHL 2007-10 | A-20 | 12545CAV2 | 3286. CWHL 2007-14 | A9 | 12544DAJ8 |
| 3235. CWHL 2007-10 | PO | 12545CBA7 | 3287. CWHL 2007-14 | A10 | 12544DAK5 |
| 3236. CWHL 2007-10 | A-R | 12545CBB5 | 3288. CWHL 2007-14 | A12 | 12544DAM1 |
| 3237. CWHL 2007-11 | A1 | 12544LAA9 | 3289. CWHL 2007-14 | A14 | 12544DAP4 |
| 3238. CWHL 2007-11 | A2 | 12544LAB7 | 3290. CWHL 2007-14 | A15 | 12544DAQ2 |
| 3239. CWHL 2007-11 | A3 | 12544LAC5 | 3291. CWHL 2007-14 | A16 | 12544DAR0 |
| 3240. CWHL 2007-11 | A4 | 12544LAD3 | 3292. CWHL 2007-14 | A20 | 12544DAV1 |
| 3241. CWHL 2007-11 | A5 | 12544LAE1 | 3293. CWHL 2007-14 | A21 | 12544DAW9 |
| 3242. CWHL 2007-11 | A6 | 12544LAF8 | 3294. CWHL 2007-14 | A22 | 12544DAX7 |
| 3243. CWHL 2007-11 | A7 | 12544LAG6 | 3295. CWHL 2007-14 | AR | 12544DBA6 |
| 3244. CWHL 2007-11 | A8 | 12544LAH4 | 3296. CWHL 2007-15 | 1-A-1 | 17025TAA9 |
| 3245. CWHL 2007-11 | A9 | 12544LAJ0 | 3297. CWHL 2007-15 | 1-A-2 | 17025TAB7 |
| 3246. CWHL 2007-11 | A10 | 12544LAK7 | 3298. CWHL 2007-15 | 1-A-3 | 17025TAC5 |

32

TAB 6  -63-

| OFFERING[1] | CLASS | CUSIP |
|---|---|---|
| 3299.  CWHL 2007-15 | 1-A-4 | 17025TAD3 |
| 3300.  CWHL 2007-15 | 1-A-5 | 17025TAE1 |
| 3301.  CWHL 2007-15 | 1-A-7 | 17025TAG6 |
| 3302.  CWHL 2007-15 | 1-A-9 | 17025TAJ0 |
| 3303.  CWHL 2007-15 | 1-A-11 | 17025TAL5 |
| 3304.  CWHL 2007-15 | 1-A-12 | 17025TAM3 |
| 3305.  CWHL 2007-15 | 1-A-13 | 17025TAN1 |
| 3306.  CWHL 2007-15 | 1-A-15 | 17025TAQ4 |
| 3307.  CWHL 2007-15 | 1-A-16 | 17025TAR2 |
| 3308.  CWHL 2007-15 | 1-A-17 | 17025TAS0 |
| 3309.  CWHL 2007-15 | 1-A-18 | 17025TAT8 |
| 3310.  CWHL 2007-15 | 2-A-1 | 17025TBH3 |
| 3311.  CWHL 2007-15* | PO | 17025TBQ3 |
| 3312.  CWHL 2007-15 | A-R | 17025TBR1 |
| 3313.  CWHL 2007-16 | A1 | 12544MAA7 |
| 3314.  CWHL 2007-16 | A2 | 12544MAB5 |
| 3315.  CWHL 2007-16 | PO | 12544MAL3 |
| 3316.  CWHL 2007-16 | AR | 12544MAM1 |
| 3317.  CWHL 2007-17 | 1A1 | 12544KAA1 |
| 3318.  CWHL 2007-17 | 1A4 | 12544KAD5 |
| 3319.  CWHL 2007-17* | PO1 | 12544KBA0 |
| 3320.  CWHL 2007-17 | 2A2 | 12544KAG8 |
| 3321.  CWHL 2007-17 | 2A3 | 12544KBB8 |
| 3322.  CWHL 2007-17 | 2A4 | 12544KBC6 |
| 3323.  CWHL 2007-17 | 2A5 | 12544KBD4 |
| 3324.  CWHL 2007-17* | PO2 | 12544KBE2 |
| 3325.  CWHL 2007-17 | 3A1 | 12544KAJ2 |
| 3326.  CWHL 2007-17 | 3A2 | 12544KAK9 |
| 3327.  CWHL 2007-17 | 4A1 | 12544KAM5 |
| 3328.  CWHL 2007-17 | 4A2 | 12544KAN3 |
| 3329.  CWHL 2007-17 | PO4 | 12544KAQ6 |
| 3330.  CWHL 2007-17 | AR | 12544KAU7 |
| 3331.  CWHL 2007-18 | 1-A-1 | 12544JAA4 |
| 3332.  CWHL 2007-18 | 1-A-2 | 12544JAB2 |
| 3333.  CWHL 2007-18 | 1-A-3 | 12544JAR7 |
| 3334.  CWHL 2007-18 | 1-PO | 12544JAD8 |
| 3335.  CWHL 2007-18 | 2-A-1 | 12544JAE6 |
| 3336.  CWHL 2007-18 | 2-A-2 | 12544JAF3 |
| 3337.  CWHL 2007-18 | 2-PO | 12544JAH9 |
| 3338.  CWHL 2007-18 | A-R | 12544JAJ5 |
| 3339.  CWHL 2007-19 | 1A1 | 12544PAA0 |
| 3340.  CWHL 2007-19 | 1A2 | 12544PAB8 |
| 3341.  CWHL 2007-19 | 2A1 | 12544PAF9 |
| 3342.  CWHL 2007-19 | 2A2 | 12544PAG7 |
| 3343.  CWHL 2007-19 | 1PO | 12544PAE2 |
| 3344.  CWHL 2007-19 | AR | 12544QAF7 |
| 3345.  CWHL 2007-2 | A-1 | 12544CAA9 |
| 3346.  CWHL 2007-2 | A-2 | 12544CAB7 |
| 3347.  CWHL 2007-2 | A-3 | 12544CAC5 |
| 3348.  CWHL 2007-2 | A-4 | 12544CAD3 |
| 3349.  CWHL 2007-2 | A-5 | 12544CAE1 |
| 3350.  CWHL 2007-2 | A-6 | 12544CAF8 |
| 3351.  CWHL 2007-2 | A-7 | 12544CAG6 |
| 3352.  CWHL 2007-2 | A-8 | 12544CAH4 |
| 3353.  CWHL 2007-2 | A-10 | 12544CAK7 |
| 3354.  CWHL 2007-2 | A-11 | 12544CAL5 |
| 3355.  CWHL 2007-2 | A-12 | 12544CAM3 |
| 3356.  CWHL 2007-2 | A-13 | 12544CAN1 |
| 3357.  CWHL 2007-2 | A-14 | 12544CAP6 |
| 3358.  CWHL 2007-2 | A-15 | 12544CAQ4 |
| 3359.  CWHL 2007-2 | A-16 | 12544CAR2 |
| 3360.  CWHL 2007-2 | A-17 | 12544CAS0 |
| 3361.  CWHL 2007-2 | A-18 | 12544CAT8 |
| 3362.  CWHL 2007-2 | A-20 | 12544CAV3 |
| 3363.  CWHL 2007-2 | A-21 | 12544CAW1 |
| 3364.  CWHL 2007-2 | A-R | 12544CBA8 |
| 3365.  CWHL 2007-20 | A-1 | 12544QAA8 |
| 3366.  CWHL 2007-20 | A-2 | 12544QAB6 |
| 3367.  CWHL 2007-20 | PO | 12544QAE0 |
| 3368.  CWHL 2007-20 | AR | 12554QAF7 |
| 3369.  CWHL 2007-21 | 1-A-1 | 17025WAA2 |
| 3370.  CWHL 2007-21 | 1-A-2 | 17025WAB0 |
| 3371.  CWHL 2007-21 | 1-PO | 17025WAE4 |
| 3372.  CWHL 2007-21 | 2-A-1 | 17025WAF1 |
| 3373.  CWHL 2007-21 | 2-A-2 | 17025WAG9 |
| 3374.  CWHL 2007-21* | 2-PO | 17025WAK0 |
| 3375.  CWHL 2007-21 | A-R | 17025WAL8 |
| 3376.  CWHL 2007-3 | A1 | 12543RAA7 |
| 3377.  CWHL 2007-3 | A2 | 12543RAB5 |
| 3378.  CWHL 2007-3 | A5 | 12543RAE9 |
| 3379.  CWHL 2007-3 | A8 | 12543RAH2 |
| 3380.  CWHL 2007-3 | A11 | 12543RAL3 |
| 3381.  CWHL 2007-3 | A12 | 12543RAM1 |
| 3382.  CWHL 2007-3 | A13 | 12543RAN9 |
| 3383.  CWHL 2007-3 | A14 | 12543RAP4 |
| 3384.  CWHL 2007-3 | A15 | 12543RAQ2 |
| 3385.  CWHL 2007-3 | A17 | 12543RAS8 |
| 3386.  CWHL 2007-3 | A18 | 12543RAT6 |
| 3387.  CWHL 2007-3 | A19 | 12543RAU3 |
| 3388.  CWHL 2007-3 | A22 | 12543RAX7 |
| 3389.  CWHL 2007-3 | A23 | 12543RAY5 |
| 3390.  CWHL 2007-3 | A26 | 12543RBB4 |
| 3391.  CWHL 2007-3 | A27 | 12543RBC2 |
| 3392.  CWHL 2007-3 | A30 | 12543RBF5 |
| 3393.  CWHL 2007-3 | A33 | 12543RBJ7 |
| 3394.  CWHL 2007-3 | A38 | 12543RBP3 |
| 3395.  CWHL 2007-3 | A40 | 12543RBR9 |
| 3396.  CWHL 2007-3 | A43 | 12543RBU2 |
| 3397.  CWHL 2007-3 | PO | 12543RBX6 |
| 3398.  CWHL 2007-3 | AR | 12543RBY4 |
| 3399.  CWHL 2007-4 | 1A2 | 12544RAB4 |
| 3400.  CWHL 2007-4 | 1A3 | 12544RAC2 |
| 3401.  CWHL 2007-4 | 1A4 | 12544RAD0 |
| 3402.  CWHL 2007-4 | 1A5 | 12544RAE8 |

| OFFERING[1] | CLASS | CUSIP | OFFERING[1] | CLASS | CUSIP |
|---|---|---|---|---|---|
| 3403. CWHL 2007-4 | 1A6 | 12544RAF5 | 3455. CWHL 2007-7 | A9 | 12544TAJ3 |
| 3404. CWHL 2007-4 | 1A7 | 12544RAG3 | 3456. CWHL 2007-7 | A10 | 12544TAK0 |
| 3405. CWHL 2007-4 | 1A9 | 12544RAJ7 | 3457. CWHL 2007-7 | A11 | 12544TAL8 |
| 3406. CWHL 2007-4 | 1A10 | 12544RAK4 | 3458. CWHL 2007-7 | A12 | 12544TAM6 |
| 3407. CWHL 2007-4 | 1A11 | 12544RAL2 | 3459. CWHL 2007-7 | A13 | 12544TAN4 |
| 3408. CWHL 2007-4 | 1A14 | 12544RAP3 | 3460. CWHL 2007-7 | PO | 12544TAS3 |
| 3409. CWHL 2007-4 | 1A17 | 12544RAS7 | 3461. CWHL 2007-7 | AR | 12544TAU8 |
| 3410. CWHL 2007-4 | 1A19 | 12544RAU2 | 3462. CWHL 2007-8 | 1-A-1 | 12545AAA2 |
| 3411. CWHL 2007-4 | 1A20 | 12544RAV0 | 3463. CWHL 2007-8 | 1-A-2 | 12545AAB0 |
| 3412. CWHL 2007-4 | 1A23 | 12544RAY4 | 3464. CWHL 2007-8 | 1-A-3 | 12545AAC8 |
| 3413. CWHL 2007-4 | 1A26 | 12544RBB3 | 3465. CWHL 2007-8 | 1-A-4 | 12545AAD6 |
| 3414. CWHL 2007-4 | 1A33 | 12544RBJ6 | 3466. CWHL 2007-8 | 1-A-5 | 12545AAE4 |
| 3415. CWHL 2007-4 | 1A42 | 12544RBT4 | 3467. CWHL 2007-8 | 1-A-6 | 12545AAF1 |
| 3416. CWHL 2007-4 | 1A43 | 12544RBU1 | 3468. CWHL 2007-8 | 1-A-7 | 12545AAG9 |
| 3417. CWHL 2007-4 | 1A45 | 12544RBW7 | 3469. CWHL 2007-8 | 1-A-8 | 12545AAH7 |
| 3418. CWHL 2007-4 | 1A46 | 12544RBX5 | 3470. CWHL 2007-8 | 1-A-9 | 12545AAJ3 |
| 3419. CWHL 2007-4 | 1A47 | 12544RBY3 | 3471. CWHL 2007-8 | 1-A-10 | 12545AAK0 |
| 3420. CWHL 2007-4 | 1A48 | 12544RBZ0 | 3472. CWHL 2007-8 | 1-A-11 | 12545AAL8 |
| 3421. CWHL 2007-4 | 1A49 | 12544RCA4 | 3473. CWHL 2007-8 | 1-A-12 | 12545AAM6 |
| 3422. CWHL 2007-4 | 1A50 | 12544RCB2 | 3474. CWHL 2007-8 | 1-A-14 | 12545AAP9 |
| 3423. CWHL 2007-4 | 1A51 | 12544RCC0 | 3475. CWHL 2007-8 | 1-A-15 | 12545AAQ7 |
| 3424. CWHL 2007-4 | 1A53 | 12544RCE6 | 3476. CWHL 2007-8 | 1-A-16 | 12545AAR5 |
| 3425. CWHL 2007-4 | 1A54 | 12544RCF3 | 3477. CWHL 2007-8 | 1-A-17 | 12545AAS3 |
| 3426. CWHL 2007-4 | 1A57 | 12544RCJ5 | 3478. CWHL 2007-8 | 1-A-18 | 12545AAT1 |
| 3427. CWHL 2007-4 | 1A66 | 12544RCT3 | 3479. CWHL 2007-8 | 1-A-19 | 12545AAU8 |
| 3428. CWHL 2007-4 | 1A67 | 12544RCU0 | 3480. CWHL 2007-8 | 1-A-22 | 12545AAX2 |
| 3429. CWHL 2007-4 | 1A69 | 12544RCW6 | 3481. CWHL 2007-8 | 1-A-23 | 12545AAY0 |
| 3430. CWHL 2007-4 | 1A71 | 12544RDH8 | 3482. CWHL 2007-8 | 1-A-24 | 12545AAZ7 |
| 3431. CWHL 2007-4 | 1A74 | 12544RDL9 | 3483. CWHL 2007-8 | 1-A-25 | 12545ABA1 |
| 3432. CWHL 2007-4* | PO | 12544RCZ9 | 3484. CWHL 2007-8 | A-R | 12545ABC7 |
| 3433. CWHL 2007-4 | AR | 12544RDA3 | 3485. CWHL 2007-9 | A-2 | 12544XAB1 |
| 3434. CWHL 2007-5 | A1 | 12544VAA7 | 3486. CWHL 2007-9 | A-3 | 12544XAM7 |
| 3435. CWHL 2007-5 | A2 | 12544VAB5 | 3487. CWHL 2007-9 | A-5 | 12544XAP0 |
| 3436. CWHL 2007-5 | A3 | 12544VAC3 | 3488. CWHL 2007-9 | A-10 | 12544XAU9 |
| 3437. CWHL 2007-5 | A4 | 12544VAD1 | 3489. CWHL 2007-9 | A-11 | 12544XAV7 |
| 3438. CWHL 2007-5 | A5 | 12544VAE9 | 3490. CWHL 2007-9 | A-12 | 12544XAW5 |
| 3439. CWHL 2007-5 | A6 | 12544VAF6 | 3491. CWHL 2007-9 | A-13 | 12544XAX3 |
| 3440. CWHL 2007-5 | A7 | 12544VAG4 | 3492. CWHL 2007-9 | A-14 | 12544XAY1 |
| 3441. CWHL 2007-5* | PO | 12544VCB3 | 3493. CWHL 2007-9 | A-15 | 12544XBA2 |
| 3442. CWHL 2007-5 | AR | 12544VCC1 | 3494. CWHL 2007-9* | PO | 12544XAD7 |
| 3443. CWHL 2007-6 | A2 | 125439AB5 | 3495. CWHL 2007-9 | A-R | 12544XAC9 |
| 3444. CWHL 2007-6 | A3 | 125439AC3 | 3496. CWHL 2007-HY1 | 1A1 | 12544EAA5 |
| 3445. CWHL 2007-6 | A4 | 125439AD1 | 3497. CWHL 2007-HY1 | 1A2 | 12544EAB3 |
| 3446. CWHL 2007-6 | PO | 125439AS8 | 3498. CWHL 2007-HY1 | 2A1 | 12544EAC1 |
| 3447. CWHL 2007-6 | AR | 125439AT6 | 3499. CWHL 2007-HY1 | 2A2 | 12544EAD9 |
| 3448. CWHL 2007-7 | A1 | 12544TAA2 | 3500. CWHL 2007-HY1 | AR | 12544EAE7 |
| 3449. CWHL 2007-7 | A2 | 12544TAB0 | 3501. CWHL 2007-HY3 | 1A1 | 12544WAA5 |
| 3450. CWHL 2007-7 | A4 | 12544TAD6 | 3502. CWHL 2007-HY3 | 1A2 | 12544WAB3 |
| 3451. CWHL 2007-7 | A5 | 12544TAE4 | 3503. CWHL 2007-HY3 | 2A1 | 12544WAC1 |
| 3452. CWHL 2007-7 | A6 | 12544TAF1 | 3504. CWHL 2007-HY3 | 2A2 | 12544WAD9 |
| 3453. CWHL 2007-7 | A7 | 12544TAG9 | 3505. CWHL 2007-HY3 | 3A1 | 12544WAE7 |
| 3454. CWHL 2007-7 | A8 | 12544TAH7 | 3506. CWHL 2007-HY3 | 3A2 | 12544WAF4 |

34

TAB 6  -65-

| OFFERING[1] | CLASS | CUSIP | OFFERING[1] | CLASS | CUSIP |
|---|---|---|---|---|---|
| 3507.  CWHL 2007-HY3 | 4A1 | 12544WAG2 | 3559.  CWHL 2007-J2 | 1A1 | 12545EAA4 |
| 3508.  CWHL 2007-HY3 | 4A2 | 12544WAH0 | 3560.  CWHL 2007-J2 | 2A1 | 12545EAB2 |
| 3509.  CWHL 2007-HY3 | AR | 12544WAJ6 | 3561.  CWHL 2007-J2 | 2A3 | 12545EAD8 |
| 3510.  CWHL 2007-HY4 | 1A1 | 17025RAA3 | 3562.  CWHL 2007-J2 | 2A4 | 12545EAE6 |
| 3511.  CWHL 2007-HY4 | 1A2 | 17025RAB1 | 3563.  CWHL 2007-J2 | 2A5 | 12545EAF3 |
| 3512.  CWHL 2007-HY4 | 2A1 | 17025RAG0 | 3564.  CWHL 2007-J2 | 2A6 | 12545EAG1 |
| 3513.  CWHL 2007-HY4 | 2A2 | 17025RAH8 | 3565.  CWHL 2007-J2 | 2A7 | 12545EAH9 |
| 3514.  CWHL 2007-HY4 | 3A1 | 17025RAJ4 | 3566.  CWHL 2007-J2 | 2A8 | 12545EAJ5 |
| 3515.  CWHL 2007-HY4 | 3A2 | 17025RAK1 | 3567.  CWHL 2007-J2 | 2A9 | 12545EAK2 |
| 3516.  CWHL 2007-HY4 | AR | 17025RAL9 | 3568.  CWHL 2007-J2 | AR | 12545EAS5 |
| 3517.  CWHL 2007-HY5 | 1A1 | 12544BAA1 | 3569.  CWHL 2007-J3 | A1 | 17025QAA5 |
| 3518.  CWHL 2007-HY5 | 1A2 | 12544BAB9 | 3570.  CWHL 2007-J3 | A3 | 17025QAC1 |
| 3519.  CWHL 2007-HY5 | 2A1 | 12544BAC7 | 3571.  CWHL 2007-J3 | A4 | 17025QAD9 |
| 3520.  CWHL 2007-HY5 | 2A2 | 12544BAD5 | 3572.  CWHL 2007-J3 | A5 | 17025QAE7 |
| 3521.  CWHL 2007-HY5 | 3A1 | 12544BAE3 | 3573.  CWHL 2007-J3 | A6 | 17025QAF4 |
| 3522.  CWHL 2007-HY5 | 3A2 | 12544BAF0 | 3574.  CWHL 2007-J3 | A7 | 17025QAG2 |
| 3523.  CWHL 2007-HY5 | AR | 12544BAH6 | 3575.  CWHL 2007-J3 | A8 | 17025QAH0 |
| 3524.  CWHL 2007-HY6 | 1A1 | 17025MAA4 | 3576.  CWHL 2007-J3 | PO | 17025QAM9 |
| 3525.  CWHL 2007-HY6 | 1A2 | 17025MAB2 | 3577.  CWHL 2007-J3 | AR | 17025QAN7 |
| 3526.  CWHL 2007-HY6 | 2A1 | 17025MAC0 | 3578.  CWHLS 2005-J3 | 1A1 | 12669G4J7 |
| 3527.  CWHL 2007-HY6 | 2A2 | 17025MAD8 | 3579.  CWHLS 2005-J3 | 1A2 | 12669G4K4 |
| 3528.  CWHL 2007-HY6 | 3A1 | 17025MAE6 | 3580.  CWHLS 2005-J3 | 1A3 | 12669G4L2 |
| 3529.  CWHL 2007-HY6 | 3A2 | 17025MAF3 | 3581.  CWHLS 2005-J3 | 1A4 | 12669G4M0 |
| 3530.  CWHL 2007-HY6 | 4A1 | 17025MAG1 | 3582.  CWHLS 2005-J3 | 1A5 | 12669G4N8 |
| 3531.  CWHL 2007-HY6 | 4A2 | 17025MAH9 | 3583.  CWHLS 2005-J3 | 1A6 | 12669G4P3 |
| 3532.  CWHL 2007-HY6 | AR | 17025MAQ9 | 3584.  CWHLS 2005-J3 | 1A7 | 12669G4Q1 |
| 3533.  CWHL 2007-HY7 | 1-A-1 | 12544HAA8 | 3585.  CWHLS 2005-J3 | 2A1 | 12669G4S7 |
| 3534.  CWHL 2007-HY7 | 1-A-2 | 12544HAB6 | 3586.  CWHLS 2005-J3 | 2A3 | 12669G4U2 |
| 3535.  CWHL 2007-HY7 | 2-A-1A | 12544HAC4 | 3587.  CWHLS 2005-J3 | 2A4 | 12669G4V0 |
| 3536.  CWHL 2007-HY7 | 2-A-1B | 12544HAV2 | 3588.  CWHLS 2005-J3 | 2A5 | 12669G4W8 |
| 3537.  CWHL 2007-HY7 | 2-A-1C | 12544HBBC | 3589.  CWHLS 2005-J3 | 2A6 | 12669G4X6 |
| 3538.  CWHL 2007-HY7 | 2-A-2 | 12544HAD2 | 3590.  CWHLS 2005-J3 | 2A7 | 12669G4Y4 |
| 3539.  CWHL 2007-HY7 | 3-A-1A | 12544HAE0 | 3591.  CWHLS 2005-J3 | PO | 12669G5A5 |
| 3540.  CWHL 2007-HY7 | 3-A-1B | 12544HAW0 | 3592.  CWHLS 2005-J3 | AR | 12669G5B3 |
| 3541.  CWHL 2007-HY7 | 3-A-1C | 12544HBC3 | 3593.  CWHLS 2005-J4 | A1 | 126694RJ9 |
| 3542.  CWHL 2007-HY7 | 3-A-2 | 12544HAF7 | 3594.  CWHLS 2005-J4 | A2 | 126694RK6 |
| 3543.  CWHL 2007-HY7 | 4-A-1A | 12544HAG5 | 3595.  CWHLS 2005-J4 | A3 | 126694RL4 |
| 3544.  CWHL 2007-HY7 | 4-A-1B | 12544HAX8 | 3596.  CWHLS 2005-J4 | A4 | 126694RM2 |
| 3545.  CWHL 2007-HY7 | 4-A-1C | 12544HBD1 | 3597.  CWHLS 2005-J4 | A5 | 126694RN0 |
| 3546.  CWHL 2007-HY7 | 4-A-2 | 12544HAH3 | 3598.  CWHLS 2005-J4 | A6 | 126694RP5 |
| 3547.  CWHL 2007-HY7 | A-R | 12544HAQ3 | 3599.  CWHLS 2005-J4 | A7 | 126694RQ3 |
| 3548.  CWHL 2007-HYB1 | 1A1 | 22239EAA4 | 3600.  CWHLS 2005-J4 | A8 | 126694RR1 |
| 3549.  CWHL 2007-HYB1 | 2A1 | 22239EAD8 | 3601.  CWHLS 2005-J4 | PO | 126694RV2 |
| 3550.  CWHL 2007-HYB1 | 3A1 | 22239EAG1 | 3602.  CWHLS 2005-J4 | AR | 126694RW0 |
| 3551.  CWHL 2007-HYB1 | 4A1 | 22239EAK2 | 3603.  CWL 2005-10 | AF1 | 126670AA6 |
| 3552.  CWHL 2007-HYB1 | 5A1 | 22239EAV8 | 3604.  CWL 2005-10 | AF2 | 126670AB4 |
| 3553.  CWHL 2007-HYB1 | AR | 22239EAU0 | 3605.  CWL 2005-10 | AF3 | 126670AC2 |
| 3554.  CWHL 2007-HYB2 | 2A1 | 125438AD3 | 3606.  CWL 2005-10 | AF4 | 126670AD0 |
| 3555.  CWHL 2007-HYB2 | 3A1 | 125438AB7 | 3607.  CWL 2005-10 | AF5 | 126670AE8 |
| 3556.  CWHL 2007-HYB2 | 4A1 | 125438AQ4 | 3608.  CWL 2005-10 | AF6 | 126670AF5 |
| 3557.  CWHL 2007-HYB2 | AR | 125438AT8 | 3609.  CWL 2005-10 | 2AV1 | 126670AR9 |
| 3558.  CWHL 2007-J1 | A-R | 12669MAE8 | 3610.  CWL 2005-10 | 3AV1 | 126670AS7 |

TAB 6  -66-

| OFFERING[1] | CLASS | CUSIP |
|---|---|---|
| 3611. CWL 2005-10 | 3AV2 | 126670AT5 |
| 3612. CWL 2005-10 | 3AV3 | 126670AU2 |
| 3613. CWL 2005-10 | AR | 126670BL1 |
| 3614. CWL 2005-11 | AF1 | 126670CF3 |
| 3615. CWL 2005-11 | AF2 | 126670CG1 |
| 3616. CWL 2005-11 | AF3 | 126670CH9 |
| 3617. CWL 2005-11 | AF4 | 126670CJ5 |
| 3618. CWL 2005-11 | A5A | 126670CK2 |
| 3619. CWL 2005-11 | A5B | 126670DR6 |
| 3620. CWL 2005-11 | AF6 | 126670CL0 |
| 3621. CWL 2005-11 | 2A1 | 126670CW6 |
| 3622. CWL 2005-11 | 3A1 | 126670CX4 |
| 3623. CWL 2005-11 | 3A2 | 126670CY2 |
| 3624. CWL 2005-11 | 3A3 | 126670CZ9 |
| 3625. CWL 2005-11 | AR | 126670DQ8 |
| 3626. CWL 2005-12 | 1A1 | 126670DY1 |
| 3627. CWL 2005-12 | 1A2 | 126670DZ8 |
| 3628. CWL 2005-12 | 1A3 | 126670EA2 |
| 3629. CWL 2005-12 | 1A4 | 126670EB0 |
| 3630. CWL 2005-12 | 1A5 | 126670EC8 |
| 3631. CWL 2005-12 | 1A6 | 126670ED6 |
| 3632. CWL 2005-12 | 2A1 | 126670EE4 |
| 3633. CWL 2005-12 | 2A2 | 126670EF1 |
| 3634. CWL 2005-12 | 2A3 | 126670EG9 |
| 3635. CWL 2005-12 | 2A4 | 126670EH7 |
| 3636. CWL 2005-12 | 2A5 | 126670EJ3 |
| 3637. CWL 2005-12 | 3A | 126670EX2 |
| 3638. CWL 2005-12 | 4A | 126670EY0 |
| 3639. CWL 2005-12 | AR | 126670EW4 |
| 3640. CWL 2005-13 | AF1 | 126670GN2 |
| 3641. CWL 2005-13 | AF2 | 126670GP7 |
| 3642. CWL 2005-13 | AF3 | 126670GQ5 |
| 3643. CWL 2005-13 | AF4 | 126670GR3 |
| 3644. CWL 2005-13 | AF5 | 126670GS1 |
| 3645. CWL 2005-13 | AF6 | 126670GT9 |
| 3646. CWL 2005-13 | 2-AV-1 | 126670HD3 |
| 3647. CWL 2005-13 | 3-AV-1 | 126670HE1 |
| 3648. CWL 2005-13 | 3-AV-2 | 126670HF8 |
| 3649. CWL 2005-13 | 3-AV-3 | 126670HG6 |
| 3650. CWL 2005-13 | 3-AV-4 | 126670HH4 |
| 3651. CWL 2005-13 | AR | 126670HX9 |
| 3652. CWL 2005-14 | 1A1 | 126670LH9 |
| 3653. CWL 2005-14 | 2A1 | 126670LJ5 |
| 3654. CWL 2005-14 | 2A2 | 126670LK2 |
| 3655. CWL 2005-14 | 3A1 | 126670LL0 |
| 3656. CWL 2005-14 | 3A2 | 126670LM8 |
| 3657. CWL 2005-14 | 3A3 | 126670LN6 |
| 3658. CWL 2005-14 | AR | 126670MX3 |
| 3659. CWL 2005-15 | 1AF1 | 126670LY2 |
| 3660. CWL 2005-15 | 1AF2 | 126670LZ9 |
| 3661. CWL 2005-15 | 1AF3 | 126670MA3 |
| 3662. CWL 2005-15 | 1AF4 | 126670MB1 |

| OFFERING[1] | CLASS | CUSIP |
|---|---|---|
| 3663. CWL 2005-15 | 1AF5 | 126670MC9 |
| 3664. CWL 2005-15 | 1AF6 | 126670MD7 |
| 3665. CWL 2005-15 | 2AV1 | 126670ME5 |
| 3666. CWL 2005-15 | 2AV2 | 126670MF2 |
| 3667. CWL 2005-15 | 2AV3 | 126670MG0 |
| 3668. CWL 2005-15 | AR | 126670MU9 |
| 3669. CWL 2005-16 | 1AF | 126670NV6 |
| 3670. CWL 2005-16 | 2AF1 | 126670NW4 |
| 3671. CWL 2005-16 | 2AF2 | 126670NX2 |
| 3672. CWL 2005-16 | 2AF3 | 126670NY0 |
| 3673. CWL 2005-16 | 2AF4 | 126670NZ7 |
| 3674. CWL 2005-16 | 2AF5 | 126670PA0 |
| 3675. CWL 2005-16 | 3AV | 126670PC6 |
| 3676. CWL 2005-16 | 4AV1 | 126670PD4 |
| 3677. CWL 2005-16 | 4AV2 | 126670PE2 |
| 3678. CWL 2005-16 | 4AV3 | 126670PF9 |
| 3679. CWL 2005-16 | 4AV4 | 126670PG7 |
| 3680. CWL 2005-16 | AR | 126670PW2 |
| 3681. CWL 2005-17 | 1AF1 | 126670QR2 |
| 3682. CWL 2005-17 | 1AF2 | 126670QS0 |
| 3683. CWL 2005-17 | 1AF3 | 126670QT8 |
| 3684. CWL 2005-17 | 1AF4 | 126670QU5 |
| 3685. CWL 2005-17 | 1AF5 | 126670QV3 |
| 3686. CWL 2005-17 | 2AV | 126670QX9 |
| 3687. CWL 2005-17 | 3AV1 | 126670QY7 |
| 3688. CWL 2005-17 | 3AV2 | 126670QZ4 |
| 3689. CWL 2005-17 | 4AV1 | 126670RA8 |
| 3690. CWL 2005-17 | 4AV-2A | 126670RB6 |
| 3691. CWL 2005-17 | 4AV-2B | 126670SK5 |
| 3692. CWL 2005-17 | 4AV3 | 126670RC4 |
| 3693. CWL 2005-17 | AR | 126670RY6 |
| 3694. CWL 2005-4 | AF1 | 126673N24 |
| 3695. CWL 2005-4 | AF2 | 126673N40 |
| 3696. CWL 2005-4 | AF3 | 126673N57 |
| 3697. CWL 2005-4 | AF4 | 126673N65 |
| 3698. CWL 2005-4 | AF-5A | 126673N73 |
| 3699. CWL 2005-4 | AF-5B | 126673N81 |
| 3700. CWL 2005-4 | AF6 | 126673N99 |
| 3701. CWL 2005-4 | 2-AV-1 | 126673Q39 |
| 3702. CWL 2005-4 | 3-AV-1 | 126673Q47 |
| 3703. CWL 2005-4 | 3-AV-2 | 126673Q54 |
| 3704. CWL 2005-4 | 3-AV-3 | 126673Q62 |
| 3705. CWL 2005-4 | AR | 126673S45 |
| 3706. CWL 2005-5 | 1A | 126673U42 |
| 3707. CWL 2005-5 | 2A1 | 126673U59 |
| 3708. CWL 2005-5 | 2A2 | 126673U67 |
| 3709. CWL 2005-5 | 2A3 | 126673U75 |
| 3710. CWL 2005-5 | AR | 126673V90 |
| 3711. CWL 2005-6 | 1A1 | 126673X31 |
| 3712. CWL 2005-6 | 1A2 | 126673X49 |
| 3713. CWL 2005-6 | 2A1 | 126673X56 |
| 3714. CWL 2005-6 | 2A2 | 126673X64 |

| OFFERING[1] | CLASS | CUSIP |
|---|---|---|
| 3715. CWL 2005-6 | 2A3 | 126673X72 |
| 3716. CWL 2005-6 | AR | 126673Y22 |
| 3717. CWL 2005-7 | AF-1A | 126673Y30 |
| 3718. CWL 2005-7 | AF-1B | 126673Y48 |
| 3719. CWL 2005-7 | AF2 | 126673Y55 |
| 3720. CWL 2005-7 | AF3 | 126673Y63 |
| 3721. CWL 2005-7 | AF4 | 126673Y71 |
| 3722. CWL 2005-7 | AF-5W | 126673Y89 |
| 3723. CWL 2005-7 | AF6 | 126673Y97 |
| 3724. CWL 2005-7 | 2-AV-1 | 1266732B7 |
| 3725. CWL 2005-7 | 2-AV-2 | 1266732C5 |
| 3726. CWL 2005-7 | 3-AV-1 | 1266732D3 |
| 3727. CWL 2005-7 | 3-AV-2 | 1266732E1 |
| 3728. CWL 2005-7 | 3-AV-3 | 1266732F8 |
| 3729. CWL 2005-7 | AR | 1266732W1 |
| 3730. CWL 2005-8 | 1A1 | 1266735Q1 |
| 3731. CWL 2005-8 | 2A1 | 1266735R9 |
| 3732. CWL 2005-8 | 2A2 | 1266735S7 |
| 3733. CWL 2005-8 | 2A3 | 1266735T5 |
| 3734. CWL 2005-8 | AR | 1266735P3 |
| 3735. CWL 2005-9 | 1A1 | 1266736A5 |
| 3736. CWL 2005-9 | 2A1 | 1266736B3 |
| 3737. CWL 2005-9 | 2A2 | 1266736C1 |
| 3738. CWL 2005-9 | 2A3 | 1266736D9 |
| 3739. CWL 2005-9 | 2A4 | 1266736Q0 |
| 3740. CWL 2005-9 | 2A4M | 1266736R8 |
| 3741. CWL 2005-9 | 2A5 | 1266736S6 |
| 3742. CWL 2005-9 | AR | 1266736P2 |
| 3743. CWL 2005-AB2 | 1A1 | 126673S52 |
| 3744. CWL 2005-AB2 | 2A1 | 126673S60 |
| 3745. CWL 2005-AB2 | 2A2 | 126673S78 |
| 3746. CWL 2005-AB2 | 2A3 | 126673S86 |
| 3747. CWL 2005-AB2 | AR | 126673U34 |
| 3748. CWL 2005-AB3 | 1A1 | 126670BM9 |
| 3749. CWL 2005-AB3 | 2A1 | 126670BN7 |
| 3750. CWL 2005-AB3 | 2A2A | 126670BP2 |
| 3751. CWL 2005-AB3 | 2A2B | 126670CE6 |
| 3752. CWL 2005-AB3 | 2A3 | 126670BQ0 |
| 3753. CWL 2005-AB3 | AR | 126670CC0 |
| 3754. CWL 2005-AB4 | 1A | 126670KJ6 |
| 3755. CWL 2005-AB4 | 2A1 | 126670KK3 |
| 3756. CWL 2005-AB4 | 2A2 | 126670KL1 |
| 3757. CWL 2005-AB4 | 2A3 | 126670KM9 |
| 3758. CWL 2005-AB4 | 2A4 | 126670KN7 |
| 3759. CWL 2005-AB4 | AR | 126670LA4 |
| 3760. CWL 2005-AB5 | 1A1 | 126670PZ5 |
| 3761. CWL 2005-AB5 | 1A1M | 126670SA7 |
| 3762. CWL 2005-AB5 | 2A1 | 126670QA9 |
| 3763. CWL 2005-AB5 | 2A2 | 126670QB7 |
| 3764. CWL 2005-AB5 | 2A2M | 126670RQ3 |
| 3765. CWL 2005-AB5 | 2A3 | 126670QC5 |
| 3766. CWL 2005-AB5 | 2A3M | 126670RR1 |

| OFFERING[1] | CLASS | CUSIP |
|---|---|---|
| 3767. CWL 2005-AB5 | AR | 126670QQ4 |
| 3768. CWL 2005-BC3 | 1A1 | 1266732X9 |
| 3769. CWL 2005-BC3 | 1A2 | 1266732Y7 |
| 3770. CWL 2005-BC3 | 2A1 | 1266732Z4 |
| 3771. CWL 2005-BC3 | 2A2 | 1266733A8 |
| 3772. CWL 2005-BC3 | 2A3 | 1266733B6 |
| 3773. CWL 2005-BC3 | AR | 1266733P5 |
| 3774. CWL 2005-BC4 | 1A1 | 1266736V9 |
| 3775. CWL 2005-BC4 | 2A1 | 1266736W7 |
| 3776. CWL 2005-BC4 | 2A2 | 1266736X5 |
| 3777. CWL 2005-BC4 | 2A3 | 1266736Y3 |
| 3778. CWL 2005-BC4 | AR | 1266737N6 |
| 3779. CWL 2005-BC5 | 1A | 126670MY1 |
| 3780. CWL 2005-BC5 | 2A1 | 126670MZ8 |
| 3781. CWL 2005-BC5 | 2A2 | 126670NA2 |
| 3782. CWL 2005-BC5 | 3A1 | 126670NB0 |
| 3783. CWL 2005-BC5 | 3A2 | 126670NC8 |
| 3784. CWL 2005-BC5 | 3A3 | 126670ND6 |
| 3785. CWL 2005-BC5 | AR | 126670NR5 |
| 3786. CWL 2005-IM1 | A1 | 1266733V2 |
| 3787. CWL 2005-IM1 | A2 | 1266733W0 |
| 3788. CWL 2005-IM1 | A2M | 1266733X8 |
| 3789. CWL 2005-IM1 | A3 | 1266733Y6 |
| 3790. CWL 2005-IM1 | A3M | 1266733Z3 |
| 3791. CWL 2005-IM1 | A4 | 1266734Q2 |
| 3792. CWL 2005-IM1 | A4M | 1266734R0 |
| 3793. CWL 2005-IM1 | AR | 1266734M1 |
| 3794. CWL 2005-IM2 | A1 | 126670EZ7 |
| 3795. CWL 2005-IM2 | A2 | 126670FA1 |
| 3796. CWL 2005-IM2 | A3 | 126670FB9 |
| 3797. CWL 2005-IM2 | A3M | 126670FR4 |
| 3798. CWL 2005-IM2 | A4 | 126670FC7 |
| 3799. CWL 2005-IM2 | AR | 126670FQ6 |
| 3800. CWL 2005-IM3 | A1 | 126670JB5 |
| 3801. CWL 2005-IM3 | A2 | 126670JC3 |
| 3802. CWL 2005-IM3 | A3 | 126670JD1 |
| 3803. CWL 2005-IM3 | A3M | 126670NS3 |
| 3804. CWL 2005-IM3 | A4 | 126670JE9 |
| 3805. CWL 2005-IM3 | AR | 126670JA7 |
| 3806. CWL 2006-1 | AF1 | 126670TC2 |
| 3807. CWL 2006-1 | AF2 | 126670TD0 |
| 3808. CWL 2006-1 | AF3 | 126670TE8 |
| 3809. CWL 2006-1 | AF4 | 126670TF5 |
| 3810. CWL 2006-1 | AF5 | 126670TG3 |
| 3811. CWL 2006-1 | AF6 | 126670TH1 |
| 3812. CWL 2006-1 | AV1 | 126670TT5 |
| 3813. CWL 2006-1 | AV2 | 126670TU2 |
| 3814. CWL 2006-1 | AV3 | 126670TV0 |
| 3815. CWL 2006-1 | AR | 126670UK2 |
| 3816. CWL 2006-10 | 1AF1 | 12666PAA2 |
| 3817. CWL 2006-10 | 1AF2 | 12666PAB0 |
| 3818. CWL 2006-10 | 1AF3 | 12666PAC8 |

37

TAB 6  -68-

| OFFERING[1] | CLASS | CUSIP | OFFERING[1] | CLASS | CUSIP |
|---|---|---|---|---|---|
| 3819. CWL 2006-10 | 1AF4 | 12666PAD6 | 3871. CWL 2006-17 | AR | 12666VAS0 |
| 3820. CWL 2006-10 | 1AF5 | 12666PAE4 | 3872. CWL 2006-18 | 1A | 23243WAA6 |
| 3821. CWL 2006-10 | 1AF6 | 12666PAF1 | 3873. CWL 2006-18 | 2A1 | 23243WAB4 |
| 3822. CWL 2006-10 | 2AV | 12666PAR5 | 3874. CWL 2006-18 | 2A2 | 23243WAC2 |
| 3823. CWL 2006-10 | 3AV1 | 12666PAS3 | 3875. CWL 2006-18 | 2A3 | 23243WAD0 |
| 3824. CWL 2006-10 | 3AV2 | 12666PAT1 | 3876. CWL 2006-18 | AR | 23243WAS7 |
| 3825. CWL 2006-10 | 3AV3 | 12666PAU8 | 3877. CWL 2006-19 | 1A | 12667CAA0 |
| 3826. CWL 2006-10 | 3AV4 | 12666PBE3 | 3878. CWL 2006-19 | 2A1 | 12667CAB8 |
| 3827. CWL 2006-10 | AR | 12666PBF0 | 3879. CWL 2006-19 | 2A2 | 12667CAC6 |
| 3828. CWL 2006-11 | 2AV | 12666TAG1 | 3880. CWL 2006-19 | 2A3 | 12667CAD4 |
| 3829. CWL 2006-11 | 3V1 | 12666TAH9 | 3881. CWL 2006-19 | AR | 12667CAS1 |
| 3830. CWL 2006-11 | 3V2 | 12666TAJ5 | 3882. CWL 2006-2 | 1A1 | 126670UR7 |
| 3831. CWL 2006-11 | 3V3 | 12666TAK2 | 3883. CWL 2006-2 | 2A1 | 126670US5 |
| 3832. CWL 2006-11 | AR | 12666TAZ9 | 3884. CWL 2006-2 | 2A2 | 126670UT3 |
| 3833. CWL 2006-12 | 1A | 12667AAA4 | 3885. CWL 2006-2 | 2A3 | 126670UU0 |
| 3834. CWL 2006-12 | 2A1 | 12667AAB2 | 3886. CWL 2006-2 | 2A4 | 126670UV8 |
| 3835. CWL 2006-12 | 2A2 | 12667AAC0 | 3887. CWL 2006-2 | AR | 126670UQ9 |
| 3836. CWL 2006-12 | 2A3 | 12667AAD8 | 3888. CWL 2006-20 | 1A | 12667HAA9 |
| 3837. CWL 2006-12 | AR | 12667AAR7 | 3889. CWL 2006-20 | 2A1 | 12667HAB7 |
| 3838. CWL 2006-13 | 1AF1 | 23242EAA7 | 3890. CWL 2006-20 | 2A2 | 12667HAC5 |
| 3839. CWL 2006-13 | 1AF2 | 23242EAB5 | 3891. CWL 2006-20 | 2A3 | 12667HAD3 |
| 3840. CWL 2006-13 | 1AF3 | 23242EAC3 | 3892. CWL 2006-20 | 2A4 | 12667HAE1 |
| 3841. CWL 2006-13 | 1AF4 | 23242EAD1 | 3893. CWL 2006-20 | AR | 12667HAT8 |
| 3842. CWL 2006-13 | 1AF5 | 23242EAE9 | 3894. CWL 2006-21 | 1A | 12667LAA0 |
| 3843. CWL 2006-13 | 1AF6 | 23242EAF6 | 3895. CWL 2006-21 | 2A1 | 12667LAB8 |
| 3844. CWL 2006-13 | 2AV | 23242EAG4 | 3896. CWL 2006-21 | 2A2 | 12667LAC6 |
| 3845. CWL 2006-13 | 3AV1 | 23242EAH2 | 3897. CWL 2006-21 | 2A3 | 12667LAD4 |
| 3846. CWL 2006-13 | 3AV2 | 23242EAJ8 | 3898. CWL 2006-21 | 2A4 | 12667LAE2 |
| 3847. CWL 2006-13 | 3AV3 | 23242EAK5 | 3899. CWL 2006-21 | AR | 12667LAT9 |
| 3848. CWL 2006-13 | AR | 23242EAZ2 | 3900. CWL 2006-22 | 1A | 12666BAA3 |
| 3849. CWL 2006-14 | 1A | 23243LAA0 | 3901. CWL 2006-22 | 2A1 | 12666BAB1 |
| 3850. CWL 2006-14 | 2A1 | 23243LAB8 | 3902. CWL 2006-22 | 2A2 | 12666BAC9 |
| 3851. CWL 2006-14 | 2A2 | 23243LAC6 | 3903. CWL 2006-22 | 2A3 | 12666BAD7 |
| 3852. CWL 2006-14 | 2A3 | 23243LAD4 | 3904. CWL 2006-22 | 2A4 | 12666BAE5 |
| 3853. CWL 2006-14 | AR | 23243LAS1 | 3905. CWL 2006-22 | AR | 12666BAT2 |
| 3854. CWL 2006-15 | A1 | 12666UAA1 | 3906. CWL 2006-23 | 1A | 12666CAA1 |
| 3855. CWL 2006-15 | A2 | 12666UAB9 | 3907. CWL 2006-23 | 2A1 | 12666CAB9 |
| 3856. CWL 2006-15 | A3 | 12666UAC7 | 3908. CWL 2006-23 | 2A2 | 12666CAC7 |
| 3857. CWL 2006-15 | A4 | 12666UAD5 | 3909. CWL 2006-23 | 2A3 | 12666CAD5 |
| 3858. CWL 2006-15 | A5A | 12666UAE3 | 3910. CWL 2006-23 | 2A4 | 12666CAE3 |
| 3859. CWL 2006-15 | A5B | 12666UAF0 | 3911. CWL 2006-23 | AR | 12666CAT0 |
| 3860. CWL 2006-15 | A6 | 12666UAG8 | 3912. CWL 2006-24 | 1A | 23243HAA9 |
| 3861. CWL 2006-15 | AR | 12666UAW3 | 3913. CWL 2006-24 | 2A1 | 23243HAB7 |
| 3862. CWL 2006-16 | 1A | 23242FAA4 | 3914. CWL 2006-24 | 2A2 | 23243HAC5 |
| 3863. CWL 2006-16 | 2A1 | 23242FAB2 | 3915. CWL 2006-24 | 2A3 | 23243HAD3 |
| 3864. CWL 2006-16 | 2A2 | 23242FAC0 | 3916. CWL 2006-24 | 2A4 | 23243HAE1 |
| 3865. CWL 2006-16 | 2A3 | 23242FAD8 | 3917. CWL 2006-24 | AR | 23243HAT8 |
| 3866. CWL 2006-16 | AR | 23242FAS5 | 3918. CWL 2006-25 | 1A | 12667TAA3 |
| 3867. CWL 2006-17 | 1A | 12666VAA9 | 3919. CWL 2006-25 | 2A1 | 12667TAB1 |
| 3868. CWL 2006-17 | 2A1 | 12666VAB7 | 3920. CWL 2006-25 | 2A2 | 12667TAC9 |
| 3869. CWL 2006-17 | 2A2 | 12666VAC5 | 3921. CWL 2006-25 | 2A3 | 12667TAD7 |
| 3870. CWL 2006-17 | 2A3 | 12666VAD3 | 3922. CWL 2006-25 | 2A4 | 12667TAE5 |

| OFFERING[1] | CLASS | CUSIP | OFFERING[1] | CLASS | CUSIP |
|---|---|---|---|---|---|
| 3923.  CWL 2006-25 | AR | 12667TAT2 | 3975.  CWL 2006-9 | 3AV4 | 12666RAV2 |
| 3924.  CWL 2006-26 | 1A | 12668HAA8 | 3976.  CWL 2006-9 | AR | 12666RBH2 |
| 3925.  CWL 2006-26 | 2A1 | 12668HAB6 | 3977.  CWL 2006-ABC1 | A1 | 23242NAA7 |
| 3926.  CWL 2006-26 | 2A2 | 12668HAC4 | 3978.  CWL 2006-ABC1 | A2 | 23242NAB5 |
| 3927.  CWL 2006-26 | 2A3 | 12668HAD2 | 3979.  CWL 2006-ABC1 | A3 | 23242NAC3 |
| 3928.  CWL 2006-26 | 2A4 | 12668HAE0 | 3980.  CWL 2006-ABC1 | A4 | 23242NAP4 |
| 3929.  CWL 2006-26 | AR | 12668HAT7 | 3981.  CWL 2006-BC1 | 1A | 126670XM5 |
| 3930.  CWL 2006-3 | 1A | 126670VW5 | 3982.  CWL 2006-BC1 | 2A1 | 126670XN3 |
| 3931.  CWL 2006-3 | 2A1 | 126670VX3 | 3983.  CWL 2006-BC1 | 2A2 | 126670XP8 |
| 3932.  CWL 2006-3 | 2A2 | 126670VY1 | 3984.  CWL 2006-BC1 | 2A3 | 126670XQ6 |
| 3933.  CWL 2006-3 | 2A3 | 126670VZ8 | 3985.  CWL 2006-BC1 | AR | 126670YC6 |
| 3934.  CWL 2006-3 | 3A1 | 126670WA2 | 3986.  CWL 2006-BC2 | 1A | 22237JAA5 |
| 3935.  CWL 2006-3 | 3A2 | 126670WB0 | 3987.  CWL 2006-BC2 | 2A1 | 22237JAB3 |
| 3936.  CWL 2006-3 | AR | 126670WP9 | 3988.  CWL 2006-BC2 | 2A2 | 22237JAC1 |
| 3937.  CWL 2006-4 | 1A1 | 126670WQ7 | 3989.  CWL 2006-BC2 | 2A3 | 22237JAD9 |
| 3938.  CWL 2006-4 | 1A1M | 126670WR5 | 3990.  CWL 2006-BC2 | 2A4 | 22237JAE7 |
| 3939.  CWL 2006-4 | 2A1 | 126670WS3 | 3991.  CWL 2006-BC2 | AR | 22237JAT4 |
| 3940.  CWL 2006-4 | 2A2 | 126670WT1 | 3992.  CWL 2006-BC3 | 1A | 23242HAA0 |
| 3941.  CWL 2006-4 | 2A3 | 126670WU8 | 3993.  CWL 2006-BC3 | 2A1 | 23242HAB8 |
| 3942.  CWL 2006-4 | AR | 126670XG8 | 3994.  CWL 2006-BC3 | 2A2 | 23242HAC6 |
| 3943.  CWL 2006-5 | 1A1 | 126670YE2 | 3995.  CWL 2006-BC3 | 2A3 | 23242HAD4 |
| 3944.  CWL 2006-5 | 2A1 | 126670YF9 | 3996.  CWL 2006-BC3 | AR | 23242HAS1 |
| 3945.  CWL 2006-5 | 2A2 | 126670YG7 | 3997.  CWL 2006-BC4 | 1A | 12667NAA6 |
| 3946.  CWL 2006-5 | AR | 126670YV4 | 3998.  CWL 2006-BC4 | 2A1 | 12667NAB4 |
| 3947.  CWL 2006-6 | 1A1 | 126670ZH4 | 3999.  CWL 2006-BC4 | 2A2 | 12667NAC2 |
| 3948.  CWL 2006-6 | 1AM | 126670ZJ0 | 4000.  CWL 2006-BC4 | 2A3 | 12667NAD0 |
| 3949.  CWL 2006-6 | 2A1 | 126670ZK7 | 4001.  CWL 2006-BC4 | AR | 12667NAS7 |
| 3950.  CWL 2006-6 | 2A2 | 126670ZL5 | 4002.  CWL 2006-BC5 | 1A | 12666SAA6 |
| 3951.  CWL 2006-6 | 2A3 | 126670ZM3 | 4003.  CWL 2006-BC5 | 2A1 | 12666SAB4 |
| 3952.  CWL 2006-6 | AR | 126670ZZ4 | 4004.  CWL 2006-BC5 | 2A2 | 12666SAC2 |
| 3953.  CWL 2006-7 | 1A | 232422AA3 | 4005.  CWL 2006-BC5 | 2A3 | 12666SAD0 |
| 3954.  CWL 2006-7 | 2A1 | 232422AB1 | 4006.  CWL 2006-BC5 | 2A4 | 12666SAE8 |
| 3955.  CWL 2006-7 | 2A2 | 232422AC9 | 4007.  CWL 2006-BC5 | AR | 12666SAT5 |
| 3956.  CWL 2006-7 | 2A3 | 232422AD7 | 4008.  CWL 2006-IM1 | A1 | 126670SN9 |
| 3957.  CWL 2006-7 | 2A4 | 232422AE5 | 4009.  CWL 2006-IM1 | A2 | 126670SP4 |
| 3958.  CWL 2006-7 | AR | 232422AS4 | 4010.  CWL 2006-IM1 | A3 | 126670TB4 |
| 3959.  CWL 2006-8 | 1A | 045427AS0 | 4011.  CWL 2006-S1 | A1 | 126685CY0 |
| 3960.  CWL 2006-8 | 2A1 | 045427AA9 | 4012.  CWL 2006-S1 | AR | 126685DG8 |
| 3961.  CWL 2006-8 | 2A2 | 045427AB7 | 4013.  CWL 2006-S10 | A1 | 12668YAA1 |
| 3962.  CWL 2006-8 | 2A3 | 045427AC5 | 4014.  CWL 2006-S10 | A2 | 12668YAB9 |
| 3963.  CWL 2006-8 | 2A4 | 045427AD3 | 4015.  CWL 2006-S10 | A3 | 12668YAC7 |
| 3964.  CWL 2006-8 | AR | 045427AR2 | 4016.  CWL 2006-S10 | AR | 12668YAF0 |
| 3965.  CWL 2006-9 | 1AF1 | 12666RAA8 | 4017.  CWL 2006-S2 | A1 | 126685DV5 |
| 3966.  CWL 2006-9 | 1AF2 | 12666RAB6 | 4018.  CWL 2006-S2 | AR | 126685EE2 |
| 3967.  CWL 2006-9 | 1AF3 | 12666RAC4 | 4019.  CWL 2006-S3 | AR | 23242MAH4 |
| 3968.  CWL 2006-9 | 1AF4 | 12666RAD2 | 4020.  CWL 2006-S4 | AR | 23243NAC2 |
| 3969.  CWL 2006-9 | 1AF5 | 12666RAE0 | 4021.  CWL 2006-S5 | AR | 126683AJ0 |
| 3970.  CWL 2006-9 | 1AF6 | 12666RAF7 | 4022.  CWL 2006-S6 | AR | 126684AJ8 |
| 3971.  CWL 2006-9 | 2AV | 12666RAR1 | 4023.  CWL 2006-S7 | AR | 12668VAJ8 |
| 3972.  CWL 2006-9 | 3AV1 | 12666RAS9 | 4024.  CWL 2006-S8 | A1 | 12668XAA3 |
| 3973.  CWL 2006-9 | 3AV2 | 12666RAT7 | 4025.  CWL 2006-S8 | A2 | 12668XAB1 |
| 3974.  CWL 2006-9 | 3AV3 | 12666RAU4 | 4026.  CWL 2006-S8 | A3 | 12668XAC9 |

| OFFERING[1] | CLASS | CUSIP |
|---|---|---|
| 4027. CWL 2006-S8 | A4 | 12668XAD7 |
| 4028. CWL 2006-S8 | A5 | 12668XAE5 |
| 4029. CWL 2006-S8 | A6 | 12668XAF2 |
| 4030. CWL 2006-S8 | AR | 12668XAJ4 |
| 4031. CWL 2006-S9 | A1 | 12668GAA0 |
| 4032. CWL 2006-S9 | A2 | 12668GAB8 |
| 4033. CWL 2006-S9 | A3 | 12668GAC6 |
| 4034. CWL 2006-S9 | A4 | 12668GAD4 |
| 4035. CWL 2006-S9 | A5 | 12668GAE2 |
| 4036. CWL 2006-S9 | A6 | 12668GAF9 |
| 4037. CWL 2006-S9 | AR | 12668GAH5 |
| 4038. CWL 2006-SPS1 | AR | 12666MAP6 |
| 4039. CWL 2006-SPS2 | AR | 12667BAQ7 |
| 4040. CWL 2007-1 | 1A | 23245CAA8 |
| 4041. CWL 2007-1 | 2A1 | 23245CAB6 |
| 4042. CWL 2007-1 | 2A2 | 23245CAC4 |
| 4043. CWL 2007-1 | 2A3 | 23245CAD2 |
| 4044. CWL 2007-1 | 2A4 | 23245CAE0 |
| 4045. CWL 2007-1 | AR | 23245CAQ3 |
| 4046. CWL 2007-10 | 1-A-1 | 23246BAE1 |
| 4047. CWL 2007-10 | 1-A-2 | 23246BAF8 |
| 4048. CWL 2007-10 | 2-A-1 | 23246BAG6 |
| 4049. CWL 2007-10 | 2-A-2 | 23246BAH4 |
| 4050. CWL 2007-10 | 2-A-3 | 23246BAJ0 |
| 4051. CWL 2007-10 | 2-A-4 | 23246BAK7 |
| 4052. CWL 2007-10 | A-R | 23246BAA9 |
| 4053. CWL 2007-11 | 1A1 | 23247LAW8 |
| 4054. CWL 2007-11 | 1A2 | 23247LAX6 |
| 4055. CWL 2007-11 | 2A1 | 23247LAA6 |
| 4056. CWL 2007-11 | 2A2 | 23247LAB4 |
| 4057. CWL 2007-11 | 2A3 | 23247LAC2 |
| 4058. CWL 2007-11 | 2A4 | 23247LAD0 |
| 4059. CWL 2007-11 | AR | 23247LAU2 |
| 4060. CWL 2007-12 | 1A1 | 126697AA9 |
| 4061. CWL 2007-12 | 1A2 | 126697AB7 |
| 4062. CWL 2007-12 | 2A1 | 126697AC5 |
| 4063. CWL 2007-12 | 2A2 | 126697AD3 |
| 4064. CWL 2007-12 | 2A3 | 126697AE1 |
| 4065. CWL 2007-12 | 2A4 | 126697AF8 |
| 4066. CWL 2007-12 | AR | 126697AX9 |
| 4067. CWL 2007-13 | 1A | 126698AA7 |
| 4068. CWL 2007-13 | 2A1 | 126698AC3 |
| 4069. CWL 2007-13 | 2A2 | 126698AD1 |
| 4070. CWL 2007-13 | 22M | 126698AB5 |
| 4071. CWL 2007-13 | AR | 126698AX7 |
| 4072. CWL 2007-2 | 1A | 12668NAA5 |
| 4073. CWL 2007-2 | 2A1 | 12668NAB3 |
| 4074. CWL 2007-2 | 2A2 | 12668NAC1 |
| 4075. CWL 2007-2 | 2A3 | 12668NAD9 |
| 4076. CWL 2007-2 | 2A4 | 12668NAE7 |
| 4077. CWL 2007-2 | AR | 12668NAR8 |
| 4078. CWL 2007-3 | 1A | 12668UAD3 |

| OFFERING[1] | CLASS | CUSIP |
|---|---|---|
| 4079. CWL 2007-3 | 2-A-1 | 12668UAE1 |
| 4080. CWL 2007-3 | 2-A-2 | 12668UAF8 |
| 4081. CWL 2007-3 | 2-A-3 | 12668UAG6 |
| 4082. CWL 2007-3 | 2-A-4 | 12668UAH4 |
| 4083. CWL 2007-3 | A-R | 12668UAC5 |
| 4084. CWL 2007-4 | A1A | 12668WAA5 |
| 4085. CWL 2007-4 | A1B | 12668WAT4 |
| 4086. CWL 2007-4 | A2 | 12668WAB3 |
| 4087. CWL 2007-4 | A3 | 12668WAC1 |
| 4088. CWL 2007-4 | A4W | 12668WAD9 |
| 4089. CWL 2007-4 | A5 | 12668WAE7 |
| 4090. CWL 2007-4 | A5W | 12668WAU1 |
| 4091. CWL 2007-4 | A6 | 12668WAF4 |
| 4092. CWL 2007-4 | A6W | 12668WAV9 |
| 4093. CWL 2007-4 | AR | 12668WAQ0 |
| 4094. CWL 2007-5 | 1-A | 12668KAA1 |
| 4095. CWL 2007-5 | 2-A-1 | 12668KAB9 |
| 4096. CWL 2007-5 | 2-A-2 | 12668KAC7 |
| 4097. CWL 2007-5 | 2-A-3 | 12668KAD5 |
| 4098. CWL 2007-5 | 2-A-4 | 12668KAE3 |
| 4099. CWL 2007-5 | A-R | 12668KAS2 |
| 4100. CWL 2007-6 | 1A | 12669LAA8 |
| 4101. CWL 2007-6 | 2A1 | 12669LAB6 |
| 4102. CWL 2007-6 | 2A2 | 12669LAC4 |
| 4103. CWL 2007-6 | 2A3 | 12669LAD2 |
| 4104. CWL 2007-6 | 2A4 | 12669LAE0 |
| 4105. CWL 2007-6 | AR | 12669LAR1 |
| 4106. CWL 2007-7 | 1A | 12669VAA6 |
| 4107. CWL 2007-7 | 2A1 | 12669VAB4 |
| 4108. CWL 2007-7 | 2A2 | 12669VAC2 |
| 4109. CWL 2007-7 | 2A3 | 12669VAD0 |
| 4110. CWL 2007-7 | 2A4 | 12669VAE8 |
| 4111. CWL 2007-7 | AR | 12669VAP3 |
| 4112. CWL 2007-8 | 1A1 | 12669WAA4 |
| 4113. CWL 2007-8 | 1A2 | 12669WAB2 |
| 4114. CWL 2007-8 | 2A1 | 12669WAC0 |
| 4115. CWL 2007-8 | 2A2 | 12669WAD8 |
| 4116. CWL 2007-8 | 2A3 | 12669WAE6 |
| 4117. CWL 2007-8 | 2A4 | 12669WAF3 |
| 4118. CWL 2007-8 | AR | 12669WAT3 |
| 4119. CWL 2007-9 | 1A | 12670FAA8 |
| 4120. CWL 2007-9 | 2A1 | 12670FAB6 |
| 4121. CWL 2007-9 | 2A2 | 12670FAC4 |
| 4122. CWL 2007-9 | 2A3 | 12670FAD2 |
| 4123. CWL 2007-9 | 2A4 | 12670FAE0 |
| 4124. CWL 2007-9 | AR | 12670FAT7 |
| 4125. CWL 2007-BC1 | 1-A | 12668TAA2 |
| 4126. CWL 2007-BC1 | 2-A-1 | 12668TAB0 |
| 4127. CWL 2007-BC1 | 2-A-2 | 12668TAC8 |
| 4128. CWL 2007-BC1 | 2-A-3 | 12668TAD6 |
| 4129. CWL 2007-BC1 | 2-A-4 | 12668TAE4 |
| 4130. CWL 2007-BC1 | A-R | 12668TAQ7 |

| OFFERING[1] | CLASS | CUSIP |
|---|---|---|
| 4131.  CWL 2007-BC2 | 1-A | 12669QAA7 |
| 4132.  CWL 2007-BC2 | 2-A-1 | 12669QAB5 |
| 4133.  CWL 2007-BC2 | 2-A-2 | 12669QAC3 |
| 4134.  CWL 2007-BC2 | 2-A-3 | 12669QAD1 |
| 4135.  CWL 2007-BC2 | 2-A-4 | 12669QAE9 |
| 4136.  CWL 2007-BC2 | A-R | 12669QAP4 |
| 4137.  CWL 2007-BC3 | 1A | 23246LAA7 |
| 4138.  CWL 2007-BC3 | 2A1 | 23246LAB5 |
| 4139.  CWL 2007-BC3 | 2A2 | 23246LAC3 |
| 4140.  CWL 2007-BC3 | 2A3 | 23246LAD1 |
| 4141.  CWL 2007-BC3 | 2A4 | 23246LAE9 |
| 4142.  CWL 2007-BC3 | AR | 23246LAS8 |
| 4143.  CWL 2007-S1 | A1A | 12669RAA5 |
| 4144.  CWL 2007-S1 | A1B | 12669RAL1 |
| 4145.  CWL 2007-S1 | A2 | 12669RAB3 |
| 4146.  CWL 2007-S1 | A3 | 12669RAC1 |
| 4147.  CWL 2007-S1 | A4 | 12669RAD9 |
| 4148.  CWL 2007-S1 | A5 | 12669RAE7 |
| 4149.  CWL 2007-S1 | A6 | 12669RAF4 |
| 4150.  CWL 2007-S1 | AR | 12669RAJ6 |
| 4151.  CWL 2007-S2 | A1 | 12670BAA7 |
| 4152.  CWL 2007-S2 | A2 | 12670BAB5 |
| 4153.  CWL 2007-S2 | A3 | 12670BAC3 |
| 4154.  CWL 2007-S2 | A4F | 12670BAD1 |
| 4155.  CWL 2007-S2 | A4V | 12670BAL3 |
| 4156.  CWL 2007-S2 | A5F | 12670BAE9 |
| 4157.  CWL 2007-S2 | A5V | 12670BAM1 |
| 4158.  CWL 2007-S2 | A6 | 12670BAF6 |
| 4159.  CWL 2007-S2 | AR | 12670BAJ8 |
| 4160.  CWL 2007-S3 | A1 | 12670HAA4 |
| 4161.  CWL 2007-S3 | A2 | 12670HAB2 |
| 4162.  CWL 2007-S3 | A3 | 12670HAC0 |
| 4163.  CWL 2007-S3 | AR | 12670HAF3 |
| 4164.  CWMBS 2006-8T1 | 1A1 | 12668BME0 |
| 4165.  CWMBS 2006-8T1 | 1A3 | 12668BMG5 |
| 4166.  CWMBS 2006-8T1 | 1A4 | 12668BMH3 |
| 4167.  CWMBS 2006-8T1 | 1A5 | 12668BMJ9 |
| 4168.  CWMBS 2006-8T1 | 1A6 | 12668BMK6 |
| 4169.  CWMBS 2006-8T1 | 2A1 | 12668BMM2 |
| 4170.  CWMBS 2006-8T1 | 2A3 | 12668BMP5 |
| 4171.  CWMBS 2006-8T1 | 2A4 | 12668BMQ3 |
| 4172.  CWMBS 2006-8T1 | PO | 12668BMS9 |
| 4173.  CWMBS 2006-8T1 | AR | 12668BMT7 |
| 4174.  CWMBS 2006-J1 | 1A1 | 12668BJX2 |
| 4175.  CWMBS 2006-J1 | 1A3 | 12668BJZ7 |
| 4176.  CWMBS 2006-J1 | 1A4 | 12668BKA0 |
| 4177.  CWMBS 2006-J1 | 1A6 | 12668BKC6 |
| 4178.  CWMBS 2006-J1 | 1A7 | 12668BKD4 |
| 4179.  CWMBS 2006-J1 | 1A9 | 12668BKF9 |
| 4180.  CWMBS 2006-J1 | 1A10 | 12668BKG7 |
| 4181.  CWMBS 2006-J1 | 1A11 | 12668BKH5 |
| 4182.  CWMBS 2006-J1 | 1A12 | 12668BKJ1 |

| OFFERING[1] | CLASS | CUSIP |
|---|---|---|
| 4183.  CWMBS 2006-J1 | 1A13 | 12668BKK8 |
| 4184.  CWMBS 2006-J1 | 1A14 | 12668BMA8 |
| 4185.  CWMBS 2006-J1 | 1A15 | 12668BMB6 |
| 4186.  CWMBS 2006-J1 | 2A1 | 12668BKM4 |
| 4187.  CWMBS 2006-J1 | 2A2 | 12668BKN2 |
| 4188.  CWMBS 2006-J1* | PO1 | 12668BKQ5 |
| 4189.  CWMBS 2006-J1 | AR | 12668BKS1 |

# *TAB 7*

*TAB 7*

## SUMMARY OF SECURITIES EXCLUDED FOR PURCHASE NOT IN THE OFFERING, LACK OF RELIANCE, AND WITH ACTUAL KNOWLEDGE OF ALLEGED MISSTATEMENTS

| | DEAL | CUSIP | TRANCHE | PROSPECTUS SUPPLEMENT DATE | TWELVE-MONTH DISTRIBUTION REPORT DATE | FIRST PURCHASE DATE | FIRST PURCHASE MORE THAN 40 DAYS AFTER PROSPECTUS SUPPLEMENT DATE | FIRST PURCHASE AFTER TWELVE-MONTH DISTRIBUTION REPORT DATE | FIRST PURCHASE AFTER 11/14/07 |
|---|---|---|---|---|---|---|---|---|---|
| 1 | CWL 2005-4 | 126673N81 | AF5B | 6/23/2005 | 6/26/2006 | 4/5/2006 | X* | | |
| 2 | CWL 2005-6 | 126673X56 | 2A1 | 6/28/2005 | 6/26/2006 | 11/8/2005 | X | | |
| 3 | | 126673X64 | 2A2 | 6/28/2005 | 6/26/2006 | 6/21/2006 | X | | |
| 4 | CWL 2005-7 | 1266732E1 | 3AV2 | 6/28/2005 | 6/26/2006 | 2/16/2006 | X* | | |
| 5 | CWL 2005-10 | 126670AD0 | AF4 | 9/20/2005 | 9/25/2006 | 1/30/2007 | X* | X* | |
| 6 | | 126670GR3 | AF4 | 11/21/2005 | 11/27/2006 | 11/6/2006 | X* | | |
| 7 | CWL 2005-13 | 126670GT9 | AF6 | 11/21/2005 | 11/27/2006 | 3/7/2006 | X* | | |
| 8 | | 126670HG6 | 3AV3 | 11/21/2005 | 11/27/2006 | 5/12/2008 | X* | X | X |
| 9 | | 126670HH4 | 3AV4 | 11/21/2005 | 11/27/2006 | 6/5/2008 | X* | X | X |
| 10 | CWL 2005-AB3 | 126670BP2 | 2A2A | 9/27/2005 | 9/25/2006 | 2/16/2006 | X | | |
| 11 | CWL 2005-BC3 | 1266733A8 | 2A2 | 6/30/2005 | 6/26/2006 | 2/16/2006 | X* | | |
| 12 | CWL 2006-3 | 126670VY1 | 2A2 | 2/27/2006 | 2/26/2007 | 7/23/2007 | X | X | |
| 13 | CWL 2006-5 | 126670YG7 | 2A2 | 3/28/2006 | 3/26/2007 | 7/23/2007 | X* | X* | |
| 14 | CWL 2006-6 | 126670ZL5 | 2A2 | 3/29/2006 | 3/26/2007 | 7/23/2007 | X | X | |
| 15 | CWL 2006-9 | 12666RAC4 | 1AF3 | 6/30/2006 | 6/25/2007 | 4/27/2007 | X* | | |
| 16 | | 12666RAF7 | 1AF6 | 6/30/2006 | 6/25/2007 | 4/5/2007 | X* | | |
| 17 | CWL 2006-11 | 12666TAC0 | 1AF3 | 6/29/2006 | 6/25/2007 | 9/14/2007 | X | X | |
| 18 | | 12666TAD8 | 1AF4 | 6/29/2006 | 6/25/2007 | 9/28/2006 | X | | |
| 19 | CWL 2006-15 | 12666UAG8 | A6 | 9/29/2006 | 9/25/2007 | 1/3/2007 | X | | |
| 20 | CWL 2006-17 | 12666VAC5 | 2A2 | 9/25/2006 | 9/25/2007 | 10/21/2009 | X | X | X |
| 21 | CWL 2006-24 | 23243HAB7 | 2A1 | 12/29/2006 | 12/26/2007 | 10/12/2007 | X* | | |
| 22 | CWL 2006-BC1 | 126670XM5 | 1A | 3/30/2006 | 3/26/2007 | 8/10/2006 | X | | |

TAB 7 -73-

| | DEAL | CUSIP | TRANCHE | PROSPECTUS SUPPLEMENT DATE | TWELVE-MONTH DISTRIBUTION REPORT DATE | FIRST PURCHASE DATE | FIRST PURCHASE MORE THAN 40 DAYS AFTER PROSPECTUS SUPPLEMENT DATE | FIRST PURCHASE AFTER TWELVE-MONTH DISTRIBUTION REPORT DATE | FIRST PURCHASE AFTER 11/14/07 |
|---|---|---|---|---|---|---|---|---|---|
| 23 | CWL 2006-IM1 | 126670SP4 | A2 | 1/30/2006 | 1/25//2007 | 6/25/2007 | X* | X* | |
| 24 | CWALT 2005-56 | 12668AGN9 | 1A1 | 9/29/2005 | 9/25/2006 | 10/9/2007 | X* | X* | |
| 25 | CWALT 2005-61 | 12668AVP7 | 2A1 | 10/27/2005 | 10/25/2006 | 3/25/2008 | X* | X* | X* |
| 26 | CWALT 2005-62 | 12668ATT2 | 2A1 | 10/31/2005 | 10/25/2006 | 8/4/2006 | X* | | |
| 27 | CWALT 2005-70CB | 12668A2N4 | A4 | 11/29/2005 | 11/27/2006 | 10/29/2008 | X* | X* | X* |
| 28 | CWALT 2005-J11 | 12668AJB2 | 1A3 | 9/30/2005 | 9/25/2006 | 10/29/2008 | X* | X* | X* |
| 29 | | 12668ARV9 | 7A1 | 9/30/2005 | 9/25/2006 | 10/29/2008 | X* | X* | X* |
| 30 | CWALT 2005-J13 | 12668AD28 | 2A7 | 10/28/2005 | 10/25/2006 | 10/29/2008 | X* | X* | X* |
| 31 | CWALT 2006-36T2 | 02146XAW8 | 2A5 | 10/27/2006 | 10/25/2007 | 11/10/2009 | X* | X* | X* |
| 32 | CWALT 2006-OA10 | 02146QAA1 | 1A1 | 6/30/2006 | 6/25/2007 | 3/3/2008 | X* | X* | X* |
| 33 | CWALT 2006-OA17 | 12668PAA0 | 1A1A | 9/29/2006 | 9/20/2007 | 9/23/2008 | X* | X* | X* |
| 34 | CWALT 2006-OA21 | 23245QAA7 | A1 | 12/29/2006 | 12/20/2007 | 3/27/2008 | X* | X* | X* |
| 35 | CWALT 2006-OC8 | 232434AW0 | 2A1B | 9/29/2006 | 9/25/2007 | 11/10/2006 | X* | | |
| 36 | CWALT 2007-5CB | 02150EBG7 | 131 | 2/27/2007 | 2/25/2008 | 9/10/2008 | X* | X* | X* |
| 37 | CWALT 2007-J1 | 02149MCH0 | 3A1 | 2/28/2007 | 2/25/2008 | 4/10/2007 | X* | | |
| 38 | CWALT 2007-HY5R | 02150WAA1 | 2A1A | 3/30/2007 | 3/25/2008 | 5/22/2008 | X* | X* | X* |
| 39 | CWHEL 2005-K | 126685AU0 | 2A1 | 12/29/2005 | 1/16/2007 | 10/12/2006 | X* | | |
| 40 | CWHL 2005-31 | 126694UL0 | 2A1 | 12/28/2005 | 12/26/2006 | 2/2/2007 | X* | X* | |
| 41 | CWHL 2005-HYB6 | 126694BE7 | 1A1 | 8/30/2005 | 8/22/2006 | 6/21/2007 | X* | X* | |
| 42 | | 126694BH0 | 2A1 | 8/30/2005 | 8/22/2006 | 4/12/2007 | X* | X* | |
| 43 | CWHL 2006-3 | 126694YM4 | 2A1 | 1/31/2006 | 1/25/2007 | 4/12/2007 | X* | X* | |
| 44 | CWHL 2006-14 | 12670AAC5 | A3 | 7/31/2006 | 7/25/2007 | 10/29/2008 | X* | X* | X* |
| 45 | CWHL 2006-OA5 | 126694M96 | 2A1 | 2/28/2006 | 2/26/2007 | 2/22/2008 | X* | X* | X |
| 46 | | 126694N46 | 3A1 | 2/28/2006 | 2/26/2007 | 4/12/2007 | X* | X* | |
| 47 | CWHL 2007-10 | 12545CAX8 | A22 | 5/30/2007 | 5/27/2008 | 9/30/2008 | X* | X* | X* |

TAB 7  -74-

| | DEAL | CUSIP | TRANCHE | PROSPECTUS SUPPLEMENT DATE | TWELVE-MONTH DISTRIBUTION REPORT DATE | FIRST PURCHASE DATE | FIRST PURCHASE MORE THAN 40 DAYS AFTER PROSPECTUS SUPPLEMENT DATE | FIRST PURCHASE AFTER TWELVE-MONTH DISTRIBUTION REPORT DATE | FIRST PURCHASE AFTER 11/14/07 |
|---|---|---|---|---|---|---|---|---|---|
| 48 | CWHL 2007-13 | 17025JAK9 | A10 | 6/28/2007 | 6/25/2008 | 10/29/2008 | X* | X* | X* |
| 49 | CWHL 2007-HYB1 | 22239EAD8 | 2A1 | 1/30/2007 | 1/25/2008 | 5/1/2007 | X* | | |
| 50 | CWHL 2007-HYB2 | 125438AB7 | 3A1 | 3/30/2007 | 3/25/2008 | 8/23/2007 | X* | | |
| | | | | | | **Total** | **50/40*** | **30/24*** | **18/13*** |

\* Indicates that no Plaintiff purchased other CUSIPs from the same Offering before the relevant date.
**Note:** "X" indicates the security satisfies the condition stated in the column heading.
**Sources:** Prospectus Supplements, Distribution Reports and Certifications produced by Plaintiffs.  The twelve-month Distribution Reports for the 50 securities appearing in this chart appear at Ex. 14 of the Countrywide Defendants' Request for Judicial Notice.

TAB 7  -75-

# *TAB 8*

*TAB 8*

# DISCLOSURES REGARDING CURE/REPLACEMENT OF NON-COMPLIANT LOANS

| NO. | OFFERING[1] | DISCLOSURE IN PROSPECTUS SUPPLEMENT | DISCLOSURE IN REGISTRATION STATEMENT |
|---|---|---|---|
| 1. | CWALT 2005-3CB | Prospectus Supplement for CWALT Alternative Loan Trust 2005-3CB (Form 424B5), at S-33-34 (Sep. 23, 2004). | Registration Statement for CWALT Alternative Loan Trust 2005-3CB (Form S-3/A), at S-18 (Sep. 23, 2004). |
| 2. | CWALT 2005-J1 | Prospectus Supplement for CWALT Alternative Loan Trust 2005-J1 (Form 424B5), at S-73-74 (Sep. 23, 2004). | Registration Statement for CWALT Alternative Loan Trust 2005-J1 (Form S-3/A), at S-18 (Sep. 23, 2004). |
| 3. | CWALT 2005-1CB | Prospectus Supplement for CWALT Alternative Loan Trust 2005-1CB (Form 424B5), at S-48-49 (Sep. 23, 2004). | Registration Statement for CWALT Alternative Loan Trust 2005-1CB (Form S-3/A), at S-18 (Sep. 23, 2004). |
| 4. | CWALT 2005-2 | Prospectus Supplement for CWALT Alternative Loan Trust 2005-2 (Form 424B5), at S-51-52 (Sep. 23, 2004). | Registration Statement for CWALT Alternative Loan Trust 2005-2 (Form S-3/A), at S-18 (Sep. 23, 2004). |
| 5. | CWALT 2005-6CB | Prospectus Supplement for CWALT Alternative Loan Trust 2005-6CB (Form 424B5), at S-33-34 (Sep. 23, 2004). | Registration Statement for CWALT Alternative Loan Trust 2005-6CB (Form S-3/A), at S-18 (Sep. 23, 2004). |
| 6. | CWALT 2005-7CB | Prospectus Supplement for CWALT Alternative Loan Trust 2005-7CB (Form 424B5), at S-37-38 (Sep. 23, 2004). | Registration Statement for CWALT Alternative Loan Trust 2005-7CB (Form S-3/A), at S-18 (Sep. 23, 2004). |
| 7. | CWALT 2005-4 | Prospectus Supplement for CWALT Alternative Loan Trust 2005-4 (Form 424B5), at S-33-34 (Sep. 23, 2004). | Registration Statement for CWALT Alternative Loan Trust 2005-4 (Form S-3/A), at S-18 (Sep. 23, 2004). |
| 8. | CWALT 2005-13CB | Prospectus Supplement for CWALT Alternative Loan Trust 2005-13CB (Form 424B5), at S-24-25 (Sep. 23, 2004). | Registration Statement for CWALT Alternative Loan Trust 2005-13CB (Form S-3/A), at S-18 (Sep. 23, 2004). |
| 9. | CWALT 2005-9CB | Prospectus Supplement for CWALT Alternative Loan Trust 2005-9CB (Form 424B5), at S-43-44 (Sep. 23, 2004). | Registration Statement for CWALT Alternative Loan Trust 2005-9CB (Form S-3/A), at S-18 (Sep. 23, 2004). |
| 10. | CWALT 2005-J3 | Prospectus Supplement for CWALT Alternative Loan Trust 2005-J3 (Form 424B5), at S-47-48 (Sep. 23, 2004). | Registration Statement for CWALT Alternative Loan Trust 2005-J3 (Form S-3/A), at S-18 (Sep. 23, 2004). |
| 11. | CWALT 2005-10CB | Prospectus Supplement for CWALT Alternative Loan Trust 2005-10CB (Form 424B5), at S-34-35 (Sep. 23, 2004). | Registration Statement for CWALT Alternative Loan Trust 2005-10CB (Form S-3/A), at S-18 (Sep. 23, 2004). |
| 12. | CWALT 2005-14 | Prospectus Supplement for CWALT Alternative Loan Trust 2005-14 (Form 424B5), at S-80-81 (Sep. 23, 2004). | Registration Statement for CWALT Alternative Loan Trust 2005-14 (Form S-3/A), at S-18 (Sep. 23, 2004). |
| 13. | CWALT 2005-5R | Prospectus Supplement for CWALT Alternative Loan Trust Resecuritization 2005-5R (Form 424B5), at S-19 (Jan. 31, 2005). | Registration Statement for CWALT Alternative Loan Trust 2005-5R (Form 424B5), at S-18 (Sep. 23, 2004). |
| 14. | CWALT 2005-J2 | Prospectus Supplement for CWALT Alternative Loan Trust 2005-J2 (Form 424B5), at S-35-36 (Mar. 2, 2005). | Registration Statement for CWALT Alternative Loan Trust 2005-J2 (Form 424B5), at S-18 (Sep. 23, 2004). |
| 15. | CWALT 2005-18CB | Prospectus Supplement for CWALT Alternative Loan Trust 2005-18CB (Form 424B5), at S-24-25 (Apr. 1, 2005). | Registration Statement for CWALT Alternative Loan Trust 2005-18CB (Form 424B5), at S-18 (Sep. 23, 2004). |
| 16. | CWALT 2005-J5 | Prospectus Supplement for CWALT Alternative Loan Trust 2005-J5 (Form 424B5), at S-35-36 (Apr. 21, 2005). | Registration Statement for CWALT Alternative Loan Trust 2005-J5 (Form S-3/A), at S-18 (Apr. 21, 2005). |
| 17. | CWALT 2005-11CB | Prospectus Supplement for CWALT Alternative Loan Trust 2005-11CB (Form 424B5), at S-43-44 (Apr. 21, 2005). | Registration Statement for CWALT Alternative Loan Trust 2005-11CB (Form S-3/A), at S-18 (Apr. 21, 2005). |
| 18. | CWALT 2005-J4 | Prospectus Supplement for CWALT Alternative Loan Trust 2005-J4 (Form 424B5), at S-37-38 (Apr. 21, 2005). | Registration Statement for CWALT Alternative Loan Trust 2005-J4 (Form S-3/A), at S-18 (Apr. 21, 2005). |
| 19. | CWALT 2005-J6 | Prospectus Supplement for CWALT Alternative Loan Trust 2005-J6 (Form 424B5), at S-42-43 (Apr. 21, 2005). | Registration Statement for CWALT Alternative Loan Trust 2005-J6 (Form S-3/A), at S-18 (Apr. 21, 2005). |
| 20. | CWALT 2005-19CB | Prospectus Supplement for CWALT Alternative Loan Trust 2005-19CB (Form 424B5), at S-24-25 (Apr. 28, 2005). | Registration Statement for CWALT Alternative Loan Trust 2005-19CB (Form 424B5), at S-18 (Apr. 21, 2005). |
| 21. | CWALT 2005-21CB | Prospectus Supplement for CWALT Alternative Loan Trust 2005-21CB (Form 424B5), at S-24-25 (Apr. 29, 2005). | Registration Statement for CWALT Alternative Loan Trust 2005-21CB (Form 424B5), at S-18 (Apr. 21, 2005). |
| 22. | CWALT 2005-22T1 | Prospectus Supplement for CWALT Alternative Loan Trust 2005-22T1 (Form 424B5), at S-22 (Apr. 29, 2005). | Registration Statement for CWALT Alternative Loan Trust 2005-22T1 (Form 424B5), at S-18 (Apr. 21, 2005). |
| 23. | CWALT 2005-16 | Prospectus Supplement for CWALT Alternative Loan Trust 2005-16 (Form 424B5), at S-36-37 (May 2, 2005). | Registration Statement for CWALT Alternative Loan Trust 2005-16 (Form 424B5), at S-18 (Apr. 21, 2005). |
| 24. | CWALT 2005-23CB | Prospectus Supplement for CWALT Alternative Loan Trust 2005-23CB (Form 424B5), at S-24-25 (May 5, 2005). | Registration Statement for CWALT Alternative Loan Trust 2005-23CB (Form 424B5), at S-18 (Apr. 21, 2005). |
| 25. | CWALT 2005-25T1 | Prospectus Supplement for CWALT Alternative Loan Trust 2005-25T1 (Form 424B5), at S-22-23 (May 26, 2005). | Registration Statement for CWALT Alternative Loan Trust 2005-25T1 (Form 424B5), at S-18 (Apr. 21, 2005). |
| 26. | CWALT 2005-26CB | Prospectus Supplement for CWALT Alternative Loan Trust 2005-26CB (Form 424B5), at S-24-25 (May 27, 2005). | Registration Statement for CWALT Alternative Loan Trust 2005-26CB (Form 424B5), at S-18 (Apr. 21, 2005). |

---

[1] <u>Source</u>: AC App. Ex. A.

1

| NO. | OFFERING[1] | DISCLOSURE IN PROSPECTUS SUPPLEMENT | DISCLOSURE IN REGISTRATION STATEMENT |
|---|---|---|---|
| 27. | CWALT 2005-29CB[2] | Prospectus Supplement for CWALT Alternative Loan Trust 2005-29CB (Form 424B5), at S-21-22 (May 27, 2005). | Registration Statement for CWALT Alternative Loan Trust 2005-29CB (Form 424B5), at S-17-18 (Apr. 21, 2005). |
| 28. | CWALT 2005-20CB | Prospectus Supplement for CWALT Alternative Loan Trust 2005-20CB (Form 424B5), at S-52-53 (May 27, 2005). | Registration Statement for CWALT Alternative Loan Trust 2005-20CB (Form 424B5), at S-18 (Apr. 21, 2005). |
| 29. | CWALT 2005-24 | Prospectus Supplement for CWALT Alternative Loan Trust 2005-24 (Form 424B5), at S-66-67 (May 27, 2005). | Registration Statement for CWALT Alternative Loan Trust 2005-24 (Form 424B5), at S-18 (Apr. 21, 2005). |
| 30. | CWALT 2005-17 | Prospectus Supplement for CWALT Alternative Loan Trust 2005-17 (Form 424B5), at S-77-78 (May 31, 2005). | Registration Statement for CWALT Alternative Loan Trust 2005-17 (Form 424B5), at S-18 (Apr. 21, 2005). |
| 31. | CWALT 2005-36 | Prospectus Supplement for CWALT Alternative Loan Trust 2005-36 (Form 424B5), at S-62-63 (Jun. 24, 2005). | Registration Statement for CWALT Alternative Loan Trust 2005-26 (Form S-3/A), at S-18 (Apr. 21, 2005). |
| 32. | CWALT 2005-33CB | Prospectus Supplement for CWALT Alternative Loan Trust 2005-33CB (Form 424B5), at S-21-22 (Jun. 27, 2005). | Registration Statement for CWALT Alternative Loan Trust 2005-33CB (Form S-3/A), at S-18 (Apr. 21, 2005). |
| 33. | CWALT 2005-30CB | Prospectus Supplement for CWALT Alternative Loan Trust 2005-30CB (Form 424B5), at S-34-35 (Jun. 29, 2005). | Registration Statement for CWALT Alternative Loan Trust 2005-30CB (Form S-3/A), at S-18 (Apr. 21, 2005). |
| 34. | CWALT 2005-J7 | Prospectus Supplement for CWALT Alternative Loan Trust 2005-J7 (Form 424B5), at S-29-30 (Jun. 30, 2005). | Registration Statement for CWALT Alternative Loan Trust 2005-J7 (Form S-3/A), at S-18 (Apr. 21, 2005). |
| 35. | CWALT 2005-32T1 | Prospectus Supplement for CWALT Alternative Loan Trust 2005-32T1 (Form 424B5), at S-20-21 (Jul. 1, 2005). | Registration Statement for CWALT Alternative Loan Trust 2005-32T1 (Form S-3/A), at S-18 (Apr. 21, 2005). |
| 36. | CWALT 2005-28CB | Prospectus Supplement for CWALT Alternative Loan Trust 2005-28CB (Form 424B5), at S-51-52 (Jul. 1, 2005). | Registration Statement for CWALT Alternative Loan Trust 2005-28CB (Form S-3/A), at S-18 (Apr. 21, 2005). |
| 37. | CWALT 2005-31 | Prospectus Supplement for CWALT Alternative Loan Trust 2005-31 (Form 424B5), at S-55-56 (Jul. 1, 2005). | Registration Statement for CWALT Alternative Loan Trust 2005-31 (Form S-3/A), at S-18 (Apr. 21, 2005). |
| 38. | CWALT 2005-J8 | Prospectus Supplement for CWALT Alternative Loan Trust 2005-J8 (Form 424B5), at S-32-33 (Jul. 1, 2005). | Registration Statement for CWALT Alternative Loan Trust 2005-J8 (Form S-3/A), at S-18 (Apr. 21, 2005). |
| 39. | CWALT 2005-27 | Prospectus Supplement for CWALT Alternative Loan Trust 2005-27 (Form 424B5), at S-71-72 (Jul. 5, 2005). | Registration Statement for CWALT Alternative Loan Trust 2005-27 (Form S-3/A), at S-18 (Apr. 21, 2005). |
| 40. | CWALT 2005-34CB | Prospectus Supplement for CWALT Alternative Loan Trust 2005-34CB (Form 424B5), at S-25-26 (Jul. 28, 2005). | Registration Statement for CWALT Alternative Loan Trust 2005-34CB (Form S-3/A), at S-18 (Jul. 25, 2005). |
| 41. | CWALT 2005-37T1 | Prospectus Supplement for CWALT Alternative Loan Trust 2005-37T1 (Form 424B5), at S-23-24 (Jul. 28, 2005). | Registration Statement for CWALT Alternative Loan Trust 2005-37T1 (Form S-3/A), at S-18 (Jul. 25, 2005). |
| 42. | CWALT 2005-35CB | Prospectus Supplement for CWALT Alternative Loan Trust 2005-35CB (Form 424B5), at S-32-33 (Jul. 29, 2005). | Registration Statement for CWALT Alternative Loan Trust 2005-35CB (Form S-3/A), at S-18 (Jul. 25, 2005). |
| 43. | CWALT 2005-41 | Prospectus Supplement for CWALT Alternative Loan Trust 2005-41 (Form 424B5), at S-42-43 (Jul. 29, 2005). | Registration Statement for CWALT Alternative Loan Trust 2005-41 (Form S-3/A), at S-18 (Jul. 25, 2005). |
| 44. | CWALT 2005-J9 | Prospectus Supplement for CWALT Alternative Loan Trust 2005-J9 (Form 424B5), at S-37-38 (Aug. 1, 2005). | Registration Statement for CWALT Alternative Loan Trust 2005-J9 (Form S-3/A), at S-18 (Apr. 21, 2005). |
| 45. | CWALT 2005-38 | Prospectus Supplement for CWALT Alternative Loan Trust 2005-38 (Form 424B5), at S-39-40 (Aug. 1, 2005). | Registration Statement for CWALT Alternative Loan Trust 2005-38 (Form S-3/A), at S-18 (Jul. 25, 2005). |
| 46. | CWALT 2005-40CB | Prospectus Supplement for CWALT Alternative Loan Trust 2005-40CB (Form 424B5), at S-22-23 (Aug. 29, 2005). | Registration Statement for CWALT Alternative Loan Trust 2005-40CB (Form S-3/A), at S-18 (Jul. 25, 2005). |
| 47. | CWALT 2005-43 | Prospectus Supplement for CWALT Alternative Loan Trust 2005-43 (Form 424B5), at S-72-73 (Aug. 30, 2005). | Registration Statement for CWALT Alternative Loan Trust 2005-43 (Form S-3/A), at S-18 (Jul. 25, 2005). |
| 48. | CWALT 2005-47CB | Prospectus Supplement for CWALT Alternative Loan Trust 2005-47CB (Form 424B5), at S-24-25 (Aug. 30, 2005). | Registration Statement for CWALT Alternative Loan Trust 2005-47CB (Form S-3/A), at S-18 (Jul. 25, 2005). |
| 49. | CWALT 2005-42CB | Prospectus Supplement for CWALT Alternative Loan Trust 2005-42CB (Form 424B5), at S-23-24 (Aug. 31, 2005). | Registration Statement for CWALT Alternative Loan Trust 2005-42CB (Form S-3/A), at S-18 (Jul. 25, 2005). |
| 50. | CWALT 2005-44 | Prospectus Supplement for CWALT Alternative Loan Trust 2005-44 (Form 424B5), at S-44-45 (Aug. 31, 2005). | Registration Statement for CWALT Alternative Loan Trust 2005-44 (Form S-3/A), at S-18 (Jul. 25, 2005). |
| 51. | CWALT 2005-45 | Prospectus Supplement for CWALT Alternative Loan Trust 2005-45 (Form 424B5), at S-66-67 (Aug. 31, 2005). | Registration Statement for CWALT Alternative Loan Trust 2005-45 (Form S-3/A), at S-18 (Jul. 25, 2005). |
| 52. | CWALT 2005-46CB | Prospectus Supplement for CWALT Alternative Loan Trust 2005-46CB (Form 424B5), at S-25-26 (Aug. 31, 2005). | Registration Statement for CWALT Alternative Loan Trust 2005-46CB (Form S-3/A), at S-18 (Jul. 25, 2005). |
| 53. | CWALT 2005-J10 | Prospectus Supplement for CWALT Alternative Loan Trust 2005-J10 (Form 424B5), at 38-39 (Aug. 31, 2005). | Registration Statement for CWALT Alternative Loan Trust 2005-J10 (Form S-3/A), at S-18 (Jul. 25, 2005). |
| 54. | CWALT 2005-48T1 | Prospectus Supplement for CWALT Alternative Loan Trust 2005-48T1 (Form 424B5), at S-25-26 (Sep. 30, 2005). | Registration Statement for CWALT Alternative Loan Trust 2005-48T1 (Form S-3/A), at S-18 (Jul. 25, 2005). |

[2] Plaintiffs cite this offering as "CWALT 2005-29" in Appendix A to the Amended Complaint, but the correct title of the offering is "CWALT 2005-29CB."

2

| NO. | OFFERING[1] | DISCLOSURE IN PROSPECTUS SUPPLEMENT | DISCLOSURE IN REGISTRATION STATEMENT |
|---|---|---|---|
| 55. | CWALT 2007-25 | Prospectus Supplement for CWALT Alternative Loan Trust 2007-25 (Form 424B5), at S-38 (Oct. 1, 2005). | Registration Statement for CWALT Alternative Loan Trust 2007-25 (Form 424B5), at S-37-38 (Apr. 24, 2007). |
| 56. | CWALT 2005-49CB | Prospectus Supplement for CWALT Alternative Loan Trust 2005-49CB (Form 424B5), at S-24-25 (Sep. 30, 2005). | Registration Statement for CWALT Alternative Loan Trust 2005-49CB (Form S-3/A), at S-18 (Jul. 25, 2005). |
| 57. | CWALT 2005-50CB | Prospectus Supplement for CWALT Alternative Loan Trust 2005-50CB (Form 424B5), at S-47-48 (Sep. 30, 2005). | Registration Statement for CWALT Alternative Loan Trust 2005-50CB (Form S-3/A), at S-18 (Jul. 25, 2005). |
| 58. | CWALT 2005-52CB | Prospectus Supplement for CWALT Alternative Loan Trust 2005-52CB (Form 424B5), at S-26-27 (Oct. 3, 2005). | Registration Statement for CWALT Alternative Loan Trust 2005-52CB (Form S-3/A), at S-18 (Jul. 25, 2005). |
| 59. | CWALT 2005-54CB | Prospectus Supplement for CWALT Alternative Loan Trust 2005-54CB (Form 424B5), at S-41-42 (Oct. 3, 2005). | Registration Statement for CWALT Alternative Loan Trust 2005-54CB (Form S-3/A), at S-18 (Jul. 25, 2005). |
| 60. | CWALT 2005-53T2 | Prospectus Supplement for CWALT Alternative Loan Trust 2005-53T2 (Form 424B5), at S-39-40 (Oct. 3, 2005). | Registration Statement for CWALT Alternative Loan Trust 2005-53T2 (Form S-3/A), at S-18 (Jul. 25, 2005). |
| 61. | CWALT 2005-55CB | Prospectus Supplement for CWALT Alternative Loan Trust 2005-55CB (Form 424B5), at S-31 -32 (Oct. 3, 2005). | Registration Statement for CWALT Alternative Loan Trust 2005-55CB (Form S-3/A), at S-18 (Jul. 25, 2005). |
| 62. | CWALT 2005-51 | Prospectus Supplement for CWALT Alternative Loan Trust 2005-51 (Form 424B5), at S-66-67 (Oct. 3, 2005). | Registration Statement for CWALT Alternative Loan Trust 2005-51 (Form S-3/A), at S-18  (Jul. 25, 2005). |
| 63. | CWALT 2005-59 | Prospectus Supplement for CWALT Alternative Loan Trust 2005-59 (Form 424B5), at S-53-54 (Oct. 3, 2005). | Registration Statement for CWALT Alternative Loan Trust 2005-59 (Form S-3/A), at S-18  (Jul. 25, 2005). |
| 64. | CWALT 2005-J11 | Prospectus Supplement for CWALT Alternative Loan Trust 2005-J11 (Form 424B5), at 66-71 (Oct. 3, 2005). | Registration Statement for CWALT Alternative Loan Trust 2005-J11 (Form S-3/A), at S-18  (Jul. 25, 2005). |
| 65. | CWALT 2005-56 | Prospectus Supplement for CWALT Alternative Loan Trust 2005-56 (Form 424B5), at S-93-94 (Oct. 4, 2005). | Registration Statement for CWALT Alternative Loan Trust 2005-56 (Form S-3/A), at S-18  (Jul. 25, 2005). |
| 66. | CWALT-2005-85CB | Prospectus Supplement for CWALT Alternative Loan Trust 2005-85CB (Form 424B5), at S-42-43 (Oct. 25, 2005). | Registration Statement for CWALT Alternative Loan Trust 2005-85CB (Form S-3/A), at S-18 (Jul. 25, 2005). |
| 67. | CWALT 2005-60T1 | Prospectus Supplement for CWALT Alternative Loan Trust 2005-60T1 (Form 424B5), at S24-25 (Oct. 31, 2005). | Registration Statement for CWALT Alternative Loan Trust 2005-60T1 (Form S-3/A), at S-18 (Jul. 25, 2005). |
| 68. | CWALT 2005-63 | Prospectus Supplement for CWALT Alternative Loan Trust 2005-63 (Form 424B5), at S-77-78 (Oct. 31, 2005). | Registration Statement for CWALT Alternative Loan Trust 2005-63 (Form S-3/A), at S-18 (Jul. 25, 2005). |
| 69. | CWALT 2005-61 | Prospectus Supplement for CWALT Alternative Loan Trust 2005-61 (Form 424B5), at S-41-42 (Oct. 31, 2005). | Registration Statement for CWALT Alternative Loan Trust 2005-61 (Form S-3/A), at S-18 (Jul. 25, 2005). |
| 70. | CWALT 2005-58 | Prospectus Supplement for CWALT Alternative Loan Trust 2005-58 (Form 424B5), at S-33-34 (Oct. 31, 2005). | Registration Statement for CWALT Alternative Loan Trust 2005-58 (Form S-3/A), at S-18 (Jul. 25, 2005). |
| 71. | CWALT 2005-J12 | Prospectus Supplement for CWALT Alternative Loan Trust 2005-J12 (Form 424B5), at S-39-40 (Nov. 1, 2005). | Registration Statement for CWALT Alternative Loan Trust 2005-J12 (Form S-3/A), at S-18 (Jul. 25, 2005). |
| 72. | CWALT 2005-J13 | Prospectus Supplement for CWALT Alternative Loan Trust 2005-J13 (Form 424B5), at S-35-36 (Nov. 1, 2005). | Registration Statement for CWALT Alternative Loan Trust 2005-J13 (Form S-3/A), at S-18 (Jul. 25, 2005). |
| 73. | CWALT 2005-64CB | Prospectus Supplement for CWALT Alternative Loan Trust 2005-64CB (Form 424B5), at S-41-42 (Nov. 1, 2005). | Registration Statement for CWALT Alternative Loan Trust 2005-64CB (Form S-3/A), at S-18 (Jul. 25, 2005). |
| 74. | CWALT 2005-62 | Prospectus Supplement for CWALT Alternative Loan Trust 2005-62 (Form 424B5), at S-52-53 (Nov. 1, 2005). | Registration Statement for CWALT Alternative Loan Trust 2005-62 (Form S-3/A), at S-18 (Jul. 25, 2005). |
| 75. | CWALT 2005-57CB | Prospectus Supplement for CWALT Alternative Loan Trust 2005-57CB (Form 424B5), at S-41 -42 (Nov. 2, 2005). | Registration Statement for CWALT Alternative Loan Trust 2005-57CB (Form S-3/A), at S-18 (Jul. 25, 2005). |
| 76. | CWALT 2005-75CB | Prospectus Supplement for CWALT Alternative Loan Trust 2005-75CB (Form 424B5), at S-23-24 (Nov. 28, 2005). | Registration Statement for CWALT Alternative Loan Trust 2005-75CB (Form S-3/A), at S-18 (Jul. 25, 2005). |
| 77. | CWALT 2005-71 | Prospectus Supplement for CWALT Alternative Loan Trust 2005-71 (Form 424B5), at S-27-28 (Nov. 28, 2005). | Registration Statement for CWALT Alternative Loan Trust 2005-71 (Form S-3/A), at S-18 (Jul. 25, 2005). |
| 78. | CWALT 2005-74T1 | Prospectus Supplement for CWALT Alternative Loan Trust 2005-74T1 (Form 424B5), at S-22-23 (Nov. 29, 2005). | Registration Statement for CWALT Alternative Loan Trust 2005-74T1 (Form S-3/A), at S-18 (Jul. 25, 2005). |
| 79. | CWALT 2005-70CB | Prospectus Supplement for CWALT Alternative Loan Trust 2005-70CB (Form 424B5), at S-24-25 (Nov. 30, 2005). | Registration Statement for CWALT Alternative Loan Trust 2005-70CB (Form S-3/A), at S-18 (Jul. 25, 2005). |
| 80. | CWALT 2005-65CB | Prospectus Supplement for CWALT Alternative Loan Trust 2005-65CB (Form 424B5), at S-35-36 (Nov. 30, 2005). | Registration Statement for CWALT Alternative Loan Trust 2005-65CB (Form S-3/A), at S-18 (Jul. 25, 2005). |
| 81. | CWALT 2005-73CB | Prospectus Supplement for CWALT Alternative Loan Trust 2005-73CB (Form 424B5), at S-33-34 (Dec. 1, 2005). | Registration Statement for CWALT Alternative Loan Trust 2005-73CB (Form S-3/A), at S-18 (Jul. 25, 2005). |
| 82. | CWALT 2005-72 | Prospectus Supplement for CWALT Alternative Loan Trust 2005-72 (Form 424B5), at S-34-35 (Dec. 1, 2005). | Registration Statement for CWALT Alternative Loan Trust 2005-72 (Form S-3/A), at S-18 (Jul. 25, 2005). |
| 83. | CWALT 2005-J14 | Prospectus Supplement for CWALT Alternative Loan Trust 2005-J14 (Form 424B5), at S-29-30 (Dec. 1, 2005). | Registration Statement for CWALT Alternative Loan Trust 2005-J14 (Form S-3/A), at S-18 (Jul. 25, 2005). |
| 84. | CWALT 2005-69 | Prospectus Supplement for CWALT Alternative Loan Trust 2005-69 (Form 424B5), at S-35-36 (Dec. 1, 2005). | Registration Statement for CWALT Alternative Loan Trust 2005-69 (Form 424B5), at S-18 (Jul. 25, 2005). |
| 85. | CWALT 2005-67CB | Prospectus Supplement for CWALT Alternative Loan Trust 2005-67CB (Form 424B5), at S-21-22 (Nov. 30, 2005). | Registration Statement for CWALT Alternative Loan Trust 2005-67CB (Form S-3/A), at S-18 (Jul. 25, 2005). |
| 86. | CWALT 2005-82 | Prospectus Supplement for CWALT Alternative Loan Trust 2005-82 (Form 424B5), at S-33-34 (Dec. 28, 2005). | Registration Statement for CWALT Alternative Loan Trust 2005-82 (Form S-3/A), at S-18 (Jul. 25, 2005). |
| 87. | CWALT 2005-79CB | Prospectus Supplement for CWALT Alternative Loan Trust 2005-79CB (Form 424B5), at S-24-25 (Dec. 22, 2005). | Registration Statement for CWALT Alternative Loan Trust 2005-79CB (Form S-3/A), at S-18  (Jul. 25, 2005). |

LIBNY/4928702.3

TAB 8  -78-

| NO. | OFFERING[1] | DISCLOSURE IN PROSPECTUS SUPPLEMENT | DISCLOSURE IN REGISTRATION STATEMENT |
|---|---|---|---|
| 88. | CWALT 2005-84 | Prospectus Supplement for CWALT Alternative Loan Trust 2005-84 (Form 424B5), at S-72-73 (Dec. 29, 2005). | Registration Statement for CWALT Alternative Loan Trust 2005-84 (Form S-3/A), at S-18 (Jul. 25, 2005). |
| 89. | CWALT 2005-77T1 | Prospectus Supplement for CWALT Alternative Loan Trust 2005-77T1 (Form 424B5), at S-33-34 (Dec. 29, 2005). | Registration Statement for CWALT Alternative Loan Trust 2005-77T1 (Form S-3/A), at S-18  (Jul. 25, 2005). |
| 90. | CWALT 2005-IM1 | Prospectus Supplement for CWALT Alternative Loan Trust 2005-IM1 (Form 424B5), at 35-36 (Dec. 29, 2005). | Registration Statement for CWALT Alternative Loan Trust 2005-1M1 (Form S-3/A), at S-18  (Jul. 25, 2005). |
| 91. | CWALT 2005-AR1 | Prospectus Supplement for CWALT Alternative Loan Trust 2005-AR1 (Form 424B5), at S-40-41 (Dec. 30, 2005). | Registration Statement for CWALT Alternative Loan Trust 2005-AR1 (Form S-3/A), at S-18  (Jul. 25, 2005). |
| 92. | CWALT 2005-81 | Prospectus Supplement for CWALT Alternative Loan Trust 2005-81 (Form 424B5), at S-40-41 (Dec. 30, 2005). | Registration Statement for CWALT Alternative Loan Trust 2005-81 (Form S-3/A), at S-18  (Jul. 25, 2005). |
| 93. | CWALT 2005-86CB | Prospectus Supplement for CWALT Alternative Loan Trust 2005-86CB (Form 424B5), at S-24-25 (Dec. 30, 2005). | Registration Statement for CWALT Alternative Loan Trust 2005-86CB (Form S-3/A), at S-18  (Jul. 25, 2005). |
| 94. | CWALT 2005-80CB | Prospectus Supplement for CWALT Alternative Loan Trust 2005-80CB (Form 424B5), at S-60-61 (Jan. 3, 2006). | Registration Statement for CWALT Alternative Loan Trust 2005-80CB (Form S-3/A), at S-18  (Jul. 25, 2005). |
| 95. | CWALT 2005-83CB | Prospectus Supplement for CWALT Alternative Loan Trust 2005-83CB (Form 424B5), at S-22-23 (Jan. 3, 2006). | Registration Statement for CWALT Alternative Loan Trust 2005-83CB (Form S-3/A), at S-18  (Jul. 25, 2005). |
| 96. | CWALT 2005-76 | Prospectus Supplement for CWALT Alternative Loan Trust 2005-76 (Form 424B5), at S-76-77 (Jan. 4, 2006). | Registration Statement for CWALT Alternative Loan Trust 2005-76 (Form S-3/A), at S-18  (Jul. 25, 2005). |
| 97. | CWALT 2006-OA1 | Prospectus Supplement for CWALT Alternative Loan Trust 2006-OA1 (Form 424B5), at S-71-72 (Jan. 25, 2006). | Registration Statement for CWALT Alternative Loan Trust 2006-OA1 (Form S-3/A), at S-18 (Jul. 25, 2005). |
| 98. | CWALT 2006-OC1 | Prospectus Supplement for CWALT Alternative Loan Trust 2006-OC1 (Form 424B5), at S-58-59 (Jan. 27, 2006). | Registration Statement for CWALT Alternative Loan Trust 2006-OC1 (Form S-3/A), at S-18 (Jul. 25, 2005). |
| 99. | CWALT 2006-HY3 | Prospectus Supplement for CWALT Alternative Loan Trust 2006-HY3 (Form 424B5), at S-61-62 (Jan. 27, 2006). | Amended Registration Statement for CWALT Alternative Loan Trust 2006-HY3 (Form S-3/A), at S-18 (Jul. 25, 2005). |
| 100. | CWMBS 2006-J1 | Prospectus Supplement for CWALT Alternative Loan Trust 2006-J1 (Form 424B5), at S-53-54 (Jan. 27, 2006). | Amended Registration Statement for CWALT Alternative Loan Trust 2006-J1 (Form S-3/A), at S-18 (Jul. 25, 2005). |
| 101. | CWALT 2006-2CB | Prospectus Supplement for CWALT Alternative Loan Trust 2006-2CB (Form 424B5), at S-36-37 (Jan. 31, 2006). | Registration Statement for CWALT Alternative Loan Trust 2006-2CB (Form S-3/A), at S-18 (Jul. 25, 2005). |
| 102. | CWALT 2006-5T2 | Prospectus Supplement for CWALT Alternative Loan Trust 2006-5T2 (Form 424B5), at S-36-37 (Feb. 27, 2006). | Registration Statement for CWALT Alternative Loan Trust 2006-5T2 (Form S-3/A), at S-18 (Jul. 25, 2005). |
| 103. | CWALT 2006-4CB | Prospectus Supplement for CWALT Alternative Loan Trust 2006-4CB (Form 424B5), at S-49-50 (Feb. 28, 2006). | Registration Statement for CWALT Alternative Loan Trust 2006-4CB (Form S-3/A), at S-18 (Jul. 25, 2005). |
| 104. | CWMBS 2006-8T1 | Prospectus Supplement for CWALT Alternative Loan Trust 2006-8T1 (Form 424B5), at S-47-48 (Feb. 28, 2006). | Registration Statement for CWALT Alternative Loan Trust 2006-8T1 (Form S-3/A), at S-18 (Jul. 25, 2005). |
| 105. | CWALT 2006-OA2 | Prospectus Supplement for CWALT Alternative Loan Trust 2006-OA2 (Form 424B5), at S-48-49 (Mar. 27, 2006). | Registration Statement for CWALT Alternative Loan Trust 2006-OA2 (Form S-3/A), at S-49-50 (Feb. 7, 2006). |
| 106. | CWALT 2006-OC2 | Prospectus Supplement for CWALT Alternative Loan Trust 2006-OC2 (Form 424B5), at S-56-57 (Mar. 27, 2006). | Registration Statement for CWALT Alternative Loan Trust 2006-OC2 (Form S-3/A), at S-49-50 (Feb. 7, 2006). |
| 107. | CWALT 2006-J2 | Prospectus Supplement for CWALT Alternative Loan Trust 2006-J2 (Form 424B5), at S-39-40 (Mar. 27, 2006). | Amended Registration Statement for CWALT Alternative Loan Trust 2006-J2 (Form S-3/A), at S-49-50 (Mar. 6, 2006). |
| 108. | CWALT 2006-OA9 | Prospectus Supplement for CWALT Alternative Loan Trust 2006-OA9 (Form 424B5), at S-72-73 (Mar. 27, 2006). | Registration Statement for CWALT Alternative Loan Trust 2006-OA9 (Form S-3/A), at S-49-50 (Feb. 7, 2006). |
| 109. | CWALT 2006-OA6 | Prospectus Supplement for CWALT Alternative Loan Trust 2006-OA6 (Form 424B5), at S-71-72 (Mar. 27, 2006). | Registration Statement for CWALT Alternative Loan Trust 2006-OA6 (Form S-3/A), at S-49-50 (Feb. 7, 2006). |
| 110. | CWALT 2006-J3 | Prospectus Supplement for CWALT Alternative Loan Trust 2006-J3 (Form 424B5), at S-67-68 (Mar. 27, 2006). | Registration Statement for CWALT Alternative Loan Trust 2006-J3 (Form S-3/A), at S-49-50 (Mar. 6, 2006). |
| 111. | CWALT 2006-OC3 | Prospectus Supplement for CWALT Alternative Loan Trust 2006-OC3 (Form 424B5), at S-56-57 (Mar. 27, 2006). | Registration Statement for CWALT Alternative Loan Trust 2006-OC3 (Form S-3/A), at S-49-50 (Feb. 7, 2006). |
| 112. | CWALT 2006-OA8 | Prospectus Supplement for CWALT Alternative Loan Trust 2006-OA8 (Form 424B5), at S-58-59 (Mar. 27, 2006). | Registration Statement for CWALT Alternative Loan Trust 2006-OA8 (Form S-3/A), at S-49-50 (Feb. 7, 2006). |
| 113. | CWALT 2006-OA7 | Prospectus Supplement for CWALT Alternative Loan Trust 2006-OA7 (Form 424B5), at S-68-69 (Mar. 27, 2006). | Registration Statement for CWALT Alternative Loan Trust 2006-OA7 (Form S-3/A), at S-49-50 (Feb. 7, 2006). |
| 114. | CWALT 2006-J4 | Prospectus Supplement for CWALT Alternative Loan Trust 2006-J4 (Form 424B5), at S-54-55 (Mar. 27, 2006). | Registration Statement for CWALT Alternative Loan Trust 2006-J4 (Form S-3/A), at S-49-50 (Mar. 6, 2006). |
| 115. | CWALT 2006-OA10 | Prospectus Supplement for CWALT Alternative Loan Trust 2006-OA10 (Form 424B5), at S-86-87 (Mar. 27, 2006). | Registration Statement for CWALT Alternative Loan Trust 2006-OA10 (Form S-3/A), at S-49-50 (Feb. 7, 2006). |

LIBNY/4928702.3

TAB 8  -79-

| NO. | OFFERING[1] | DISCLOSURE IN PROSPECTUS SUPPLEMENT | DISCLOSURE IN REGISTRATION STATEMENT |
|---|---|---|---|
| 116. | CWALT 2006-OA11 | Prospectus Supplement for CWALT Alternative Loan Trust 2006-OA11 (Form 424B5), at S-47-48 (Mar. 27, 2006). | Registration Statement for CWALT Alternative Loan Trust 2006-OA11 (Form S-3/A), at S-49-50 (Feb. 7, 2006). |
| 117. | CWALT 2006-J5 | Prospectus Supplement for CWALT Alternative Loan Trust 2006-J5 (Form 424B5), at S-68-69 (Mar. 27, 2006). | Registration Statement for CWALT Alternative Loan Trust 2006-J5 (Form S-3/A), at S-49-50 (Mar. 6, 2006). |
| 118. | CWALT 2006-OA12 | Prospectus Supplement for CWALT Alternative Loan Trust 2006-OA12 (Form 424B5), at S-47-48 (Mar. 27, 2006). | Registration Statement for CWALT Alternative Loan Trust 2006-OA12 (Form S-3/A), at S-49-50 (Feb. 7, 2006). |
| 119. | CWALT 2006-OC4 | Prospectus Supplement for CWALT Alternative Loan Trust 2006-OC4 (Form 424B5), at S-57-58 (Mar. 27, 2006). | Registration Statement for CWALT Alternative Loan Trust 2006-OC4 (Form S-3/A), at S-49-50 (Feb. 7, 2006). |
| 120. | CWALT 2006-OA3 | Prospectus Supplement for CWALT Alternative Loan Trust 2006-OA3 (Form 424B5), at S-59-60 (Mar. 27, 2006). | Registration Statement for CWALT Alternative Loan Trust 2006-OA3 (Form S-3/A), at S-49-50 (Feb. 7, 2006). |
| 121. | CWALT 2006-22R | Prospectus for CWALT Alternative Loan Trust Resecuritization 22R at 26-27 (Mar. 27, 2006). | Registration Statement for CWALT Alternative Loan Trust 2006-22R (Form S-3), at S-49-50 (Feb. 7, 2006). |
| 122. | CWALT 2006-J5 | Prospectus Supplement for CWALT Alternative Loan Trust 2006-J5 (Form 424B5), at S-68-69 (Mar. 27, 2006). | Registration Statement for CWALT Alternative Loan Trust 2006-J5 (Form S-3/A), at S-49-50 (Mar. 6, 2006). |
| 123. | CWALT 2006-11CB | Prospectus Supplement for CWALT Alternative Loan Trust 2006-11CB (Form 424B5), at S-58-59 (Mar. 28, 2006). | "Registration Statement for CWALT Alternative Loan Trust 2006-11CB (Form S-3/A), at S-49-50  (Mar. 6, 2006). |
| 124. | CWALT 2006-HY10 | Prospectus Supplement for CWALT Alternative Loan Trust 2006-HY10 (Form 424B5), at S-84-85 (Mar. 31, 2006). | Registration Statement for CWALT Alternative Loan Trust 2006-HY10 (Form S-3/A), at S-49-50 (Mar. 6, 2006). |
| 125. | CWALT 2006-12CB | Prospectus Supplement for CWALT Alternative Loan Trust 2006-12CB (Form 424B5), at S-36-37 (Apr. 3, 2006). | Registration Statement for CWALT Alternative Loan Trust 2006-12CB (Form S-3/A), at S-49-50  (Mar. 6, 2006). |
| 126. | CWALT 2006-13T1 | Prospectus Supplement for CWALT Alternative Loan Trust 2006-13T1 (Form 424B5), at S-36-37 (Apr. 3, 2006). | Registration Statement for CWALT Alternative Loan Trust 2006-13T1 (Form S-3/A), at S-49-50 (Mar. 6, 2006). |
| 127. | CWALT 2006-6CB | Prospectus Supplement for CWALT Alternative Loan Trust 2006-6CB (Form 424B5), at S-55-56 (Apr. 3, 2006). | Registration Statement for CWALT Alternative Loan Trust 2006-6CB (Form S-3/A), at S-49-50 (Mar. 6, 2006). |
| 128. | CWALT 2006-7CB | Prospectus Supplement for CWALT Alternative Loan Trust 2006-7CB (Form 424B5), at S-63-64 (Apr. 3, 2006). | Registration Statement for CWALT Alternative Loan Trust 2006-7CB (Form S-3/A), at S-49-50 (Mar. 6, 2006). |
| 129. | CWALT 2006-9T1 | Prospectus Supplement for CWALT Alternative Loan Trust 2006-9T1 (Form 424B5), at S-36-37 (Apr. 3, 2006). | Registration Statement for CWALT Alternative Loan Trust 2006-9T1 (Form S-3/A), at S-49-50 (Mar. 6, 2006). |
| 130. | CWALT 2006-15CB | Prospectus Supplement for CWALT Alternative Loan Trust 2006-15CB (Form 424B5), at S-33-34 (Apr. 27, 2006). | Registration Statement for CWALT Alternative Loan Trust 2006-15CB (Form S-3/A), at S-49-50 (Mar. 6, 2006). |
| 131. | CWALT 2006-17T1 | Prospectus Supplement for CWALT Alternative Loan Trust 2006-17T1 (Form 424B5), at S-34-35 (Apr. 28, 2006). | Registration Statement for CWALT Alternative Loan Trust 2006-17T1 (Form S-3/A), at S-49-50 (Mar. 6, 2006). |
| 132. | CWALT 2006-14CB | Prospectus Supplement for CWALT Alternative Loan Trust 2006-14CB (Form 424B5), at S-35 -36 (May 1, 2006). | Registration Statement for CWALT Alternative Loan Trust 2006-14CB (Form S-3/A), at S-49-50 (Mar. 6, 2006). |
| 133. | CWALT 2006-16CB | Prospectus Supplement for CWALT Alternative Loan Trust 2006-16CB (Form 424B5), at S-35-36 (May 1, 2006). | Registration Statement for CWALT Alternative Loan Trust 2006-16CB (Form S-3/A), at S-49-50 (Mar. 6, 2006). |
| 134. | CWALT 2006-HY11 | Prospectus Supplement for CWALT Alternative Loan Trust 2006-HY11 (Form 424B5), at S-48-49 (May 1, 2006). | Statement for CWALT Alternative Loan Trust 2006-HY11 (Form S-3/A), at S-49-50 (Mar. 6, 2006). |
| 135. | CWALT 2006-21CB | Prospectus Supplement for CWALT Alternative Loan Trust 2006-21CB (Form 424B5), at S-35-36 (May 31, 2006). | Registration Statement for CWALT Alternative Loan Trust 2006-21CB (Form S-3/A), at S-49-50 (Mar. 6, 2006). |
| 136. | CWALT 2006-20CB | Prospectus Supplement for CWALT Alternative Loan Trust 2006-20CB (Form 424B5), at S-37-38 (May 31, 2006). | Registration Statement for CWALT Alternative Loan Trust 2006-20CB (Form S-3/A), at S-49-50 (Mar. 6, 2006). |
| 137. | CWALT 2006-18CB | Prospectus Supplement for CWALT Alternative Loan Trust 2006-18CB (Form 424B5), at S-37-38 (Jun. 2, 2006). | Registration Statement for CWALT Alternative Loan Trust 2006-18CB (Form S-3/A), at S-49-50 (Mar. 6, 2006). |
| 138. | CWALT 2006-23CB | Prospectus Supplement for CWALT Alternative Loan Trust 2006-23CB (Form 424B5), at S-53-54 (Jun. 30, 2006). | Registration Statement for CWALT Alternative Loan Trust 2006-23CB (Form S-3/A), at S-49-50 (Mar. 6, 2006). |
| 139. | CWALT 2006-HY12 | Prospectus Supplement for CWALT Alternative Loan Trust 2006-HY12 (Form 424B5), at S-43-44 (Jun. 30, 2006). | Registration Statement for CWALT Alternative Loan Trust 2006-HY12 (Form S-3/A), at S-37-38 (Apr. 24, 2007). |

5

TAB 8  -80-

| NO. | OFFERING[1] | DISCLOSURE IN PROSPECTUS SUPPLEMENT | DISCLOSURE IN REGISTRATION STATEMENT |
|---|---|---|---|
| 140. | CWALT 2006-19CB | Prospectus Supplement for CWALT Alternative Loan Trust 2006-19CB (Form 424B5), at S-42-43 (Jun. 30, 2006). | Registration Statement for CWALT Alternative Loan Trust 2006-19CB (Form S-3/A), at S-49-50 (Mar. 6, 2006). |
| 141. | CWALT 2006-24CB | Prospectus Supplement for CWALT Alternative Loan Trust 2006-24CB (Form 424B5), at S-40-41 (Jul. 3, 2006). | Registration Statement for CWALT Alternative Loan Trust 2006-24CB (Form S-3/A), at S-49-50 (Mar. 6, 2006). |
| 142. | CWALT 2006-OC5 | Prospectus Supplement for CWALT Alternative Loan Trust 2006-OC5 (Form 424B5), at S-59-60 Jul. 3, 2006). | Registration Statement for CWALT Alternative Loan Trust 2006-OC5 (Form S-3/A), at S-49-50 (Feb. 7, 2006). |
| 143. | CWALT 2007-26R | Prospectus for CWALT Alternative Loan Trust Resecuritization 26R at 26-27 Jul. 27, 2006). | Registration Statement for CWALT Alternative Loan Trust 2006-OH2 (Form S-3/A), at S-37-38 (Apr. 24, 2007). |
| 144. | CWALT 2006-25CB | Prospectus Supplement for CWALT Alternative Loan Trust 2006-25CB (Form 424B5), at S-37-38 (Aug. 1, 2006). | Registration Statement for CWALT Alternative Loan Trust 2006-25CB (Form S-3/A), at S-49-50 (Mar. 6, 2006). |
| 145. | CWALT 2006-26CB | Prospectus Supplement for CWALT Alternative Loan Trust 2006-26CB (Form 424B5), at S-39-40 (Aug. 1, 2006). | Registration Statement for CWALT Alternative Loan Trust 2006-26CB (Form S-3/A), at S-49-50 (Mar. 6, 2006). |
| 146. | CWALT 2006-OA16 | Prospectus Supplement for CWALT Alternative Loan Trust 2006-OA16 (Form 424B5), at S-45-46 (Aug. 29, 2006). | Registration Statement for CWALT Alternative Loan Trust 2006-OA16 (Form S-3/A), at S-49-50 (Feb. 7, 2006). |
| 147. | CWALT 2006-OC7 | Prospectus Supplement for CWALT Alternative Loan Trust 2006-OC7 (Form 424B5), at S-62-63 (Aug. 29, 2006). | Amended Registration Statement for CWALT Alternative Loan Trust 2006-OC7 (Form S-3/A), at S-49-50 (Feb. 7, 2006). |
| 148. | CWALT 2006-J6 | Prospectus Supplement for CWALT Alternative Loan Trust 2006-J6 (Form 424B5), at S-39-40 (Aug. 29, 2006). | Registration Statement for CWALT Alternative Loan Trust 2006-J6 (Form S-3/A), at S-49-50 (Feb. 7, 2006). |
| 149. | CWALT 2006-OA17 | Prospectus Supplement for CWALT Alternative Loan Trust 2006-OA17 (Form 424B5), at S-81-82 (Aug. 29, 2006). | Registration Statement for CWALT Alternative Loan Trust 2006-OA17 (Form S-3/A), at S-49-50 (Feb. 7, 2006). |
| 150. | CWALT 2006-OC8 | Prospectus Supplement for CWALT Alternative Loan Trust 2006-OC8 (Form 424B5), at S-64-65 (Aug. 29, 2006). | Registration Statement for CWALT Alternative Loan Trust 2006-OC8 (Form S-3/A), at S-49-50 (Feb. 7, 2006). |
| 151. | CWALT 2006-OA14 | Prospectus Supplement for CWALT Alternative Loan Trust 2006-OA14 (Form 424B5), at S-81-82 (Aug. 29, 2006). | Registration Statement for CWALT Alternative Loan Trust 2006-OA14 (Form S-3/A), at S-49-50 (Feb. 7, 2006). |
| 152. | CWALT 2006-27CB | Prospectus Supplement for CWALT Alternative Loan Trust 2006-27CB (Form 424B5), at S-37-38 (Sep. 1, 2006). | Registration Statement for CWALT Alternative Loan Trust 2006-27CB (Form S-3/A), at S-49-50 (Mar. 6, 2006). |
| 153. | CWALT 2006-28CB | Prospectus Supplement for CWALT Alternative Loan Trust 2006-28CB (Form 424B5), at S-39-40 (Sep. 1, 2006). | Registration Statement for CWALT Alternative Loan Trust 2006-28CB (Form S-3/A), at S-49-50 (Mar. 6, 2006). |
| 154. | CWALT 2006-29T1 | Prospectus Supplement for CWALT Alternative Loan Trust 2006-29T1 (Form 424B5), at S-63-64 (Sep. 1, 2006). | Registration Statement for CWALT Alternative Loan Trust 2006-29T1 (Form S-3/A), at S-49-50 (Mar. 6, 2006). |
| 155. | CWALT 2006-32CB | Prospectus Supplement for CWALT Alternative Loan Trust 2006-32CB (Form 424B5), at S-41-42 (Oct. 2, 2006). | Registration Statement for CWALT Alternative Loan Trust 2006-32CB (Form S-3/A), at S-49-50 (Mar. 6, 2006). |
| 156. | CWALT 2006-30T1 | Prospectus Supplement for CWALT Alternative Loan Trust 2006-30T1 (Form 424B5), at S-51-52 (Oct. 2, 2006). | Registration Statement for CWALT Alternative Loan Trust 2006-30T1 (Form S-3/A), at S-49-50 (Mar. 6, 2006). |
| 157. | CWALT 2006-31CB | Prospectus Supplement for CWALT Alternative Loan Trust 2006-31CB (Form 424B5), at S-41-42 (Oct. 2, 2006). | Registration Statement for CWALT Alternative Loan Trust 2006-31CB (Form S-3/A), at S-49-50 (Mar. 6, 2006). |
| 158. | CWALT 2006-34 | Prospectus Supplement for CWALT Alternative Loan Trust 2006-34 (Form 424B5), at S-39-40 (Oct. 3, 2006). | Registration Statement for CWALT Alternative Loan Trust 2006-34 (Form S-3/A), at S-49-50 (Mar. 6, 2006). |
| 159. | CWALT 2006-33CB | Prospectus Supplement for CWALT Alternative Loan Trust 2006-33CB (Form 424B5), at S-47-48 (Oct. 3, 2006). | Registration Statement for CWALT Alternative Loan Trust 2006-33CB (Form S-3/A), at S-49-50 (Mar. 6, 2006). |
| 160. | CWALT 2006-35CB | Prospectus Supplement for CWALT Alternative Loan Trust 2006-35CB (Form 424B5), at S-38-39 (Oct. 31, 2006). | Registration Statement for CWALT Alternative Loan Trust 2006-35CB (Form S-3/A), at S-49-50 (Mar. 6, 2006). |
| 161. | CWALT 2006-36T2 | Prospectus Supplement for CWALT Alternative Loan Trust 2006-36T2 (Form 424B5), at S-51-52 (Nov. 1, 2006). | Registration Statement for CWALT Alternative Loan Trust 2006-36T2 (Form S-3/A), at S-49-50 (Mar. 6, 2006). |
| 162. | CWALT 2006-37R | Prospectus Supplement for CWALT Alternative Loan Trust 2006-37R (Form 424B5), at S-49-50 (Nov. 1, 2006). | C93Statement for CWALT Alternative Loan Trust 2006-37R (Form S-3/A), at S-49-50 (Mar. 6, 2006). |
| 163. | CWALT 2006-J7 | Prospectus Supplement for CWALT Alternative Loan Trust 2006-J7 (Form 424B5), at S-65-66 (Oct. 26, 2006). | Registration Statement for CWALT Alternative Loan Trust 2006-J7 (Form S-3/A), at S-49-50 (Feb. 7, 2006). |

6

TAB 8  -81-

| NO. | OFFERING[1] | DISCLOSURE IN PROSPECTUS SUPPLEMENT | DISCLOSURE IN REGISTRATION STATEMENT |
|---|---|---|---|
| 164. | CWALT 2006-OA18 | Prospectus Supplement for CWALT Alternative Loan Trust 2006-OA18 (Form 424B5), at S-50-51 (Nov. 14, 2006). | Registration Statement for CWALT Alternative Loan Trust 2006-OA18 (Form S-3/A), at S-49-50 (Feb. 7, 2006). |
| 165. | CWALT 2006-OC9 | Prospectus Supplement for CWALT Alternative Loan Trust 2006-OC9 (Form 424B5), at S-45-46 (Nov. 14, 2006). | Registration Statement for CWALT Alternative Loan Trust 2006-OC9 (Form S-3/A), at S-49-50 (Feb. 7, 2006). |
| 166. | CWALT 2006-OC10 | Prospectus Supplement for CWALT Alternative Loan Trust 2006-OC10 (Form 424B5), at S-62-63 (Nov. 14, 2006). | Registration Statement for CWALT Alternative Loan Trust 2006-OC10 (Form S-3/A), at S-49-50 (Feb. 7, 2006). |
| 167. | CWALT 2006-OA19 | Prospectus Supplement for CWALT Alternative Loan Trust 2006-OA19 (Form 424B5), at S-54-55 (Nov. 14, 2006). | Registration Statement for CWALT Alternative Loan Trust 2006-OA19 (Form S-3/A), at S-49-50 (Feb. 7, 2006). |
| 168. | CWALT 2006-J8 | Prospectus Supplement for CWALT Alternative Loan Trust 2006-J8 (Form 424B5), at S-40-41 (Nov. 14, 2006). | Registration Statement for CWALT Alternative Loan Trust 2006-J8 (Form S-3/A), at S-49-50 (Feb. 7, 2006). |
| 169. | CWALT 2006-OC11 | Prospectus Supplement for CWALT Alternative Loan Trust 2006-OC11 (Form 424B5), at S-63-64 (Nov. 14, 2006). | Registration Statement for CWALT Alternative Loan Trust 2006-OC11 (Form S-3/A), at S-49-50 (Feb. 7, 2006). |
| 170. | CWALT 2006-HY13 | Prospectus Supplement for CWALT Alternative Loan Trust 2006-HY13 (Form 424B5), at S-84 (Nov. 14, 2006). | Amended Registration Statement for CWALT Alternative Loan Trust 2006-HY13 (Form S-3/A), at S-49-50 (Mar. 6, 2006). |
| 171. | CWALT 2007-1T1 | Prospectus Supplement for CWALT Alternative Loan Trust 2007-1T1 (Form 424B5), at S-35-35 (Nov. 14, 2006). | Registration Statement for CWALT Alternative Loan Trust 2007-1T1 (Form S-3/A), at S-49-50 (Feb. 7, 2006). |
| 172. | CWALT 2007-2CB | Prospectus Supplement for CWALT Alternative Loan Trust 2007-2CB (Form 424B5), at S-38-39 (Nov. 14, 2006). | Registration Statement for CWALT Alternative Loan Trust 2007-2CB (Form S-3/A), at S-49-50 (Feb. 7, 2006). |
| 173. | CWALT 2007-HY2 | Prospectus Supplement for CWALT Alternative Loan Trust 2007-HY2 (Form 424B5), at S-27-28 (Nov. 14, 2006). | Registration Statement for CWALT Alternative Loan Trust 2007-HY2 (Form S-3/A), at S-49-50 (Feb. 7, 2006). |
| 174. | CWALT 2007-OA2 | Prospectus Supplement for CWALT Alternative Loan Trust 2007-OA2 (Form 424B5), at S-36-37 (Nov. 14, 2006). | Registration Statement for CWALT Alternative Loan Trust 2007-OA2 (Form S-3/A), at S-49-50 (Feb. 7, 2006). |
| 175. | CWALT 2007-3T1 | Prospectus Supplement for CWALT Alternative Loan Trust 2007-3T1 (Form 424B5), at S-35 (Nov. 14, 2006). | Registration Statement for CWALT Alternative Loan Trust 2007-3T1 (Form S-3/A), at S-49-50 (Feb. 7, 2006). |
| 176. | CWALT 2007-5CB | Prospectus Supplement for CWALT Alternative Loan Trust 2007-5CB (Form 424B5), at S-37 (Nov. 14, 2006). | Registration Statement for CWALT Alternative Loan Trust 2007-5CB (Form S-3/A), at S-49-50 (Feb. 7, 2006). |
| 177. | CWALT 2007-6 | Prospectus Supplement for CWALT Alternative Loan Trust 2007-6 (Form 424B5), at S-29-30 (Nov. 14, 2006). | Registration Statement for CWALT Alternative Loan Trust 2007-6 (Form S-3/A), at S-49-50 (Feb. 7, 2006). |
| 178. | CWALT 2007-7T2 | Prospectus Supplement for CWALT Alternative Loan Trust 2007-7T2 (Form 424B5), at S-31-32 (Nov. 14, 2006). | Registration Statement for CWALT Alternative Loan Trust 2007-7T2 (Form S-3/A), at S-49-50 (Feb. 7, 2006). |
| 179. | CWALT 2007-J1 | Prospectus Supplement for CWALT Alternative Loan Trust 2007-J1 (Form 424B5), at S-56-57 (Nov. 14, 2006). | Registration Statement for CWALT Alternative Loan Trust 2007-J1 (Form S-3/A), at S-49-50 (Feb. 7, 2006). |
| 180. | CWALT 2007-OA3 | Prospectus Supplement for CWALT Alternative Loan Trust 2007-OA3 (Form 424B5), at S-37-38 (Nov. 14, 2006). | Registration Statement for CWALT Alternative Loan Trust 2007-OA3 (Form S-3/A), at S-49-50 (Feb. 7, 2006). |
| 181. | CWALT 2007-10CB | Prospectus Supplement for CWALT Alternative Loan Trust 2007-10CB (Form 424B5), at S-34 (Nov. 14, 2006). | Registration Statement for CWALT Alternative Loan Trust 2007-10CB (Form S-3/A), at S-49-50 (Feb. 7, 2006). |
| 182. | CWALT 2007-8CB | Prospectus Supplement for CWALT Alternative Loan Trust 2007-8CB (Form 424B5), at S-30 (Nov. 14, 2006). | Registration Statement for CWALT Alternative Loan Trust 2007-8CB (Form S-3/A), at S-49-50 (Feb. 7, 2006). |
| 183. | CWALT 2007-OA4 | Prospectus Supplement for CWALT Alternative Loan Trust 2007-OA4 (Form 424B5), at S-32 (Nov. 14, 2006). | Registration Statement for CWALT Alternative Loan Trust 2007-OA4 (Form S-3/A), at S-49-50 (Feb. 7, 2006). |
| 184. | CWALT 2007-11T1 | Prospectus Supplement for CWALT Alternative Loan Trust 2007-11T1 (Form 424B5), at S-36-37 (Nov. 14, 2006). | Registration Statement for CWALT Alternative Loan Trust 2007-11T1 (Form S-3/A), at S-49-50 (Feb. 7, 2006). |
| 185. | CWALT 2007-9T1 | Prospectus Supplement for CWALT Alternative Loan Trust 2007-9T1 (Form 424B5), at S-46-47 (Nov. 14, 2006). | Registration Statement for CWALT Alternative Loan Trust 2007-9T1 (Form S-3/A), at S-49-50 (Feb. 7, 2006). |
| 186. | CWALT 2007-HY5R | Prospectus Supplement for CWALT Alternative Loan Trust 2007-HY5R (Form 424B5), at A-S-34-35 (Nov. 14, 2006). | Registration Statement for CWALT Alternative Loan Trust 2007-HY5R (Form S-3/A), at S-49-50 (Feb. 7, 2006). |
| 187. | CWALT 2007-OA7 | Prospectus Supplement for CWALT Alternative Loan Trust 2007-OA7 (Form 424B5), at S-38-39 (Nov. 14, 2006). | Registration Statement for CWALT Alternative Loan Trust 2007-OA7 (Form S-3/A), at S-49-50 (Feb. 7, 2006). |
| 188. | CWALT 2006-42 | Prospectus Supplement for CWALT Alternative Loan Trust 2006-42 (Form 424B5), at S-48-49 (Nov. 30, 2006). | Registration Statement for CWALT Alternative Loan Trust 2006-42 (Form S-3/A), at S-49-50 (Mar. 6, 2006). |

7

TAB 8  -82-

| NO. | OFFERING[1] | DISCLOSURE IN PROSPECTUS SUPPLEMENT | DISCLOSURE IN REGISTRATION STATEMENT |
|---|---|---|---|
| 189. | CWALT 2006-40T1 | Prospectus Supplement for CWALT Alternative Loan Trust 2006-40T1 (Form 424B5), at S-53-54 (Dec. 4, 2006). | Registration Statement for CWALT Alternative Loan Trust 2006-40T1 (Form S-3/A), at S-49-50 (Mar. 6, 2006). |
| 190. | CWALT 2006-39CB | Prospectus Supplement for CWALT Alternative Loan Trust 2006-39CB (Form 424B5), at S-61-62 (Dec. 4, 2006). | Registration Statement for CWALT Alternative Loan Trust 2006-39CB (Form S-3/A), at S-49-50 (Mar. 6, 2006). |
| 191. | CWALT 2006-41CB | Prospectus Supplement for CWALT Alternative Loan Trust 2006-41CB (Form 424B5), at S-60-61 (Dec. 4, 2006). | Registration Statement for CWALT Alternative Loan Trust 2006-41CB (Form S-3/A), at S-49-50 (Mar. 6, 2006). |
| 192. | CWALT 2006-OA22 | Prospectus Supplement for CWALT Alternative Loan Trust 2006-OA22 (Form 424B5), at S-48-49 (Dec. 8, 2006). | Registration Statement for CWALT Alternative Loan Trust 2006-OA22 (Form S-3/A), at S-49-50 (Feb. 7, 2006). |
| 193. | CWALT 2006-OA21 | Prospectus Supplement for CWALT Alternative Loan Trust 2006-OA21 (Form 424B5), at S-51-52 (Dec. 29, 2006). | Registration Statement for CWALT Alternative Loan Trust 2006-OA21 (Form S-3/A), at S-49-50 (Feb. 7, 2006). |
| 194. | CWALT 2006-46 | Prospectus Supplement for CWALT Alternative Loan Trust 2006-46 (Form 424B5), at S-39-40 (Dec. 29, 2006). | Registration Statement for CWALT Alternative Loan Trust 2006-46 (Form S-3/A), at S-49-50 (Mar. 6, 2006). |
| 195. | CWALT 2006-45T1 | Prospectus Supplement for CWALT Alternative Loan Trust 2006-45T1 (Form 424B5), at S-57-58 (Jan. 3, 2007). | Registration Statement for CWALT Alternative Loan Trust 2006-45T1 (Form S-3/A), at S-49-50 (Mar. 6, 2006). |
| 196. | CWALT 2006-43CB | Prospectus Supplement for CWALT Alternative Loan Trust 2006-43CB (Form 424B5), at S-70-71 (Jan. 3 2007). | Registration Statement for CWALT Alternative Loan Trust 2006-43CB (Form S-3), at S-18 (Nov. 7, 2003). |
| 197. | CWALT 2007-4CB | Prospectus Supplement for CWALT Alternative Loan Trust 2007-4CB (Form 424B5), at S-39-40 (Feb. 26, 2007). | Registration Statement for CWALT Alternative Loan Trust 2007-4CB (Form S-3/A), at S-49-50 (Feb. 7, 2006). |
| 198. | CWALT 2007-HY3 | Prospectus Supplement for CWALT Alternative Loan Trust 2007-HY3 (Form 424B5), at S-33-34 (Apr. 26, 2007). | Registration Statement for CWALT Alternative Loan Trust 2007-HY3 (Form S-3/A), at S-49-50 (Feb. 7, 2006). |
| 199. | CWALT 2007-13 | Prospectus Supplement for CWALT Alternative Loan Trust 2007-13 (Form 424B5), at S-29-30 (Apr. 26, 2007). | Registration Statement for CWALT Alternative Loan Trust 2007-13 (Form S-3/A), at S-37-38 (Apr. 24, 2007). |
| 200. | CWALT 2007-12T1 | Prospectus Supplement for CWALT Alternative Loan Trust 2007-12T1 (Form 424B5), at S-33-34 (Apr. 26, 2007). | Registration Statement for CWALT Alternative Loan Trust 2007-12T1 (Form S-3/A), at S-37-38 (Apr. 24, 2007). |
| 201. | CWALT 2007-OA6 | Prospectus Supplement for CWALT Alternative Loan Trust 2007-OA6 (Form 424B5), at S-33 (Apr. 26, 2007). | Registration Statement for CWALT Alternative Loan Trust 2007-OA6 (Form S-3/A), at S-37-38 (Apr. 24, 2007). |
| 202. | CWALT 2007-14T2 | Prospectus Supplement for CWALT Alternative Loan Trust 2007-14T2 (Form 424B5), at S-27-28 (Apr. 26, 2007). | Registration Statement for CWALT Alternative Loan Trust 2007-14T2 (Form S-3/A), at S-37-38 (Apr. 24, 2007). |
| 203. | CWALT 2007-J2 | Prospectus Supplement for CWALT Alternative Loan Trust 2007-J2 (Form 424B5), at S-33-34 (Apr. 26, 2007). | Registration Statement for CWALT Alternative Loan Trust 2007-J2 (Form S-3/A), at S-37-38 (Apr. 24, 2007). |
| 204. | CWALT 2007-OH1 | Prospectus Supplement for CWALT Alternative Loan Trust 2007-OH1 (Form 424B5), at S-40 (Apr. 26, 2007). | Registration Statement for CWALT Alternative Loan Trust 2007-OH1 (Form S-3/A), at S-37-38 (Apr. 24, 2007). |
| 205. | CWALT 2007-15CB | Prospectus Supplement for CWALT Alternative Loan Trust 2007-15CB (Form 424B5), at S-30-31 (Apr. 26, 2007). | Registration Statement for CWALT Alternative Loan Trust 2007-15CB (Form S-3/A), at S-37-38 (Apr. 24, 2007). |
| 206. | CWALT 2007-AL1 | Prospectus Supplement for CWALT Alternative Loan Trust 2007-AL1 (Form 424B5), at S-39-40 (Apr. 26, 2007). | Registration Statement for CWALT Alternative Loan Trust 2007-AL1 (Form S-3/A), at S-37-38 (Apr. 24, 2007). |
| 207. | CWALT 2007-20 | Prospectus Supplement for CWALT Alternative Loan Trust 2007-20 (Form 424B5), at S-29-30 (Jun. 27, 2007). | Registration Statement for CWALT Alternative Loan Trust 2007-20 (Form S-3/A), at S-37-38 (Apr. 24, 2007). |
| 208. | CWALT 2007-16CB | Prospectus Supplement for CWALT Alternative Loan Trust 2007-16CB (Form 424B5), at S-40-41 (Jun. 27, 2007). | Registration Statement for CWALT Alternative Loan Trust 2007-16CB (Form S-3/A), at S-37-38 (Apr. 24, 2007). |
| 209. | CWALT 2007-17CB | Prospectus Supplement for CWALT Alternative Loan Trust 2007-17CB (Form 424B5), at S-36 (Jun. 27, 2007). | Registration Statement for CWALT Alternative Loan Trust 2007-17CB (Form S-3/A), at S-37-38 (Apr. 24, 2007). |
| 210. | CWALT 2007-18CB | Prospectus Supplement for CWALT Alternative Loan Trust 2007-18CB (Form 424B5), at S-38 (Jun. 27, 2007). | Registration Statement for CWALT Alternative Loan Trust 2007-18CB (Form S-3/A), at S-37-38 (Apr. 24, 2007). |
| 211. | CWALT 2007-19 | Prospectus Supplement for CWALT Alternative Loan Trust 2007-19 (Form 424B5), at S-40-41 (Jun. 27, 2007). | Registration Statement for CWALT Alternative Loan Trust 2007-19 (Form S-3/A), at S-37-38 (Apr. 24, 2007). |
| 212. | CWALT 2007-HY7C | Prospectus Supplement for CWALT Alternative Loan Trust 2007-HY7C (Form 424B5), at S-43 (Jun. 27, 2007). | Registration Statement for CWALT Alternative Loan Trust 2007-HY7C (Form S-3/A), at S-37-38 (Apr. 24, 2007). |
| 213. | CWALT 2007-OA8 | Prospectus Supplement for CWALT Alternative Loan Trust 2007-OA8 (Form 424B5), at S-37-38 (Jun. 27, 2007). | Registration Statement for CWALT Alternative Loan Trust 2007-OA8 (Form S-3/A), at S-37-38 (Apr. 24, |

TAB 8  -83-

| NO. | OFFERING[1] | DISCLOSURE IN PROSPECTUS SUPPLEMENT | DISCLOSURE IN REGISTRATION STATEMENT |
|---|---|---|---|
| | | | 2007). |
| 214. | CWALT 2007-OH2 | Prospectus Supplement for CWALT Alternative Loan Trust 2007-OH2 (Form 424B5), at S-40-41 (Jun. 27, 2007). | Registration Statement for CWALT Alternative Loan Trust 2007-OH2 (Form S-3/A), at S-37-38 (Apr. 24, 2007). |
| 215. | CWALT 2007-HY6 | Prospectus Supplement for CWALT Alternative Loan Trust 2007-HY6 (Form 424B5), at S-34-35 (Jun. 27, 2007). | Registration Statement for CWALT Alternative Loan Trust 2007-HY6 (Form S-3/A), at S-37-38 (Apr. 24, 2007). |
| 216. | CWALT 2007-21CB | Prospectus Supplement for CWALT Alternative Loan Trust 2007-21CB (Form 424B5), at S-38 (Jul. 27, 2007). | Registration Statement for CWALT Alternative Loan Trust 2007-21CB (Form S-3/A), at S-37-38 (Apr. 24, 2007). |
| 217. | CWALT 2007-HY4 | Prospectus Supplement for CWALT Alternative Loan Trust 2007-HY4 (Form 424B5), at S-33-34 (Jul. 27, 2007). | Registration Statement for CWALT Alternative Loan Trust 2007-HY4 (Form S-3/A), at S-37-38 (Apr. 24, 2007). |
| 218. | CWALT 2007-22 | Prospectus Supplement for CWALT Alternative Loan Trust 2007-22 (Form 424B5), at S-41 (Jul. 27, 2007). | Registration Statement for CWALT Alternative Loan Trust 2007-22 (Form S-3/A), at S-37-38 (Apr. 24, 2007). |
| 219. | CWALT 2007-OA9 | Prospectus Supplement for CWALT Alternative Loan Trust 2007-OA9 (Form 424B5), at S-37-38 (Jul. 27, 2007). | Registration Statement for CWALT Alternative Loan Trust 2007-OA9 (Form S-3/A), at S-37-38 (Apr. 24, 2007). |
| 220. | CWALT 2007-OH3 | Prospectus Supplement for CWALT Alternative Loan Trust 2007-OH3 (Form 424B5), at S-41-42 (Jul. 27, 2007). | Registration Statement for CWALT Alternative Loan Trust 2007-OH3 (Form S-3/A), at S-37-38 (Apr. 24, 2007). |
| 221. | CWALT 2007-23CB | Prospectus Supplement for CWALT Alternative Loan Trust 2007-23CB (Form 424B5), at S-30 (Jul. 27, 2007). | Registration Statement for CWALT Alternative Loan Trust 2007-23CB (Form S-3/A), at S-37-38 (Apr. 24, 2007). |
| 222. | CWALT 2007-HY8C | Prospectus Supplement for CWALT Alternative Loan Trust 2007-HY8C (Form 424B5), at S-39-40 (Jul. 27, 2007). | Registration Statement for CWALT Alternative Loan Trust 2007-HY8C (Form S-3/A), at S-37-38 (Apr. 24, 2007). |
| 223. | CWALT 2007-OA10 | Supplement for CWALT Alternative Loan Trust 2007-OA10 (Form 424B5), at S-38-39 (Jul. 27, 2007). | Registration Statement for CWALT Alternative Loan Trust 2007-OA10 (Form S-3/A), at S-37-38 (Apr. 24, 2007). |
| 224. | CWALT 2007-24 | Prospectus Supplement for CWALT Alternative Loan Trust 2007-24 (Form 424B5), at S-30-31 (Jul. 27, 2007). | Registration Statement for CWALT Alternative Loan Trust 2007-24 (Form S-3/A), at S-37-38 (Apr. 24, 2007). |
| 225. | CWALT 2007-HY9 | Prospectus Supplement for CWALT Alternative Loan Trust 2007-HY9 (Form 424B5), at S-36-37 (Jul. 27, 2007). | Registration Statement for CWALT Alternative Loan Trust 2007-HY9 (Form S-3/A), at S-37-38 (Apr. 24, 2007). |
| 226. | CWALT 2007-OA11 | Prospectus Supplement for CWALT Alternative Loan Trust 2007-OA11 (Form 424B5), at S-38-39 (Jul. 27, 2007). | Registration Statement for CWALT Alternative Loan Trust 2007-OA11 (Form S-3/A), at S-37-38 (Apr. 24, 2007). |
| 227. | CWL 2005-4 | Prospectus Supplement for CWABS Asset-Backed Certificates Trust 2005-4 (Form 424B5), at S-25-26 (Jun. 17, 2005). | Registration Statement for CWABS Asset-Backed Certificates Trust 2005-4 (Form S-3/A), at S-44-45 (May. 23, 2005). |
| 228. | CWL 2005-5 | Prospectus Supplement for CWABS Asset-Backed Certificates Trust 2005-5 (Form 424B5), at S-22-23 (Jun. 23, 2005). | Registration Statement for CWABS Asset-Backed Certificates Trust 2005-5 (Form S-3/A), at S-44-45 (May. 23, 2005). |
| 229. | CWL 2005-AB2 | Prospectus Supplement for CWABS Asset-Backed Certificates Trust 2005-AB2 (Form 424B5), at S-22-23 (Jun. 24, 2005). | Registration Statement for CWABS Asset-Backed Certificates Trust 2005-AB2 (Form S-3/A), at S-44-45 (May. 23, 2005). |
| 230. | CWL 2005-6 | Prospectus Supplement for CWABS Asset-Backed Certificates Trust 2005-6 (Form 424B5), at S-22-23 (Jun. 27, 2005). | Registration Statement for CWABS Asset-Backed Certificates Trust 2005-6 (Form S-3/A), at S-44-45 (May. 23, 2005). |
| 231. | CWL 2005-7 | Prospectus Supplement for CWABS Asset-Backed Certificates Trust 2005-7 (Form 424B5), at S-25-26 (Jun. 30, 2005). | Registration Statement for CWABS Asset-Backed Certificates Trust 2005-7 (Form S-3/A), at S-44-45 (May. 23, 2005). |
| 232. | CWL 2005-BC3 | Prospectus Supplement for CWABS Asset-Backed Certificates Trust 2005-BC3 (Form 424B5), at S-27-28 (Jul. 1, 2005). | Registration Statement for CWABS Asset-Backed Certificates Trust 2005-BC3 (Form 424B5), at S-44-45 (May 23, 2005). |
| 233. | CWL 2005-IM1 | Prospectus Supplement for CWABS Asset-Backed Certificates Trust 2005-IM1 (Form 424B5), at S-25-26 (Aug. 26, 2005). | Registration Statement for CWABS Asset-Backed Certificates Trust 2005-BC4 (Form S-3/A), at S-44-45 (May. 23, 2005). |
| 234. | CWL 2005-8 | Prospectus Supplement for CWABS Asset-Backed Certificates Trust 2005-8 (Form 424B5), at S-23-24 (Sep. 6, 2005). | Registration Statement for CWABS Asset-Backed Certificates Trust 2005-8 (Form S-3/A), at S-44-45 (May. 23, 2005). |
| 235. | CWL 2005-10 | Prospectus Supplement for CWABS Asset-Backed Certificates Trust 2005-10 (Form 424B5), at S-25-26 (Sep. 20, 2005). | Registration Statement for CWABS Asset-Backed Certificates Trust 2005-10 (Form 424B5), at S-44-45 (May 23, 2005). |
| 236. | CWL 2005-9 | Prospectus Supplement for CWABS Asset-Backed Certificates Trust 2005-9 (Form 424B5), at S-23-24 (Sep. 26, 2005). | Registration Statement for CWABS Asset-Backed Certificates Trust 2005-9 (Form S-3/A), at S-44-45 (May. 23, 2005). |

9

| NO. | OFFERING[1] | DISCLOSURE IN PROSPECTUS SUPPLEMENT | DISCLOSURE IN REGISTRATION STATEMENT |
|---|---|---|---|
| 237. | CWL 2005-BC4 | Prospectus Supplement for CWABS Asset-Backed Certificates Trust 2005-BC4 (Form 424B5), at 30-31 (Sep. 28, 2005). | Registration Statement for CWABS Asset-Backed Certificates Trust 2005-BC4 (Form S-3/A), at S-44-45 (May. 23, 2005). |
| 238. | CWL 2005-11 | Prospectus Supplement for CWABS Asset-Backed Certificates Trust 2005-11 (Form 424B5), at S-26-27 (Sep. 29, 2005). | Registration Statement for CWABS Asset-Backed Certificates Trust 2005-11 (Form S-3/A), at S-44-45 (May 23, 2005). |
| 239. | CWL 2005-AB3 | Prospectus Supplement for CWABS Asset-Backed Certificates Trust 2005-AB3 (Form 424B5), at S-24-25 (Sep. 30, 2005). | Registration Statement for CWABS Asset-Backed Certificates Trust 2005-AB3 (Form S-3/A), at S-44-45 (May. 23, 2005). |
| 240. | CWL 2005-12 | Prospectus Supplement for CWABS Asset-Backed Certificates Trust 2005-12 (Form 424B5), at S-24-25 (Oct. 04, 2005). | Registration Statement for CWABS Asset-Backed Certificates Trust 2005-12 (Form S-3/A), at S-44-45 (May. 23, 2005). |
| 241. | CWL 2005-IM2 | Prospectus Supplement for CWABS Asset-Backed Certificates Trust 2005-IM2 (Form 424B5), at 31-32 (Oct. 28, 2005). | Registration Statement for CWABS Asset-Backed Certificates Trust 2005-IM2 (Form S-3/A), at S-44-45 (May. 23, 2005). |
| 242. | CWL 2005-13 | Prospectus Supplement for CWABS Asset-Backed Certificates Trust 2005-13 (Form 424B5), at S-28-29 (Nov. 21, 2005). | Registration Statement for CWABS Asset-Backed Certificates Trust 2005-13  (Form S-3/A), at S-44-45 (May. 23, 2005). |
| 243. | CWL 2005-AB4 | Prospectus Supplement for CWABS Asset-Backed Certificates Trust 2005-AB4 (Form 424B5), at S-26-27 (Nov. 29, 2005). | Registration Statement for CWABS Asset-Backed Certificates Trust 2005-AB4 (Form S-3/A), at S-44-45 (May. 23, 2005). |
| 244. | CWHL 2005-HYB9 | Prospectus Supplement for CHL Mortgage Pass-Through Trust 2005-HYB9 (Form 424B5), at 38-40 (Dec. 2, 2005). | Registration Statement for CWABS Asset-Backed Certificates Trust 2005-HYB9 (Form S-3/A), at S-44-45 (May. 23, 2005). |
| 245. | CWL 2005-IM3 | Prospectus Supplement for CWABS Asset-Backed Certificates Trust 2005-IM3 (Form 424B5), at 33-34 (Dec. 21, 2005). | Registration Statement for CWABS Asset-Backed Certificates Trust 2005-IM3 (Form S-3/A), at S-44-45 (May. 23, 2005). |
| 246. | CWL 2005-14 | Prospectus Supplement for CWABS Asset-Backed Certificates Trust 2005-14 (Form 424B5), at S-25-26 (Dec. 23, 2005). | Registration Statement for CWABS Asset-Backed Certificates Trust 2005-14  (Form S-3/A), at S-44-45 (May. 23, 2005). |
| 247. | CWL 2005-16 | Prospectus Supplement for CWABS Asset-Backed Certificates Trust 2005-16 (Form 424B5), at S-28-29 (Dec. 29, 2005). | Registration Statement for CWABS Asset-Backed Certificates Trust 2005-16  (Form S-3/A), at S-44-45 (May. 23, 2005). |
| 248. | CWL 2005-17 | Prospectus Supplement for CWABS Asset-Backed Certificates Trust 2005-17 (Form 424B5), at S-28-29 (Dec. 30, 2005). | Registration Statement for CWABS Asset-Backed Certificates Trust 2005-17 (Form S-3/A), at S-44-45 (May. 23, 2005). |
| 249. | CWL 2005-BC5 | Prospectus Supplement for CWABS Asset-Backed Certificates Trust 2005-BC5 (Form 424B5), at 31-32 (Dec. 28, 2005). | Registration Statement for CWABS Asset-Backed Certificates Trust 2005-BC5 (Form S-3/A), at S-44-45 (May. 23, 2005). |
| 250. | CWL 2005-AB5 | Prospectus Supplement for CWABS Asset-Backed Certificates Trust 2005-AB5 (Form 424B5), at S-26-27 (Dec. 30, 2005). | Registration Statement for CWABS Asset-Backed Certificates Trust 2005-AB5 (Form S-3/A), at S-44-45 (May. 23, 2005). |
| 251. | CWL 2005-15 | Prospectus Supplement for CWABS Asset-Backed Certificates Trust 2005-15 (Form 424B5), at S-28 (Dec. 30, 2005). | Registration Statement for CWABS Asset-Backed Certificates Trust 2005-15 (Form S-3/A), at S-44-45 (May. 23, 2005). |
| 252. | CWL 2006-IM1 | Prospectus Supplement for CWABS Asset-Backed Certificates Trust 2006-IM1 (Form 424B5), at S-25-26 (Jan. 31, 2006). | Registration Statement for CWABS Asset-Backed Certificates Trust 2006-IM1  (Form S-3/A), at S-44-45 (May. 23, 2005). |
| 253. | CWL 2006-1 | Prospectus Supplement for CWABS Asset-Backed Certificates Trust 2006-1 (Form 424B5), at S-33-35 (Feb. 14, 2006). | Registration Statement for CWABS Asset-Backed Certificates Trust 2005-IM3 (Form S-3/A), at S-44-45 (May. 23, 2005). |
| 254. | CWL 2006-2 | Prospectus Supplement for CWABS Asset-Backed Certificates Trust 2006-2 (Form 424B5), at S-31-32(Feb. 28, 2006). | Registration Statement for CWABS Asset-Backed Certificates Trust 2006-2 (Form S-3/A), at S-35-36 (Feb. 21, 2006). |
| 255. | CWL 2006-3 | Prospectus Supplement for CWABS Asset-Backed Certificates Trust 2006-3 (Form 424B5), at S-35-36 (Feb. 28, 2006). | Registration Statement for CWABS Asset-Backed Certificates Trust 2006-3 (Form S-3/A), at S-35-36 (Feb. 21, 2006). |
| 256. | CWL 2006-4 | Prospectus Supplement for CWABS Asset-Backed Certificates Trust 2006-4 (Form 424B5), at S-32-34 (Mar.. 20, 2006). | Registration Statement for CWABS Asset-Backed Certificates Trust 2006-4 (Form S-3/A), at S-35-36 (Feb. 21, 2006). |
| 257. | CWL 2006-5 | Prospectus Supplement for CWABS Asset-Backed Certificates Trust 2006-5 (Form 424B5), at S-32-34 (Mar.. 28, 2006). | Registration Statement for CWABS Asset-Backed Certificates Trust 2006-5 (Form S-3/A), at S-35-36 (Feb. 21, 2006). |
| 258. | CWL 2006-BC1 | Prospectus Supplement for CWABS Asset-Backed Certificates Trust 2006-BC1 (Form 424B5), at 29-30 (Mar. 29, 2006). | Registration Statement for CWABS Asset-Backed Certificates Trust 2006-BC1 (Form S-3/A), at S-35-36 (Feb. 21, 2006). |
| 259. | CWL 2006-6 | Prospectus Supplement for CWABS Asset-Backed Certificates Trust 2006-6 (Form 424B5), at S-32-33 (Mar. 30, 2006). | Registration Statement for CWABS Asset-Backed Certificates Trust 2006-6 (Form S-3/A), at S-35-36 (Feb. 21, 2006). |

10

TAB 8  -85-

| NO. | OFFERING[1] | DISCLOSURE IN PROSPECTUS SUPPLEMENT | DISCLOSURE IN REGISTRATION STATEMENT |
|---|---|---|---|
| 260. | CWL 2006-BC2 | Prospectus Supplement for CWABS Asset-Backed Certificates Trust 2006-BC2 (Form 424B5), 27 (May 31, 2006). | Registration Statement for CWABS Asset-Backed Certificates Trust 2006-BC2 (Form S-3/A), at S-35-36 (Feb. 21, 2006). |
| 261. | CWL 2006-SPS1 | Prospectus Supplement for CWABS Asset-Backed Certificates Trust 2006-IM1 (Form 424B5), at S-30-31 (Jun. 29, 2006). | Registration Statement for CWABS Asset-Backed Certificates Trust 2006-SPS1 (Form S-3/A), at S-35-36 (Feb. 21, 2006). |
| 262. | CWL 2006-7 | Prospectus Supplement for CWABS Asset-Backed Certificates Trust 2006-7 (Form 424B5), at S-33-35 (Jun. 30, 2006). | Registration Statement for CWABS Asset-Backed Certificates Trust 2006-7 (Form S-3/A), at S-35-36 (Feb. 21, 2006). |
| 263. | CWL 2006-8 | Prospectus Supplement for CWABS Asset-Backed Certificates Trust 2006-8 (Form 424B5), at S-32-34 (Jun. 30, 2006). | Registration Statement for CWABS Asset-Backed Certificates Trust 2006-8 (Form S-3/A), at S-35-36 (Feb. 21, 2006). |
| 264. | CWL 2006-ABC1 | Prospectus Supplement for CWABS Asset-Backed Certificate Trust 2006-ABC1 (Form 424B5), at S-32 (Jul. 3, 2006). | Registration Statement for CWABS Asset-Backed Certificate Trust 2006-ABC1 (Form 424B5), at S-35-36 (Feb. 21, 2006). |
| 265. | CWL 2006-11 | Prospectus Supplement for CWABS Asset-Backed Certificates Trust 2006-11 (Form 424B5), at S-39-41 (Jul. 3, 2006). | Registration Statement for CWABS Asset-Backed Certificates Trust 2006-11 (Form S-3/A), at S-35-36 (Feb. 21, 2006). |
| 266. | CWL 2006-10 | Prospectus Supplement for CWABS Asset-Backed Certificates Trust 2006-10 (Form 424B5), at S-37-39 (Jul. 5, 2006). | Registration Statement for CWABS Asset-Backed Certificates Trust 2006-10 (Form S-3/A), at S-35-36 (Feb. 21, 2006). |
| 267. | CWL 2006-12 | Prospectus Supplement for CWABS Asset-Backed Certificates Trust 2006-12 (Form 424B5), at S-32-33 (Jul. 5, 2006). | Registration Statement for CWABS Asset-Backed Certificates Trust 2006-12 (Form S-3/A), at S-35-36 (Feb. 21, 2006). |
| 268. | CWL 2006-9 | Prospectus Supplement for CWABS Asset-Backed Certificates Trust 2006-9 (Form 424B5), at S-37-39 (Jul. 05, 2006). | Registration Statement for CWABS Asset-Backed Certificates Trust 2006-9 (Form S-3/A), at S-35-36 (Feb. 21, 2006). |
| 269. | CWL 2006-13 | Prospectus Supplement for CWABS Asset-Backed Certificates Trust 2006-13 (Form 424B5), at S-38-40 (Aug. 1, 2006). | Registration Statement for CWABS Asset-Backed Certificates Trust 2006-13 (Form S-3/A), at S-35-36 (Feb. 21, 2006). |
| 270. | CWL 2006-SPS2 | Prospectus Supplement for CWABS Asset-Backed Certificates Trust 2006-SPS2 (Form 424B5), at S-30-31 (Aug. 31, 2006). | Registration Statement for CWABS Asset-Backed Certificates Trust 2006-SPS2 (Form S-3/A), at S-35-36 (Aug. 08, 2006). |
| 271. | CWL 2006-BC3 | Prospectus Supplement for CWABS Asset-Backed Certificates Trust 2006-BC3 (Form 424B5), at 31 (Aug. 31, 2006). | Registration Statement for CWABS Asset-Backed Certificates Trust 2006-BC3 (Form S-3/A), at S-35-36 (Feb. 21, 2006). |
| 272. | CWL 2006-14 | Prospectus Supplement for CWABS Asset-Backed Certificates Trust 2006-14 (Form 424B5), at S-33-35 (Sep. 12, 2006). | Registration Statement for CWABS Asset-Backed Certificates Trust 2006-14 (Form S-3/A), at S-35-36 (Aug. 08, 2006). |
| 273. | CWL 2006-17 | Prospectus Supplement for CWABS Asset-Backed Certificates Trust 2006-17 (Form 424B5), at S-35-36 (Sep. 28, 2006). | Registration Statement for CWABS Asset-Backed Certificates Trust 2006-17 (Form S-3/A), at S-35-36 (Aug. 08, 2006). |
| 274. | CWL 2006-15 | Prospectus Supplement for CWABS Asset-Backed Certificates Trust 2006-15 (Form 424B5), at S-31-32 (Oct. 03, 2006). | Registration Statement for CWABS Asset-Backed Certificates Trust 2006-15 (Form S-3/A), at S-36 (Aug. 08, 2006). |
| 275. | CWL 2006-16 | Prospectus Supplement for CWABS Asset-Backed Certificates Trust 2006-16 (Form 424B5), at S-34-35 (Oct. 02, 2006). | Registration Statement for CWABS Asset-Backed Certificates Trust 2006-16 (Form S-3/A), at S-35-36 (Aug. 08, 2006). |
| 276. | CWL 2006-18 | Prospectus Supplement for CWABS Asset-Backed Certificates Trust 2006-18 (Form 424B5), at S-36-37 (Oct. 02, 2006). | Registration Statement for CWABS Asset-Backed Certificates Trust 2006-18 (Form S-3/A), at S-35-36 (Aug. 08, 2006). |
| 277. | CWL 2006-BC4 | Prospectus Supplement for CWABS Asset-Backed Certificates Trust 2006-BC4 (Form 424B5), at 31-32 (Sep. 28, 2006). | Registration Statement for CWABS Asset-Backed Certificates Trust 2006-BC4 (Form S-3/A), at S-35-36 (Aug. 08, 2006). |
| 278. | CWL 2006-19 | Prospectus Supplement for CWABS Asset-Backed Certificates Trust 2006-19 (Form 424B5), at S-36-37 (Oct. 03, 2006). | Registration Statement for CWABS Asset-Backed Certificates Trust 2006-19 (Form S-3/A), at S-35-36 (Aug. 08, 2006). |
| 279. | CWL 2006-20 | Prospectus Supplement for CWABS Asset-Backed Certificates Trust 2006-20 (Form 424B5), at S-37-38 (Nov.. 13, 2006). | Registration Statement for CWABS Asset-Backed Certificates Trust 2006-20 (Form S-3/A), at S-35-36 (Aug. 08, 2006). |
| 280. | CWL 2006-21 | Prospectus Supplement for CWABS Asset-Backed Certificates Trust 2006-20 (Form 424B5), at S-35-37 (Dec. 04, 2006). | Registration Statement for CWABS Asset-Backed Certificates Trust 2006-21 (Form S-3/A), at S-35-36 (Aug. 08, 2006). |
| 281. | CWL 2006-22 | Prospectus Supplement for CWABS Asset-Backed Certificates Trust 2006-22 (Form 424B5), at S-35-37 (Dec. 04, 2006). | Registration Statement for CWABS Asset-Backed Certificates Trust 2006-22 (Form S-3/A), at S-35-36 (Aug. 08, 2006). |
| 282. | CWL 2006-23 | Prospectus Supplement for CWABS Asset-Backed Certificates Trust 2006-23 (Form 424B5), at S-35-37 (Dec. 13, 2006). | Registration Statement for CWABS Asset-Backed Certificates Trust 2006-23 (Form S-3/A), at S-35-36 (Aug. 08, 2006). |

11

TAB 8  -86-

| NO. | OFFERING[1] | DISCLOSURE IN PROSPECTUS SUPPLEMENT | DISCLOSURE IN REGISTRATION STATEMENT |
|---|---|---|---|
| 283. | CWL 2006-BC5 | Prospectus Supplement for CWABS Asset-Backed Certificates Trust 2006-BC5 (Form 424B5), 28-29 (Jan. 03, 2006). | Registration Statement for CWABS Asset-Backed Certificates Trust 2006-BC5 (Form S-3/A), at S-35-36 (Aug. 08, 2006). |
| 284. | CWL 2006-24 | Prospectus Supplement for CWABS Asset-Backed Certificates Trust 2006-24 (Form 424B5), at S-36-38 (Jan. 03, 2006). | Registration Statement for CWABS Asset-Backed Certificates Trust 2006-24 (Form S-3/A), at S-35-36 (Aug. 08, 2006). |
| 285. | CWL 2006-25 | Prospectus Supplement for CWABS Asset-Backed Certificates Trust 2006-25 (Form 424B5), at S-36-37 (Jan. 04, 2006). | Registration Statement for CWABS Asset-Backed Certificates Trust 2006-25 (Form S-3/A), at S-35-36 (Aug. 08, 2006). |
| 286. | CWL 2006-26 | Prospectus Supplement for CWABS Asset-Backed Certificates Trust 2006-26 (Form 424B5), at S-35-36 (Jan. 04, 2006). | Registration Statement for CWABS Asset-Backed Certificates Trust 2006-26 (Form S-3/A), at S-35-36 (Aug. 08, 2006). |
| 287. | CWL 2007-1 | Prospectus Supplement for CWABS Asset-Backed Certificates Trust 2007-1 (Form 424B5), at S-34-36 (Feb. 12, 2006). | Registration Statement for CWABS Asset-Backed Certificates Trust 2007-1 (Form S-3/A), at S-35-36 (Aug. 08, 2006). |
| 288. | CWL 2007-BC1 | Prospectus Supplement for CWABS Asset-Backed Certificates Trust 2007-BC1 (Form 424B5), at 31-32 (Mar. 1, 2007). | Registration Statement for CWABS Asset-Backed Certificates Trust 2007-BC1 (Form S-3/A), at S-35-36 (Aug. 08, 2006). |
| 289. | CWL 2007-2 | Prospectus Supplement for CWABS Asset-Backed Certificates Trust 2007-2 (Form 424B5), at S-36-37 (Mar. 02, 2007). | Registration Statement for CWABS Asset-Backed Certificates Trust 2007-2 (Form S-3/A), at S-35-36 (Aug. 08, 2006). |
| 290. | CWL 2007-3 | Prospectus Supplement for CWABS Asset-Backed Certificates Trust 2007-3 (Form 424B5), at S-36-37 (Apr. 02, 2007). | Registration Statement for CWABS Asset-Backed Certificates Trust 2007-3 (Form S-3/A), at S-35-36 (Aug. 08, 2006). |
| 291. | CWL 2007-4 | Prospectus Supplement for CWABS Asset-Backed Certificates Trust 2007-4 (Form 424B5), at S-31-32 (Apr. 02, 2007). | Registration Statement for CWABS Asset-Backed Certificates Trust 2007-4 (Form S-3/A), at S-35-36 (Aug. 08, 2006). |
| 292. | CWL 2007-5 | Prospectus Supplement for CWABS Asset-Backed Certificates Trust 2007-5 (Form 424B5), at S-35-36 (Apr. 03, 2007). | Registration Statement for CWABS Asset-Backed Certificates Trust 2007-5 (Form S-3/A), at S-35-36 (Aug. 08, 2006). |
| 293. | CWL 2007-6 | Prospectus Supplement for CWABS Asset-Backed Certificates Trust 2007-6 (Form 424B5), at S-35-36 (Apr. 03, 2007). | Registration Statement for CWABS Asset-Backed Certificates Trust 2007-6 (Form S-3/A), at S-35-36 (Aug. 08, 2006). |
| 294. | CWL 2007-BC2 | Prospectus Supplement for CWABS Asset-Backed Certificates Trust 2007-BC2 (Form 424B5), at S-32-33 (Apr 30, 2007). | Registration Statement for CWABS Asset-Backed Certificates Trust 2007-BC2 (Form S-3/A), at S-37-39 (Apr. 24, 2007). |
| 295. | CWL 2007-7 | Prospectus Supplement for CWABS Asset-Backed Certificates Trust 2007-7 (Form 424B5), at S-40-42 (May 08, 2007). | Registration Statement for CWABS Asset-Backed Certificates Trust 2007-7 (Form S-3/A), at S-37-39 (Apr. 24, 2007). |
| 296. | CWL 2007-8 | Prospectus Supplement for CWABS Asset-Backed Certificates Trust 2007-8 (Form 424B5), at S-38-40 (Jun. 04, 2007). | Registration Statement for CWABS Asset-Backed Certificates Trust 2007-8 (Form S-3/A), at S-37-39 (Apr. 24, 2007). |
| 297. | CWL 2007-9 | Prospectus Supplement for CWABS Asset-Backed Certificates Trust 2007-9 (Form 424B5), at S-36-38 (Jun. 12, 2007). | Registration Statement for CWABS Asset-Backed Certificates Trust 2007-9 (Form S-3/A), at S-37-39 (Apr. 24, 2007). |
| 298. | CWL 2007-BC3 | Prospectus Supplement for CWABS Asset-Backed Certificates Trust 2007-BC3 (Form 424B5), at S-33-34 (Jun. 29, 2007). | Registration Statement for CWABS Asset-Backed Certificates Trust 2007-BC3 (Form S-3/A), at S-37-39 (Apr. 24, 2007). |
| 299. | CWL 2007-10 | Prospectus Supplement for CWABS Asset-Backed Certificates Trust 2007-10 (Form 424B5), at S-38-39 (Jul. 03, 2007). | Registration Statement for CWABS Asset-Backed Certificates Trust 2007-10 (Form S-3/A), at S-37-39 (Apr. 24, 2007). |
| 300. | CWL 2007-11 | Prospectus Supplement for CWABS Asset-Backed Certificates Trust 2007-11 (Form 424B5), at S-38-40 (Jul. 03, 2007). | Registration Statement for CWABS Asset-Backed Certificates Trust 2007-11 (Form S-3/A), at S-37-39 (Apr. 24, 2007). |
| 301. | CWL 2007-13 | Prospectus Supplement for CWABS Asset-Backed Certificates Trust 2007-13 (Form 424B5), at S-39-40 (Nov. 01, 2007). | Registration Statement for CWABS Asset-Backed Certificates Trust 2007-13 (Form S-3/A), at S-37-39 (Apr. 24, 2007). |
| 302. | CWHL 2005-HYB4 | Prospectus Supplement for CHL Mortgage Pass-Through Trust 2005-HYB4 (Form 424B5), at S-40-41 (Jun. 16, 2005). | Registration Statement for CHL Mortgage Pass-Through Trust 2005-HYB4 (Form S-3/A), at S-19-20 (Feb. 8, 2005). |
| 303. | CWHL 2005-15 | Prospectus Supplement for CHL Mortgage Pass-Through Trust 2005-15 (Form 424B5), at S-22 (Jun. 23, 2005). | Registration Statement for CHL Mortgage Pass-Through Trust 2005-15  (Form 424B5), at S-37-38 (Apr. 24, 2007). |
| 304. | CWHL 2005-J2 | Prospectus Supplement for CHL Mortgage Pass-Through Trust 2005-J2 (Form 424B5), at S-45-46 (Jul. 1, 2005). | Registration Statement for CHL Mortgage Pass-Through Trust 2005-J2 (Form 424B5), at S-19-20 (Feb. 8, 2005). |
| 305. | CWHL 2005-17 | Prospectus Supplement for CHL Mortgage Pass-Through Trust 2005-17 (Form 424B5), at S-30-31 (Jul. 28, 2005). | Registration Statement for CHL Mortgage Pass-Through Trust 2005-17 (Form 424B5), at S-19-20 (Jul. 25, 2005). |
| 306. | CWHL 2005-16 | Prospectus Supplement for CHL Mortgage Pass-Through | Registration Statement for CHL Mortgage Pass-Through |

12

| NO. | OFFERING[1] | DISCLOSURE IN PROSPECTUS SUPPLEMENT | DISCLOSURE IN REGISTRATION STATEMENT |
|---|---|---|---|
| | | Trust 2005-16 (Form 424B5), at S-23-24 (Jul. 28, 2005). | Trust 2005-16 (Form 424B5), at S-19-20 (Jul. 25, 2005). |
| 307. | CWHL 2005-HYB5 | Prospectus Supplement for CHL Mortgage Pass-Through Trust 2005-HYB5 (Form 424B5), at S-61 (Jul. 29, 2005). | Registration Statement for CHL Mortgage Pass-Through Trust 2005-HYB5 (Form 424B5), at S-19-20 (Jul. 25, 2005). |
| 308. | CWHL 2005-J3 | Prospectus Supplement for CHL Mortgage Pass-Through Trust 2005-J3 (Form 424B5), at S-34-35 (Jul. 29, 2005). | Registration Statement for CHL Mortgage Pass-Through Trust 2005-J3 (Form 424B5), at S-19-20 (Jul. 25, 2005). |
| 309. | CWHL 2005-19 | Prospectus Supplement for CHL Mortgage Pass-Through Trust 2005-19 (Form 424B5), at S-36 (Aug. 1, 2005). | Registration Statement for CHL Mortgage Pass-Through Trust 2005-19 (Form 424B5), at S-19-20 (Jul. 25, 2005). |
| 310. | CWHL 2005-18 | Prospectus Supplement for CHL Mortgage Pass-Through Trust 2005-18 (Form 424B5), at S-23-24 (Aug. 30, 2005). | Registration Statement for CHL Mortgage Pass-Through Trust 2005-18 (Form 424B5), at S-19-20 (Jul. 25, 2005). |
| 311. | CWHL 2005-20 | Prospectus Supplement for CHL Mortgage Pass-Through Trust 2005-20 (Form 424B5), at S-22-23 (Aug. 30, 2005). | Registration Statement for CHL Mortgage Pass-Through Trust 2005-20 (Form 424B5), at S-19-20 (Jul. 25, 2005). |
| 312. | CWHL 2005-21 | Prospectus Supplement for CHL Mortgage Pass-Through Trust 2005-21 (Form 424B5), at S-31-32 (Aug. 30, 2005). | Registration Statement for CHL Mortgage Pass-Through Trust 2005-21 (Form 424B5), at S-19-20 (Jul. 25, 2005). |
| 313. | CWHL 2005-HYB6 | Prospectus Supplement for CHL Mortgage Pass-Through Trust 2005-HYB6 (Form 424B5), at S-70-71 (Aug. 30, 2005). | Registration Statement for CHL Mortgage Pass-Through Trust 2005-HYB6 (Form 424B5), at S-19-20 (Jul. 25, 2005). |
| 314. | CWHL 2005-HYB7 | Prospectus Supplement for CHL Mortgage Pass-Through Trust 2005-HYB7 (Form 424B5), at S-81-82 (Sep. 29, 2005). | Registration Statement for CHL Mortgage Pass-Through Trust 2005-HYB7 (Form 424B5), at S-19-20 (Jul. 25, 2005). |
| 315. | CWHL 2005-23 | Prospectus Supplement for CHL Mortgage Pass-Through Trust 2005-23 (Form 424B5), at S-22-23 (Sep. 30, 2005). | Registration Statement for CHL Mortgage Pass-Through Trust 2005-23 (Form 424B5), at S-19-20 (Jul. 25, 2005). |
| 316. | CWHL 2005-22 | Prospectus Supplement for CHL Mortgage Pass-Through Trust 2005-22 (Form 424B5), at S-63-64 (Sep. 30, 2005). | Registration Statement for CHL Mortgage Pass-Through Trust 2005-22 (Form 424B5), at S-19-20 (Jul. 25, 2005). |
| 317. | CWHL 2005-24 | Prospectus Supplement for CHL Mortgage Pass-Through Trust 2005-24 (Form 424B5), at S-25 (Sep. 30, 2005). | Registration Statement for CHL Mortgage Pass-Through Trust 2005-24 (Form 424B5), at S-19-20 (Jul. 25, 2005). |
| 318. | CWHL 2005-25 | Prospectus Supplement for CHL Mortgage Pass-Through Trust 2005-25 (Form 424B5), at S-23-24 (Oct. 3, 2005). | Registration Statement for CHL Mortgage Pass-Through Trust 2005-25 (Form 424B5), at S-19-20 (Jul. 25, 2005). |
| 319. | CWHL 2005-26 | Prospectus Supplement for CHL Mortgage Pass-Through Trust 2005-26 (Form 424B5), at S-40 (Oct. 3, 2005). | Registration Statement for CHL Mortgage Pass-Through Trust 2005-26 (Form 424B5), at S-19-20 (Jul. 25, 2005). |
| 320. | CWHL 2005-J4 | Prospectus Supplement for CHL Mortgage Pass-Through Trust 2005-J4 (Form 424B5), at S-23-24 (Oct. 31, 2005). | Registration Statement for CHL Mortgage Pass-Through Trust 2005-J4 (Form 424B5), at S-19-20 (Jul. 25, 2005). |
| 321. | CWHL 2005-HYB8 | Prospectus Supplement for CHL Mortgage Pass-Through Trust 2005-HYB8 (Form 424B5), at S-76-77 (Oct. 31, 2005). | Registration Statement for CHL Mortgage Pass-Through Trust 2005-HYB8 (Form 424B5), at S-19-20 (Jul. 25, 2005). |
| 322. | CWHL 2005-27 | Prospectus Supplement for CHL Mortgage Pass-Through Trust 2005-27 (Form 424B5), at S-30-31 (Oct. 31, 2005). | Registration Statement for CHL Mortgage Pass-Through Trust 2005-27 (Form 424B5), at S-19-20 (Jul. 25, 2005). |
| 323. | CWHL 2005-28 | Prospectus Supplement for CHL Mortgage Pass-Through Trust 2005-28 (Form 424B5), at S-21-22 (Oct. 31, 2005). | Registration Statement for CHL Mortgage Pass-Through Trust 2005-28 (Form 424B5), at S-19-20 (Jul. 25, 2005). |
| 324. | CWHL 2005-29 | Prospectus Supplement for CHL Mortgage Pass-Through Trust 2005-29 (Form 424B5), at S-21 (Nov. 28, 2005). | Registration Statement for CHL Mortgage Pass-Through Trust 2005-29 (Form 424B5), at S-19-20 (Jul. 25, 2005). |
| 325. | CWHL 2005-30 | Prospectus Supplement for CHL Mortgage Pass-Through Trust 2005-30 (Form 424B5), at S-21-22 (Nov. 28, 2005). | Registration Statement for CHL Mortgage Pass-Through Trust 2005-30 (Form 424B5), at S-19-20 (Jul. 25, 2005). |
| 326. | CWHL 2005-31 | Prospectus Supplement for CHL Mortgage Pass-Through Trust 2005-31 (Form 424B5), at S-65-66 (Dec. 29, 2005). | Registration Statement for CHL Mortgage Pass-Through Trust 2005-31 (Form 424B5), at S-19-20 (Jul. 25, 2005). |
| 327. | CWHL 2005-HYB10 | Prospectus Supplement for CHL Mortgage Pass-Through Trust 2005-HYB10 (Form 424B5), at S-76-77 (Dec. 29, 2005). | Registration Statement for CHL Mortgage Pass-Through Trust 2005-HYB10 (Form 424B5), at S-18-19 (Feb. 20, 2003). |
| 328. | CWHL 2006-1 | Prospectus Supplement for CHL Mortgage Pass-Through Trust 2006-1 (Form 424B5), at S-30-31 (Jan. 31, 2005). | Registration Statement for CHL Mortgage Pass-Through Trust 2006-1 (Form 424B5), at S-19-20 (Jul. 25, 2005). |
| 329. | CWHL 2006-HYB1 | Prospectus Supplement for CHL Mortgage Pass-Through Trust 2006-HYB1 (Form 424B5), at S-63-64 (Jan. 31, 2006). | Registration Statement for CHL Mortgage Pass-Through Trust 2006-HYB1 (Form 424B5), at S-19-20 (Jul. 25, 2005). |
| 330. | CWHL 2006-J1 | Prospectus Supplement for CHL Mortgage Pass-Through Trust 2006-J1 (Form 424B5), at S-51-52 (Feb. 1, 2006). | Registration Statement for CHL Mortgage Pass-Through Trust 2006-J1 (Form 424B5), at S-19-20 (Jul. 25, 2005). |
| 331. | CWHL 2006-3 | Prospectus Supplement for CHL Mortgage Pass-Through Trust 2006-3 (Form 424B5), at S-74-75 (Feb. 3, 2006). | Registration Statement for CHL Mortgage Pass-Through Trust 2006-3 (Form 424B5), at S-19-20 (Jul. 25, 2005). |
| 332. | CWHL 2006-HYB2 | Prospectus Supplement for CHL Mortgage Pass-Through Trust 2006-HYB2 (Form 424B5), at S-86-87 (Feb. 27, 2006). | Registration Statement for CHL Mortgage Pass-Through Trust 2006-HYB2 (Form 424B5), at S-19-20 (Jul. 25, 2005). |
| 333. | CWHL 2006-6 | Prospectus Supplement for CHL Mortgage Pass-Through Trust 2006-6 (Form 424B5), at S-33-34 (Feb. 28, 2006). | Registration Statement for CHL Mortgage Pass-Through Trust 2006-6 (Form 424B5), at S-19-20 (Jul. 25, 2005). |
| 334. | CWHL 2006-J2 | Prospectus Supplement for CHL Mortgage Pass-Through Trust 2006-J2 (Form 424B5), at S-34-35 (Feb. 28, 2006). | Registration Statement for CHL Mortgage Pass-Through Trust 2006-J2 (Form 424B5), at S-19-20 (Jul. 25, 2005). |
| 335. | CWHL 2006-OA4 | Prospectus Supplement for CHL Mortgage Pass-Through Trust 2006-OA4 (Form 424B5), at S-41-42 (Feb. 28, 2006). | Registration Statement for CHL Mortgage Pass-Through Trust 2006-OA4 (Form 424B5), at S-19-20 (Jul. 25, 2005). |

TAB 8  -88-

| NO. | OFFERING[1] | DISCLOSURE IN PROSPECTUS SUPPLEMENT | DISCLOSURE IN REGISTRATION STATEMENT |
|---|---|---|---|
| 336. | CWHL 2006-OA5 | Prospectus Supplement for CHL Mortgage Pass-Through Trust 2006-OA5 (Form 424B5), at S-70-71 (Mar. 3, 2006). | Registration Statement for CHL Mortgage Pass-Through Trust 2006-OA5 (Form 424B5), at S-19-20 (Jul. 25, 2005). |
| 337. | CWHL 2006-TM1 | Prospectus Supplement for CHL Mortgage Pass-Through Trust 2006-TM1 (Form 424B5), at S-42-43 (Mar. 21, 2006). | Registration Statement for CHL Mortgage Pass-Through Trust 2006-TM1 (Form 424B5), at S-49-50 (Mar. 6, 2006). |
| 338. | CWHL 2006-9 | Prospectus Supplement for CHL Mortgage Pass-Through Trust 2006-9 (Form 424B5), at S-36-37 (Mar. 31, 2006). | Registration Statement for CHL Mortgage Pass-Through Trust 2006-9 (Form 424B5), at S-49-50 (Mar. 6, 2006). |
| 339. | CWHL 2006-10 | Prospectus Supplement for CHL Mortgage Pass-Through Trust 2006-10 (Form 424B5), at S-47-48 (Apr. 3, 2005). | Registration Statement for CHL Mortgage Pass-Through Trust 2006-10 (Form 424B5), at S-49-50 (Mar. 6, 2006). |
| 340. | CWHL 2006-8 | Prospectus Supplement for CHL Mortgage Pass-Through Trust 2006-8 (Form 424B5), at S-49-50 (Apr. 3, 2006). | Registration Statement CHL Mortgage Pass-Through Trust 2006-8 (Form 424B5), at S-49-50 (Mar. 6, 2006). |
| 341. | CWHL 2006-11 | Prospectus Supplement for CHL Mortgage Pass-Through Trust 2006-11 (Form 424B5), at S-32-33 (Apr. 27, 2005). | Registration Statement for CHL Mortgage Pass-Through Trust 2006-11 (Form 424B5), at S-49-50 (Mar. 6, 2006). |
| 342. | CWHL 2006-HYB3 | Prospectus Supplement for CHL Mortgage Pass-Through Trust 2006-HYB3 (Form 424B5), at S-96-97 (May 1, 2006). | Registration Statement for CHL Mortgage Pass-Through Trust 2006-HYB3 (Form 424B5), at S-49-50 (Mar. 6, 2006). |
| 343. | CWHL 2006-12 | Prospectus Supplement for CHL Mortgage Pass-Through Trust 2006-12 (Form 424B5), at S-32-33 (May 25, 2005). | Registration Statement for CHL Mortgage Pass-Through Trust 2006-12 (Form 424B5), at S-49-50 (Mar. 6, 2006). |
| 344. | CWHL 2006-J3 | Prospectus Supplement for CHL Mortgage Pass-Through Trust 2006-J3 (Form 424B5), at S-35-36 (May 31, 2006). | Registration Statement CHL Mortgage Pass-Through Trust 2006-J3 (Form 424B5), at S-49-50 (Mar. 6, 2006). |
| 345. | CWHL 2006-HYB4 | Prospectus Supplement for CHL Mortgage Pass-Through Trust 2006-HYB4 (Form 424B5), at S-92-93 (May 31, 2006). | Registration Statement for CHL Mortgage Pass-Through Trust 2006-HYB4 (Form 424B5), at S-49-50 (Mar. 6, 2006). |
| 346. | CWHL 2006-HYB5 | Prospectus Supplement for CHL Mortgage Pass-Through Trust 2006-HYB5 (Form 424B5), at S-91-92 (Jul. 31, 2006). | Registration Statement for CHL Mortgage Pass-Through Trust 2006-HYB5 (Form 424B5), at S-19-20 (Jul. 25, 2005). |
| 347. | CWHL 2006-13 | Prospectus Supplement for CHL Mortgage Pass-Through Trust 2006-13 (Form 424B5), at S-36-37 (Aug. 1, 2005). | Registration Statement for CHL Mortgage Pass-Through Trust 2006-13 (Form 424B5), at S-49-50 (Mar. 6, 2006). |
| 348. | CWHL 2006-J4 | Prospectus Supplement for CHL Mortgage Pass-Through Trust 2006-J4 (Form 424B5), at S-36-37 (Aug. 1, 2006). | Registration Statement for CHL Mortgage Pass-Through Trust 2006-J4 (Form 424B5), at S-49-50 (Mar. 6, 2006). |
| 349. | CWHL 2006-14 | Prospectus Supplement for CHL Mortgage Pass-Through Trust 2006-14 (Form 424B5), at S-31-32 (Aug. 2, 2005). | Registration Statement for CHL Mortgage Pass-Through Trust 2006-14 (Form 424B5), at S-49-50 (Mar. 6, 2006). |
| 350. | CWHL 2006-15 | Prospectus Supplement for CHL Mortgage Pass-Through Trust 2006-15 (Form 424B5), at S-34-35 (Sep. 1, 2006). | Registration Statement for CHL Mortgage Pass-Through Trust 2006-15 (Form 424B5), at S-49-50 (Mar. 6, 2006). |
| 351. | CWHL 2006-16 | Prospectus Supplement for CHL Mortgage Pass-Through Trust 2006-16 (Form 424B5), at S-56-57 (Oct. 13, 2006). | Registration Statement for CHL Mortgage Pass-Through Trust 2006-16 (Form 424B5), at S-49-50 (Mar. 6, 2006). |
| 352. | CWHL 2006-17 | Prospectus Supplement for CHL Mortgage Pass-Through Trust 2006-17 (Form 424B5), at S-38-39 (Nov. 1, 2006). | Registration Statement for CHL Mortgage Pass-Through Trust 2006-17 (Form 424B5), at S-49-50 (Mar. 6, 2006). |
| 353. | CWHL 2006-18 | Prospectus Supplement for CHL Mortgage Pass-Through Trust 2006-18 (Form 424B5), at S-45-46 (Nov. 1, 2006). | Registration Statement for CHL Mortgage Pass-Through Trust 2006-18 (Form 424B5), at S-49-50 (Mar. 6, 2006). |
| 354. | CWHL 2006-19 | Prospectus Supplement for CHL Mortgage Pass-Through Trust 2006-19 (Form 424B5), at S-36-37 (Nov. 30, 2006). | Registration Statement for CHL Mortgage Pass-Through Trust 2006-19 (Form 424B5), at S-49-50 (Mar. 6, 2006). |
| 355. | CWHL 2006-21 | Prospectus Supplement for CHL Mortgage Pass-Through Trust 2006-21 (Form 424B5), at S-37-38 (Dec. 29, 2006). | Registration Statement for CHL Mortgage Pass-Through Trust 2006-21 (Form 424B5), at S-49-50 (Mar. 6, 2006). |
| 356. | CWHL 2006-20 | Prospectus Supplement for CHL Mortgage Pass-Through Trust 2006-20 (Form 424B5), at S-40-41 (Jan. 3, 2007). | Registration Statement for CHL Mortgage Pass-Through Trust 2006-20 (Form 424B5), at S-49-50 (Mar. 6, 2006). |
| 357. | CWHL 2007-HYB1 | Prospectus Supplement for CHL Mortgage Pass-Through Trust 2007-HYB1 (Form 424B5), at S-33-34 (Jan. 31, 2007). | Registration Statement CHL Mortgage Pass-Through Trust 2007-HYB1 (Form 424B5), at S-49-50 (Mar. 6, 2006). |
| 358. | CWHL 2007-1 | Prospectus Supplement for CHL Mortgage Pass-Through Trust 2007-1 (Form 424B5), at S-28 (Feb. 1, 2007). | Registration Statement for CHL Mortgage Pass-Through Trust 2007-1 (Form 424B5), at S-49-50 (Mar. 6, 2006). |
| 359. | CWHL 2007-J1 | Prospectus Supplement for CHL Mortgage Pass-Through Trust 2007-J1 (Form 424B5), at S-30-31 (Feb. 1, 2007). | Registration Statement for CHL Mortgage Pass-Through Trust 2007-J1 (Form 424B5), at S-49-50 (Mar. 6, 2006). |
| 360. | CWHL 2007-3 | Prospectus Supplement for CHL Mortgage Pass-Through Trust 2007-3 (Form 424B5), at S-34 (Mar. 1, 2007). | Registration Statement for CHL Mortgage Pass-Through Trust 2007-3 (Form 424B5), at S-49-50 (Mar. 6, 2006). |
| 361. | CWHL 2007-HY1 | Prospectus Supplement for CHL Mortgage Pass-Through Trust 2007-HY1 (Form 424B5), at S-30-31 (Mar. 2, 2007). | Registration Statement for CHL Mortgage Pass-Through Trust 2007-HY1 (Form 424B5), at S-49-50 (Mar. 6, 2006). |
| 362. | CWHL 2007-HYB2 | Prospectus Supplement for CHL Mortgage Pass-Through Trust 2007-HYB2 (Form 424B5), at S-33-34 (Apr. 3, 2007). | Registration Statement CHL Mortgage Pass-Through Trust 2007-HYB2 (Form 424B5), at S-49-50 (Mar. 6, 2006). |
| 363. | CWHL 2007-5 | Prospectus Supplement for CHL Mortgage Pass-Through Trust 2007-5 (Form 424B5), at S-33 (Apr. 3, 2007). | Registration Statement for CHL Mortgage Pass-Through Trust 2007-5 (Form 424B5), at S-49-50 (Mar. 6, 2006). |
| 364. | CWHL 2007-6 | Prospectus Supplement for CHL Mortgage Pass-Through Trust 2007-6 (Form 424B5), at S-27-28 (May 1, 2007). | Registration Statement for CHL Mortgage Pass-Through Trust 2007-6 (Form 424B5), at S-38-39 (Apr. 24, 2007). |
| 365. | CWHL 2007-7 | Prospectus Supplement for CHL Mortgage Pass-Through Trust 2007-7 (Form 424B5), at S-28-29 (May 1, 2007). | Registration Statement for CHL Mortgage Pass-Through Trust 2007-7 (Form 424B5), at S-38-39 (Apr. 24, 2007). |

14

TAB 8  -89-

| NO. | OFFERING[1] | DISCLOSURE IN PROSPECTUS SUPPLEMENT | DISCLOSURE IN REGISTRATION STATEMENT |
|---|---|---|---|
| 366. | CWHL 2007-HY3 | Prospectus Supplement for CHL Mortgage Pass-Through Trust 2007-HY3 (Form 424B5), at S-33-34 (May 2, 2007). | Registration Statement for CHL Mortgage Pass-Through Trust 2007-HY3 (Form 424B5), at S-38-39 (Apr. 24, 2007). |
| 367. | CWHL 2007-10 | Prospectus Supplement for CHL Mortgage Pass-Through Trust 2007-10 (Form 424B5), at S-36 (Jun. 1, 2007). | Registration Statement for CHL Mortgage Pass-Through Trust 2007-10 (Form 424B5), at S-38-39 (Apr. 24, 2007). |
| 368. | CWHL 2007-8 | Prospectus Supplement for CHL Mortgage Pass-Through Trust 2007-8 (Form 424B5), at S-32-33 (Jun. 1, 2007). | Registration Statement for CHL Mortgage Pass-Through Trust 2007-7 (Form 424B5), at S-38-39 (Apr. 24, 2007). |
| 369. | CWHL 2007-9 | Prospectus Supplement for CHL Mortgage Pass-Through Trust 2007-9 (Form 424B5), at S-29-30 (Jun. 1, 2007). | Registration Statement for CHL Mortgage Pass-Through Trust 2007-9 (Form 424B5), at S-38-39 (Apr. 24, 2007). |
| 370. | CWHL 2007-J2 | Prospectus Supplement for CHL Mortgage Pass-Through Trust 2007-J2 (Form 424B5), at S-39-40 (Jun. 1, 2007). | Registration Statement for CHL Mortgage Pass-Through Trust 2007-J2 (Form 424B5), at S-38-39 (Apr. 24, 2007). |
| 371. | CWHL 2007-11 | Prospectus Supplement for CHL Mortgage Pass-Through Trust 2007-11 (Form 424B5), at S-27-28 (Jun. 29, 2007). | Registration Statement for CHL Mortgage Pass-Through Trust 2007-11 (Form 424B5), at S-38-39 (Apr. 24, 2007). |
| 372. | CWHL 2007-12 | Prospectus Supplement for CHL Mortgage Pass-Through Trust 2007-12 (Form 424B5), at S-30 (Jun. 29, 2007). | Registration Statement for CHL Mortgage Pass-Through Trust 2007-12 (Form 424B5), at S-38-39 (Apr. 24, 2007). |
| 373. | CWHL 2007-13 | Prospectus Supplement for CHL Mortgage Pass-Through Trust 2007-13 (Form 424B5), at S-29 (Jul. 2, 2007). | Registration Statement for CHL Mortgage Pass-Through Trust 2007-13 (Form 424B5), at S-38-39 (Apr. 24, 2007). |
| 374. | CWHL 2007-J3 | Prospectus Supplement for CHL Mortgage Pass-Through Trust 2007-J3 (Form 424B5), at S-31-32 (Jul. 3, 2007). | Registration Statement for CHL Mortgage Pass-Through Trust 2007-J3 (Form 424B5), at S-38-39 (Apr. 24, 2007). |
| 375. | CWHL 2007-14 | Prospectus Supplement for CHL Mortgage Pass-Through Trust 2007-14 (Form 424B5), at S-30 (Aug. 1, 2007). | Registration Statement for CHL Mortgage Pass-Through Trust 2007-14 (Form 424B5), at S-38-39 (Apr. 24, 2007). |
| 376. | CWHL 2007-15 | Prospectus Supplement for CHL Mortgage Pass-Through Trust 2007-15 (Form 424B5), at S-39-40 (Aug. 1, 2007). | Registration Statement for CHL Mortgage Pass-Through Trust 2007-15 (Form 424B5), at S-38-39 (Apr. 24, 2007). |
| 377. | CWHL 2007-HY5 | Prospectus Supplement for CHL Mortgage Pass-Through Trust 2007-HY5 (Form 424B5), at S-29-30 (Aug. 2, 2007). | Registration Statement for CHL Mortgage Pass-Through Trust 2007-HY5 (Form 424B5), at S-38-39 (Apr. 24, 2007). |
| 378. | CWL 2007-12 | Prospectus Supplement for CWABS Asset-Backed Certificates Trust 2007-12 (Form 424B5), at S-35-36 (Aug. 15, 2007). | Registration Statement for CWABS Asset-Backed Certificates Trust 2007-12 (Form S-3/A), at S-37-39 (Apr. 24, 2007). |
| 379. | CWHL 2007-16 | Prospectus Supplement for CHL Mortgage Pass-Through Trust 2007-16 (Form 424B5), at S-30 (Aug. 31, 2007). | Registration Statement for CHL Mortgage Pass-Through Trust 2007-16 (Form 424B5), at S-38-39 (Apr. 24, 2007). |
| 380. | CWHL 2007-17 | Prospectus Supplement for CHL Mortgage Pass-Through Trust 2007-17 (Form 424B5), at S-41 (Sep. 4, 2007). | Registration Statement for CHL Mortgage Pass-Through Trust 2007-17 (Form 424B5), at S-38-39 (Apr. 24, 2007). |
| 381. | CWHL 2007-2 | Prospectus Supplement for CHL Mortgage Pass-Through Trust 2007-2 (Form 424B5), at S-28 (Feb. 1, 2007). | Registration Statement for CHL Mortgage Pass-Through Trust 2007-2 (Form 424B5), at S-49-50 (Mar. 6, 2006). |
| 382. | CWHL 2007-4 | Prospectus Supplement for CHL Mortgage Pass-Through Trust 2007-4 (Form 424B5), at S-37 (Apr. 4, 2007). | Registration Statement for CHL Mortgage Pass-Through Trust 2007-4(Form 424B5), at S-49-50 (Mar. 6, 2006). |
| 383. | CWHL 2007-18 | Prospectus Supplement for CHL Mortgage Pass-Through Trust 2007-18 (Form 424B5), at S-35 (Oct. 1, 2007). | Registration Statement for CHL Mortgage Pass-Through Trust 2007-18 (Form 424B5), at S-38-39 (Apr. 24, 2007). |
| 384. | CWHL 2007-HY4 | " Prospectus Supplement for CHL Mortgage Pass-Through Trust 2007-HY4 (Form 424B5), at S-33-34 (Oct. 2, 2007). | Registration Statement for CHL Mortgage Pass-Through Trust 2007-HY4 (Form 424B5), at S-38-39 (Apr. 24, 2007). |
| 385. | CWHL 2007-HY6 | Prospectus Supplement for CHL Mortgage Pass-Through Trust 2007-HY6 (Form 424B5), at S-34-35 (Oct. 2, 2007). | Registration Statement for CHL Mortgage Pass-Through Trust 2007-HY6 (Form 424B5), at S-38-39 (Apr. 24, 2007). |
| 386. | CWHL 2007-19 | Prospectus Supplement for CHL Mortgage Pass-Through Trust 2007-19 (Form 424B5), at S-36 (Nov. 1, 2007). | Registration Statement for CHL Mortgage Pass-Through Trust 2007-19 (Form 424B5), at S-38-39 (Apr. 24, 2007). |
| 387. | CWHL 2007-HY7 | Prospectus Supplement for CHL Mortgage Pass-Through Trust 2007-HY7 (Form 424B5), at S-38-39 (Nov. 1, 2007). | Registration Statement for CHL Mortgage Pass-Through Trust 2007-HY7 (Form 424B5), at S-38-39 (Apr. 24, 2007). |
| 388. | CWHL 2007-20 | Prospectus Supplement for CHL Mortgage Pass-Through Trust 2007-20 (Form 424B5), at S-29-30 (Nov. 30, 2007). | Registration Statement for CHL Mortgage Pass-Through Trust 2007-20 (Form 424B5), at S-38-39 (Apr. 24, 2007). |
| 389. | CWHL 2007-21 | Prospectus Supplement for CHL Mortgage Pass-Through Trust 2007-21 (Form 424B5), at S-38 (Dec. 31, 2007). | Registration Statement for CHL Mortgage Pass-Through Trust 2007-21 (Form 424B5), at S-38-39 (Apr. 24, 2007). |

LIBNY/4928702.3

TAB 8  -90-

| NO. | OFFERING[1] | DISCLOSURE IN PROSPECTUS SUPPLEMENT | DISCLOSURE IN REGISTRATION STATEMENT |
|---|---|---|---|
| 390. | CWHEL 2005-D | Prospectus Supplement for CWHEQ Revolving Home Equity Loan Trust, Series 2005-D (Form 424B5), at S-55 (Sep. 25, 2005). | Registration Statement for CWHEQ Revolving Home Equity Loan Trust, Series 2005-D (Form S-3/A), at S-23-24 (Aug. 04, 2007). |
| 391. | CWHEL 2005-E | Prospectus Supplement for CWHEQ Revolving Home Equity Loan Trust, Series 2005-E (Form 424B5), at S-47-48 (Aug. 30, 2005). | Registration Statement for CWHEQ Revolving Home Equity Loan Trust, Series 2005-E (Form S-3/A), at S-23-24 (Aug. 04, 2007). |
| 392. | CWHEL 2005-F | Prospectus Supplement for CWHEQ Revolving Home Equity Loan Trust, Series 2005-F (Form 424B5), at S-55 (Sep. 29, 2005). | Registration Statement for CWHEQ Revolving Home Equity Loan Trust, Series 2005-F (Form S-3/A), at S-23-24 (Aug. 04, 2007). |
| 393. | CWHEL 2005-G | Prospectus Supplement for CWHEQ Revolving Home Equity Loan Trust, Series 2005-G (Form 424B5), at S-52 (Sep. 30, 2005). | Registration Statement for CWHEQ Revolving Home Equity Loan Trust, Series 2005-G (Form S-3/A), at S-23-24 (Aug. 04, 2007). |
| 394. | CWHEL 2005-H | Prospectus Supplement for CWHEQ Revolving Home Equity Loan Trust, Series 2005-H (Form 424B5), at S-51 (Sep. 30, 2005). | Registration Statement for CWHEQ Revolving Home Equity Loan Trust, Series 2005-H (Form S-3/A), at S-23-24 (Aug. 04, 2007). |
| 395. | CWHEL 2005-I | Prospectus Supplement for CWHEQ Revolving Home Equity Loan Trust, Series 2005-I (Form 424B5), at S-56-57 (Dec. 27, 2005). | Registration Statement for CWHEQ Revolving Home Equity Loan Trust, Series 2005-I (Form S-3/A), at S-23-24 (Aug. 04, 2007). |
| 396. | CWHEL 2005-L | Prospectus Supplement for CWHEQ Revolving Home Equity Loan Trust, Series 2005-L  (Form 424B5), at S-50-51 (Dec. 28, 2005). | Registration Statement for CWHEQ Revolving Home Equity Loan Trust, Series 2005-L (Form S-3/A), at S-23-24 (Aug. 04, 2007). |
| 397. | CWHEL 2005-J | Prospectus Supplement for CWHEQ Revolving Home Equity Loan Trust, Series 2005-J (Form 424B5), at S-55 (Dec. 29, 2005). | Registration Statement for CWHEQ Revolving Home Equity Loan Trust, Series 2005-J (Form S-3/A), at S-23-24 (Aug. 04, 2007). |
| 398. | CWHEL 2005-K | Prospectus Supplement for CWHEQ Revolving Home Equity Loan Trust, Series 2005-K  (Form 424B5), at S-66 (Dec. 29, 2005). | Registration Statement for CWHEQ Revolving Home Equity Loan Trust, Series 2005-K (Form S-3/A), at S-23-24 (Aug. 04, 2007). |
| 399. | CWHEL 2005-M | Prospectus Supplement for CWHEQ Revolving Home Equity Loan Trust, Series 2005-M (Form 424B5), at S-56 (Dec. 30, 2005). | Registration Statement for CWHEQ Revolving Home Equity Loan Trust, Series 2005-M (Form S-3/A), at S-23-24 (Aug. 04, 2007). |
| 400. | CWHEL 2006-A | Prospectus Supplement for CWHEQ Revolving Home Equity Loan Trust, Series 2006-A  (Form 424B5), at S-75 (Apr. 4, 2006). | Registration Statement for CWHEQ Revolving Home Equity Loan Trust, Series 2006-A (Form S-3/A), at S-23-24 (Aug. 04, 2007). |
| 401. | CWHEL 2006-B | Prospectus Supplement for CWHEQ Revolving Home Equity Loan Trust, Series 2006-B (Form 424B5), at S-73 (Mar. 30, 2006). | Registration Statement for CWHEQ Revolving Home Equity Loan Trust, Series 2006-B (Form S-3/A), at S-23-24 (Aug. 04, 2007). |
| 402. | CWHEL 2006-C | Prospectus Supplement for CWHEQ Revolving Home Equity Loan Trust, Series 2006-C  (Form 424B5), at S-78 (Mar. 31, 2006). | Registration Statement for CWHEQ Revolving Home Equity Loan Trust, Series 2006-C (Form S-3/A), at S-23-24 (Aug. 04, 2007). |
| 403. | CWL 2006-S1 | Prospectus Supplement for CWHEQ Home Equity Loan Trust, Series 2006-S1 (Form 424B5), at S-27-28 (Apr. 03, 2006). | Registration Statement for CWHEQ Home Equity Loan Trust, Series 2006-S1 (Form S-3/A), at S-23-24 (Aug. 04, 2007). |
| 404. | CWL 2006-S2 | Prospectus Supplement for CWHEQ Home Equity Loan Trust, Series 2006-S2 (Form 424B5), at S-27-28 (Apr. 03, 2006). | Registration Statement for CWHEQ Home Equity Loan Trust, Series 2006-S2 (Form S-3/A), at S-35-36 (Mar. 12, 2006). |
| 405. | CWHEL 2006-D | Prospectus Supplement for CWHEQ Revolving Home Equity Loan Trust, Series 2006-D  (Form 424B5), at S-79 (Mar. 31, 2006). | Registration Statement for CWHEQ Revolving Home Equity Loan Trust, Series 2006-D (Form S-3/A), at S-23-24 (Aug. 04, 2007). |
| 406. | CWL 2006-S3 | Prospectus Supplement for CWHEQ Home Equity Loan Trust, Series 2006-S3 (Form 424B5), S-24-25 (Jun. 28, 2006). | Registration Statement for CWHEQ Home Equity Loan Trust, Series 2006-S3 (Form S-3/A), at S-35-36 (Mar. 12, 2006). |
| 407. | CWHEL 2006-E | ]Prospectus Supplement for CWHEQ Revolving Home Equity Loan Trust, Series 2006-E (Form 424B5), at S-75 (Jun. 29, 2006). | Registration Statement for CWHEQ Revolving Home Equity Loan Trust, Series 2006-E (Form S-3/A), at S-35-36 (Mar. 12, 2006). |
| 408. | CWHEL 2006-F | Prospectus Supplement for CWHEQ Revolving Home Equity Loan Trust, Series 2006-F  (Form 424B5), at S-75-76 (Jul. 5, 2006). | Registration Statement for CWHEQ Revolving Home Equity Loan Trust, Series 2006-F (Form S-3/A), at S-35-36 (Mar. 12, 2006). |
| 409. | CWHEL 2006-G | Prospectus Supplement for CWHEQ Revolving Home Equity Loan Trust, Series 2006-G  (Form 424B5), at S-70-71 (Sep. 1, 2006). | Registration Statement for CWHEQ Revolving Home Equity Loan Trust, Series 2006-G (Form S-3/A), at S-35-36 (Mar. 12, 2006). |
| 410. | CWL 2006-S4 | Prospectus Supplement for CWHEQ Home Equity Loan Trust, Series 2006-S4 (Form 424B5), S-25-26 (Sep. 11, 2006). | Registration Statement for CWHEQ Home Equity Loan Trust, Series 2006-S4 (Form S-3/A), at S-35-36 (Mar. 12, 2006). |
| 411. | CWL 2006-S5 | Prospectus Supplement for CWHEQ Home Equity Loan Trust, Series 2006-S5 (Form 424B5), at S-27-28 (Sep. 28, 2006). | Registration Statement for CWHEQ Home Equity Loan Trust, Series 2006-S5 (Form S-3/A), at S-35-36 (Mar. 12, 2006). |
| 412. | CWL 2006-S6 | Prospectus Supplement for CWHEQ Home Equity Loan Trust, Series 2006-S6 (Form 424B5), at S-28-30 (Oct. 03, 2006). | Registration Statement for CWHEQ Home Equity Loan Trust, Series 2006-S6 (Form S-3/A), at S-35-36 (Mar. 12, 2006). |

16

TAB 8  -91-

| NO. | OFFERING[1] | DISCLOSURE IN PROSPECTUS SUPPLEMENT | DISCLOSURE IN REGISTRATION STATEMENT |
|---|---|---|---|
| 413. | CWHEL 2006-H | Prospectus Supplement for CWHEQ Revolving Home Equity Loan Trust, Series 2006-H (Form 424B5), at S-77 (Oct. 2, 2006). | Registration Statement for CWHEQ Revolving Home Equity Loan Trust, Series 2006-H (Form S-3/A), at S-35-36 (Mar. 12, 2006). |
| 414. | CWL 2006-S7 | Prospectus Supplement for CWHEQ Home Equity Loan Trust, Series 2006-S7 (Form 424B5), S-27-28 (Dec. 04, 2006). | Registration Statement for CWHEQ Home Equity Loan Trust, Series 2006-S7 (Form S-3/A), at S-35-36 (Mar. 12, 2006). |
| 415. | CWL 2006-S8 | Prospectus Supplement for CWHEQ Home Equity Loan Trust, Series 2006-S8 (Form 424B5), at S-26-27 (Jan. 03, 2007). | Registration Statement for CWHEQ Home Equity Loan Trust, Series 2006-S8 (Form S-3/A), at S-35-36 (Mar. 12, 2006). |
| 416. | CWHEL 2006-I | Prospectus Supplement for CWHEQ Revolving Home Equity Loan Trust, Series 2006-I  (Form 424B5), at S-69 (Dec. 29, 2006). | Registration Statement for CWHEQ Revolving Home Equity Loan Trust, Series 2006-I (Form S-3/A), at S-35-36 (Mar. 12, 2006). |
| 417. | CWL 2006-S9 | Prospectus Supplement for CWHEQ Home Equity Loan Trust, Series 2006-S9 (Form 424B5), at S-30-31 (Jan. 03, 2007). | Registration Statement for CWHEQ Home Equity Loan Trust, Series 2006-S9 (Form S-3/A), at S-35-36 (Mar. 12, 2006). |
| 418. | CWL 2006-S10 | Prospectus Supplement for CWHEQ Home Equity Loan Trust, Series 2006-S10 (Form 424B5), at S-32-33 (Jan. 04, 2007). | Registration Statement for CWHEQ Home Equity Loan Trust, Series 2006-S10 (Form S-3/A), at S-35-36 (Mar. 12, 2006). |
| 419. | CWHEL 2007-A | Prospectus Supplement for CWHEQ Revolving Home Equity Loan Trust, Series 2007-A (Form 424B5), at S-67 (Feb. 2, 2007). | Registration Statement for CWHEQ Revolving Home Equity Loan Trust, Series 2007-A (Form S-3/A), at S-35-36 (Mar. 12, 2006). |
| 420. | CWL 2007-S1 | Prospectus Supplement for CWHEQ Home Equity Loan Trust, Series 2007-S1 (Form 424B5), S-31-32 (Mar. 1, 2007). | Registration Statement for CWHEQ Home Equity Loan Trust, Series 2007-S2 (Form S-3/A), at S-35-36 (Mar. 12, 2006). |
| 421. | CWHEL 2007-B | Prospectus Supplement for CWHEQ Revolving Home Equity Loan Trust, Series 2007-B (Form 424B5), at S-67 (Apr. 2, 2007). | Registration Statement for CWHEQ Revolving Home Equity Loan Trust, Series 2007-B (Form S-3/A), at S-35-36 (Mar. 12, 2006). |
| 422. | CWL 2007-S2 | Prospectus Supplement for CWHEQ Home Equity Loan Trust, Series 2007-S2 (Form 424B5), at S-34-35 (Mar. 30, 2007). | Registration Statement for CWHEQ Home Equity Loan Trust, Series 2007-S2 (Form S-3/A), at S-35-36 (Mar. 12, 2006). |
| 423. | CWL 2007-S3 | Prospectus Supplement for CWHEQ Home Equity Loan Trust, Series 2007-S3 (Form 424B5), at S-32-34 (Mar. 30, 2007). | Prospectus Supplement for CWHEQ Home Equity Loan Trust, Series 2007-S3 (Form 424B5), at S-32-34 (Mar. 30, 2007). |
| 424. | CWHEL 2007-C | Prospectus Supplement for CWHEQ Revolving Home Equity Loan Trust, Series 2007-C  (Form 424B5), at S-68 (Apr. 2, 2007). | Registration Statement for CWHEQ Revolving Home Equity Loan Trust, Series 2007-C (Form S-3/A), at S-35-36 (Mar. 12, 2006). |
| 425. | CWHEL 2007-D | Prospectus Supplement for CWHEQ Revolving Home Equity Loan Trust, Series 2007-D  (Form 424B5), at S-70 (Jun. 2, 2007). | Registration Statement for CWHEQ Revolving Home Equity Loan Trust, Series 2007-D (Form S-3/A), at S-35-36 (May 22, 2007). |
| 426. | CWHEL 2007-E | Prospectus Supplement for CWHEQ Revolving Home Equity Loan Trust, Series 2007-E (Form 424B5), at S-69-70 (Jun. 1, 2007). | Registration Statement for CWHEQ Revolving Home Equity Loan Trust, Series 2007-E (Form S-3/A), at S-35-36 (May 22, 2007). |
| 427 | CWHEL 2007-G | Prospectus Supplement for CWHEQ Revolving Home Equity Loan Trust, Series 2007-G (Form 424B5), at S-67 Aug. 17, 2007). | Registration Statement for CWHEQ Revolving Home Equity Loan Trust, Series 2007-G (Form S-3/A), at S-35-36 (May 22, 2007). |

17

# *TAB 9*

# *TAB 9*

## DISCLOSURES AS TO LACK OF SECONDARY MARKET AND ILLIQUIDITY OF MBS INVESTMENTS IN PROSPECTUS SUPPLEMENTS

| NO. | OFFERING[1] | DISCLOSURE |
|---|---|---|
| 1. | CWALT 2005-3CB | CWALT 2005-3CB, Prospectus Supplement, at S-11 (January 25, 2005) |
| 2. | CWALT 2005-J1 | CWALT 2005-J1, Prospectus Supplement, at S-12 (January 26, 2005) |
| 3. | CWALT 2005-1CB | CWALT 2005-1CB, Prospectus Supplement, at S-14 (January 27, 2005) |
| 4. | CWALT 2005-2 | CWALT 2005-2, Prospectus Supplement, at S-9 (January 27, 2005) |
| 5. | CWALT 2005-5R | CWALT 2005-5R, Prospectus Supplement, at S-10 (January 27, 2005) |
| 6. | CWALT 2005-6CB | CWALT 2005-6CB, Prospectus Supplement, at S-11 (February 23, 2005) |
| 7. | CWALT 2005-7CB | CWALT 2005-7CB, Prospectus Supplement, at S-12 (February 23, 2005) |
| 8. | CWALT 2005-4 | CWALT 2005-4, Prospectus Supplement, at S-13 (February 24, 2005) |
| 9. | CWALT 2005-J2 | CWALT 2005-J2, Prospectus Supplement, at S-14-15 (February 24, 2005) |
| 10. | CWALT 2005-13CB | CWALT 2005-13CB, Prospectus Supplement, at S-12 (March 22, 2005) |
| 11. | CWALT 2005-9CB | CWALT 2005-9CB, Prospectus Supplement, at S-13 (March 28, 2005) |
| 12. | CWALT 2005-10CB | CWALT 2005-10CB, Prospectus Supplement, at S-12 (March 28, 2005) |
| 13. | CWALT 2005-14 | CWALT 2005-14, Prospectus Supplement, at S-18 (March 28, 2005) |
| 14. | CWALT 2005-J3 | CWALT 2005-J3, Prospectus Supplement, at S-13 (March 28, 2005) |
| 15. | CWALT 2005-18CB | CWALT 2005-18CB, Prospectus Supplement, at S-9 (March 29, 2005) |
| 16. | CWALT 2005-J5 | CWALT 2005-J5, Prospectus Supplement, at S-12 (April 22, 2005) |
| 17. | CWALT 2005-19CB | CWALT 2005-19CB, Prospectus Supplement, at S-11 (April 25, 2005) |
| 18. | CWALT 2005-16 | CWALT 2005-16, Prospectus Supplement, at S-14 (April 26, 2005) |
| 19. | CWALT 2005-21CB | CWALT 2005-21CB, Prospectus Supplement, at S-11 (April 26, 2005) |
| 20. | CWALT 2005-22T1 | CWALT 2005-22T1, Prospectus Supplement, at S-12 (April 26, 2005) |
| 21. | CWALT 2005-23CB | CWALT 2005-23CB, Prospectus Supplement at S-11 (April 26, 2005) |
| 22. | CWALT 2005-11CB | CWALT 2005-11CB, Prospectus Supplement, at S-12-13 (April 27, 2005) |

---

[1] Source: AC App. Ex. A

1

TAB 9  -93-

| NO. | OFFERING[1] | DISCLOSURE |
|-----|-------------|------------|
| 23. | CWALT 2005-25T1 | CWALT 2005-25T1, Prospectus Supplement, at S-11 (May 23, 2005) |
| 24. | CWALT 2005-26CB | CWALT 2005-26CB, Prospectus Supplement, at S-11 (May 24, 2005) |
| 25. | CWALT 2005-29[2] | CWALT 2005-29, Prospectus Supplement, at S-11-12 (May 24, 2005) |
| 26. | CWALT 2005-20CB | CWALT 2005-20CB, Prospectus Supplement, at S-13 (May 25, 2005) |
| 27. | CWALT 2005-17 | CWALT 2005-17, Prospectus Supplement, at S-16 (May 26, 2005) |
| 28. | CWALT 2005-24 | CWALT 2005-24, Prospectus Supplement, at S-18 (May 26, 2005) |
| 29. | CWALT 2005-J4 | CWALT 2005-J4, Prospectus Supplement, at S-14 (May 26, 2005) |
| 30. | CWALT 2005-J6 | CWALT 2005-J6, Prospectus Supplement, at S-12 (May 27, 2005) |
| 31. | CWALT 2005-33CB | CWALT 2005-33CB, Prospectus Supplement, at S-10 (June 23, 2005) |
| 32. | CWALT 2005-36 | CWALT 2005-36, Prospectus Supplement, at S-17 (June 23, 2005) |
| 33. | CWALT 2005-32T1 | CWALT 2005-32T1, Prospectus Supplement, at S-10 (June 24, 2005) |
| 34. | CWALT 2005-28CB | CWALT 2005-28CB, Prospectus Supplement, at S-13 (June 27, 2005) |
| 35. | CWALT 2005-30CB | CWALT 2005-30CB, Prospectus Supplement, at S-12 (June 27, 2005) |
| 36. | CWALT 2005-31 | CWALT 2005-31, Prospectus Supplement, at S-15 (June 27, 2005) |
| 37. | CWALT 2005-27 | CWALT 2005-27, Prospectus Supplement, at S-16 (June 28, 2005) |
| 38. | CWALT 2005-J7 | CWALT 2005-J7, Prospectus Supplement, at S-12 (June 29, 2005) |
| 39. | CWALT 2005-J8 | CWALT 2005-J8, Prospectus Supplemetn, at S-13 (June 29, 2005) |
| 40. | CWALT 2005-34CB | CWALT 2005-34CB, Prospectus Supplement, at S-12 (July 25, 2005) |
| 41. | CWALT 2005-37T1 | CWALT 2005-37T1, Prospectus Supplement, at S-12 (July 26, 2005) |
| 42. | CWALT 2005-J9 | CWALT 2005-J9, Prospectus Supplement, at S-12, (July 27, 2005) |
| 43. | CWALT 2005-35CB | CWALT 2005-35CB, Prospectus Supplement, at S-11 (July 27, 2005) |
| 44. | CWALT 2005-38 | CWALT 2005-38, Prospectus Supplement, at S-14 (July 27, 2005) |

[2] Plaintiffs cite this offering as "CWALT 2005-29" in Appendix A to the Amended Complaint, but the correct title of the offering is "CWALT 2005-29CB."

2

TAB 9  -94-

| NO. | OFFERING[1] | DISCLOSURE |
|-----|-------------|------------|
| 45. | CWALT 2005-41 | CWALT 2005-41, Prospectus Supplement, at S-16 (July 28, 2005) |
| 46. | CWALT 2005-40CB | CWALT 2005-40CB, Prospectus Supplement, at S-10 (August 24, 2005) |
| 47. | CWALT 2005-43 | CWALT 2005-43, Prospectus Supplement, at S-11 (August 24, 2005) |
| 48. | CWALT 2005-47CB | CWALT 2005-47CB, Prospectus Supplement, at S-12 (August 25, 2005) |
| 49. | CWALT 2005-42CB | CWALT 2005-42CB, Prospectus Supplement, at S-12 (August 26, 2005) |
| 50. | CWALT 2005-44 | CWALT 2005-44, Prospectus Supplement, at S-17 (August 29, 2005) |
| 51. | CWALT 2005-45 | CWALT 2005-45, Prospectus Supplement, at S-16 (August 29, 2005) |
| 52. | CWALT 2005-46CB | CWALT 2005-46CB, Prospectus Supplement, at S-12 (August 29, 2005) |
| 53. | CWALT 2005-J10 | CWALT 2005-J10, Prospectus Supplement, at S-16-17 (August 29, 2005) |
| 54. | CWALT 2005-48T1 | CWALT 2005-48T1, Prospectus Supplement, at S-12 (September 26, 2005) |
| 55. | CWALT 2005-52CB | CWALT 2005-52Cb, Prospectus Supplement, at S-12 (September 26, 2005) |
| 56. | CWALT 2005-49CB | CWALT 2005-49CB, Prospectus Supplement, at S-11 (September 27, 2005) |
| 57. | CWALT 2005-50CB | CWALT 2005-50CB. Prospectus Supplement, at S-12 (September 27, 2005) |
| 58. | CWALT 2005-54CB | CWALT 2005-54CB, Prospectus Supplement, at S-14 (September 27, 2005) |
| 59. | CWALT 2005-53T2 | CWALT 2005-53T2, Prospectus Supplement, at S-12 (September 28, 2005) |
| 60. | CWALT 2005-55CB | CWALT 2005-55CB, Prospectus Supplement, at S-13 (September 28, 2005) |
| 61. | CWALT 2005-56 | CWALT 2005-56, Prospectus Supplement, at S-17 (September 28, 2005) |
| 62. | CWALT 2005-51 | CWALT 2005-51, Prospectus Supplement, at S-17 (September 29, 2005) |
| 63. | CWALT 2005-59 | CWALT 2005-59, Prospectus Supplement, at S-16 (September 29, 2005) |
| 64. | CWALT 2005-J11 | CWALT 2005-J11, Prospectus Supplement, at S-17 (September 29, 2005) |
| 65. | CWALT 2005-60T1 | CWALT 2005-60T1.Prospectus Supplement, at S-11 (October 25, 2005) |
| 66. | CWALT 2005-63 | CWALT 2005-63, Prospectus Supplement, at S-11 (October 25, 2005) |
| 67. | CWALT 2005-61 | CWALT 2005-61, Prospectus Supplement, at S-14 (October 26, 2005) |
| 68. | CWALT 2005-J12 | CWALT 2005-J12, Prospectus Supplement, at S-13 (October 26, 2005) |

3

TAB 9  -95-

| NO. | OFFERING[1] | DISCLOSURE |
|---|---|---|
| 69. | CWALT 2005-J13 | CWALT 2005-J13, Prospectus Supplement, at S-13 (October 27, 2005) |
| 70. | CWALT 2005-58 | CWALT 2005-58, Prospectus Supplement, at S-15 (October 27, 2005) |
| 71. | CWALT 2005-64CB | CWALT 2005-64CB, Prospectus Supplement, at S-12 (October 27, 2005) |
| 72. | CWALT 2005-57CB | CWALT 2005-57CB, Prospectus Supplement, at S-14 (October 28, 2005) |
| 73. | CWALT 2005-62 | CWALT 2005-62, Prospectus Supplement, at S-16 (October 28, 2005) |
| 74. | CWALT 2005-75CB | CWALT 2005-75CB, Prospectus Supplement, at S-11 (November 18, 2005) |
| 75. | CWALT 2005-71 | CWALT 2005-71, Prospectus Supplement, at S-10 (November 21, 2005) |
| 76. | CWALT 2005-74T1 | CWALT 2005-74T1, Prospectus Supplement, at S-9 (November 22, 2005) |
| 77. | CWALT 2005-70CB | CWALT 2005-70CB, Prospectus Supplement, at S-11 (November 23, 2005) |
| 78. | CWALT 2005-65CB | CWALT 2005-65CB, Prospectus Supplement, at S-11 (November 28, 2005) |
| 79. | CWALT 2005-73CB | CWALT 2005-73CB, Prospectus Supplement, at S-11 (November 28, 2005) |
| 80. | CWALT 2005-J14 | CWALT 2005-J14, Prospectus Supplement, at S-13 (November 28, 2005) |
| 81. | CWALT 2005-69 | CWALT 2005-69, Prospectus Supplement, at S-13 (November 29, 2005) |
| 82. | CWALT 2005-72 | CWALT 2005-72, Prospectus Supplement, at S-12 (November 29, 2005) |
| 83. | CWALT 2005-67CB | CWALT 2005-67CB, Prospectus Supplement, at S-9 (November 30, 2005) |
| 84. | CWALT 2005-79CB | CWALT 2005-79CB, Prospectus Supplement, at S-11 (December 19, 2005) |
| 85. | CWALT 2005-IM1 | CWALT 2005-IM1, Prospectus Supplement, at S-12 (December 8, 2005) |
| 86. | CWALT 2005-84 | CWALT 2005-84, Prospectus Supplement, at S-11 (December 21, 2005) |
| 87. | CWALT 2005-77T1 | CWALT 2005-77T1, Prospectus Supplement, at S-12 (December 23, 2005) |
| 88. | CWALT 2005-82 | CWALT 2005-82, Prospectus Supplement, at S-15 (December 23, 2005) |
| 89. | CWALT 2005-85CB | CWALT 2005-85CB, Prospectus Supplement, at S-12 (December 23, 2005) |
| 90. | CWALT 2005-AR1 | CWALT 2005-AR1, Prospectus Supplement, at S-15 (December 23, 2005) |
| 91. | CWALT 2005-80CB | CWALT 2005-80CB, Prospectus Supplement, at S-11 (December 27, 2005) |
| 92. | CWALT 2005-81 | CWALT 2005-81, Prospectus Supplement, at S-15 (December 27, 2005) |

4

TAB 9  -96-

| NO. | OFFERING[1] | DISCLOSURE |
|---|---|---|
| 93. | CWALT 2005-86CB | CWALT 2005-86CB, Prospectus Supplement, at S-11 (December 27, 2005) |
| 94. | CWALT 2005-76 | CWALT 2005-76, Prospectus Supplement, at S-15 (December 28, 2005) |
| 95. | CWALT 2005-83CB | CWALT 2005-83CB, Prospectus Supplement, at S-9 (December 28, 2005) |
| 96. | CWALT 2006-HY3 | CWALT 2006-HY3, Prospectus Supplement, at S-19 (February 22, 2006) |
| 97. | CWALT 2006-OA1 | CWALT 2006-OA1, Prospectus Supplement, at S-27 (February 26, 2006) |
| 98. | CWALT 2006-OC1 | CWALT 2006-OC1, Prospectus Supplement, at S-27 (January 27, 2006) |
| 99. | CWALT 2006-2CB | CWALT 2006-2CB, Prospectus Supplement, at S-21 (January 27, 2006) |
| 100. | CWALT 2006-OA2 | CWALT 2006-OA2, Prospectus Supplement, at S-26-27 (March 28, 2006) |
| 101. | CWMBS 2006-J1 | CWALT 2006-J1, Prospectus Supplement, at S-27 (January 27, 2006) |
| 102. | CWALT 2006-4CB | CWALT 2006-4CB, Prospectus Supplement, at S-26 (February 23, 2006) |
| 103. | CWALT 2006-5T2 | CWALT 2006-5T2, Prospectus Supplement, at S-22 (February 23, 2006) |
| 104. | CWMBS 2006-8T1 | CWALT 2006-8T1, Prospectus Supplement, at S-24-25 (February 24, 2006) |
| 105. | CWALT 2006-OC2 | CWALT 2006-OC2, Prospectus Supplement, at S-23 (March 27, 2006) |
| 106. | CWALT 2006-11CB | CWALT 2006-11CB, Prospectus Supplement, at S-24 (March 28, 2006) |
| 107. | CWALT 2006-12CB | CWALT 2006-12CB, Prospectus Supplement, at S-20 (March 28, 2006) |
| 108. | CWALT 2006-HY10 | CWALT 2006-HY10, Prospectus Supplement, at S-21 (March 28, 2006) |
| 109. | CWALT 2006-J2 | CWALT 2006-J2, Prospectus Supplement, at S-23 (March 28, 2006) |
| 110. | CWALT 2006-13T1 | CWALT 2006-13T1, Prospectus Supplement, at S-22 (March 29, 2006) |
| 111. | CWALT 2006-6CB | CWALT 2006-6CB, Prospectus Supplement, at S-30 (March 29, 2006) |
| 112. | CWALT 2006-7CB | CWALT 2006-7CB, Prospectus Supplement, at S-30 (March 29, 2006) |
| 113. | CWALT 2006-9T1 | CWALT 2006-9T1, Prospectus Supplement, at S-22 (March 29, 2006) |
| 114. | CWALT 2006-OA3 | CWALT 2006-OA3, Prospectus Supplement, at S-27 (March 31, 2006) |
| 115. | CWALT 2006-15CB | CWALT 2006-15CB, Prospectus Supplement, at S-18 (April 24, 2006) |
| 116. | CWALT 2006-14CB | CWALT 2006-14CB, Prospectus Supplement, at S-21 (April 25, 2006) |

TAB 9  -97-

| NO. | OFFERING[1] | DISCLOSURE |
|---|---|---|
| 117. | CWALT 2006-17T1 | CWALT 2006-17T1, Prospectus Supplement, at S-20 (April 25, 2006) |
| 118. | CWALT 2006-16CB | CWALT 2006-16CB, Prospectus Supplement, at S-21 (April 26, 2006) |
| 119. | CWALT 2006-HY11 | CWALT 2006-HY11, Prospectus Supplement, at S-25 (April 27, 2006) |
| 120. | CWALT 2006-J3 | CWALT 2006-J3, Prospectus Supplement, at S-26 (April 27, 2006) |
| 121. | CWALT 2006-OC3 | CWALT 2006-OC3, Prospectus Supplement, at S-24-15 (April 27, 2006) |
| 122. | CWALT 2006-OA7 | CWALT 2006-OA7, Prospectus Supplement, at S-28-29 (April 28, 2006) |
| 123. | CWALT 2006-OA6 | CWALT 2006-OA6, Prospectus Supplement, at S-28 (May 16, 2006) |
| 124. | CWALT 2006-20CB | CWALT 2006-20CB, Prospectus Supplement, at S-22 (May 25, 2006) |
| 125. | CWALT 2006-OC4 | CWALT 2006-OC4, Prospectus Supplement, at S-25 (May 25, 2006) |
| 126. | CWALT 2006-18CB | CWALT 2006-18CB, Prospectus Supplement, at S-22 (May 26, 2006) |
| 127. | CWALT 2006-21CB | CWALT 2006-21CB, Prospectus Supplement, at S-21 (May 26, 2006) |
| 128. | CWALT 2006-22R | CWALT 2006-22R, Prospectus Supplement, at S-14-15 (May 26, 2006) |
| 129. | CWALT 2006-OA9 | CWALT 2006-OA9, Prospectus Supplement, at S-27-28 (May 26, 2006) |
| 130. | CWALT 2006-J8 | CWALT 2006-J8, Prospectus Supplement, at S-23 (May 29, 2006) |
| 131. | CWALT 2006-OA8 | CWALT 2006-OA8, Prospectus Supplement, at S-27 (May 30, 2006) |
| 132. | CWALT 2006-23CB | CWALT 2005-23CB, Prospectus Supplement, at S-27 (June 27, 2006) |
| 133. | CWALT 2006-HY12 | CWALT 2006-HY12, Prospectus Supplement, at S-21 (June 27, 2006) |
| 134. | CWALT 2006-19CB | CWALT 2006-19CB, Prospectus Supplement, at S-27 (June 28, 2006) |
| 135. | CWALT 2006-24CB | CWALT 2006-24CB, Prospectus Supplement, at S-25 (June 28, 2006) |
| 136. | CWALT 2006-OC5 | CWALT 2006-OC5, Prospectus Supplement, at S-26-27 (June 28, 2006) |
| 137. | CWALT 2006-J4 | CWALT 2006-J4, Prospectus Supplement, at S-28 (June 29, 2006) |
| 138. | CWALT 2006-OA10 | CWALT 2006-OA10, Prospectus Supplement, at S-30-31 (June 29, 2006) |
| 139. | CWALT 2006-OA11 | CWALT 2006-OA11, Prospectus Supplement, at S-25 (June 29, 2006) |
| 140. | CWALT 2006-25CB | CWALT 2006-25CB, Prospectus Supplement, at S-23 (July 27, 2006) |

6

TAB 9  -98-

| NO. | OFFERING[1] | DISCLOSURE |
|---|---|---|
| 141. | CWALT 2006-26CB | CWALT 2006-26CB, Prospectus Supplement, at S-25 (July 27, 2006) |
| 142. | CWALT 2006-J5 | CWALT 2006-J5, Prospectus Supplement, at S-29 (July 27, 2006) |
| 143. | CWALT 2006-OA12 | CWALT 2006-OA12, Prospectus Supplement, at S-25 (July 27, 2006) |
| 144. | CWALT 2006-OC6 | CWALT 2006-OC6, Prospectus Supplement, at S-27 (July 28, 2006) |
| 145. | CWALT 2006-27CB | CWALT 2006-27CB, Prospectus Supplement, at S-22 (August 29, 2006) |
| 146. | CWALT 2006-28CB | CWALT 2006-28CB, Prospectus Supplement, at S-24 (August 29, 2006) |
| 147. | CWALT 2006-29T1 | CWALT 2006-29T1, Prospectus Supplement, at S-32 (August 29, 2006) |
| 148. | CWALT 2006-OA16 | CWALT 2006-OA16, Prospectus Supplement, at S-24 (August 29, 2006) |
| 149. | CWALT 2006-OC7 | CWALT 2006-OC7, Prospectus Supplement, at S-28 (August 29, 2006) |
| 150. | CWALT 2006-32CB | CWALT 2006-32CB, Prospectus Supplement, at S-24 (September 26, 2006) |
| 151. | CWALT 2006-J6 | CWALT 2006-J6, Prospectus Supplement at S-22 (September 26, 2006) |
| 152. | CWALT 2006-30T1 | CWALT 2006-30T1, Prospectus Supplement, at S-27 (September 27, 2006) |
| 153. | CWALT 2006-31CB | CWALT 2006-31CB, Prospectus Supplement, at S-25-26 (September 27, 2006) |
| 154. | CWALT 2006-34 | CWALT 2006-34, Prospectus Supplement, at S-21 (September 27, 2006) |
| 155. | CWALT 2006-33CB | CWALT 2006-33CB, Prospectus Supplement, at S-21 (September 28, 2006) |
| 156. | CWALT 2006-OA17 | CWALT 2006-OA17, Prospectus Supplement, at S-31 (September 28, 2006) |
| 157. | CWALT 2006-OC8 | CWALT 2006-OC8, Prospectus Supplement, at S-30 (September 28, 2006) |
| 158. | CWALT 2006-OA14 | CWALT 2006-OA14, Prospectus Supplement, at S-29-30 (September 29, 2006) |
| 159. | CWALT 2006-35CB | CWALT 2006-35CB, Prospectus Supplement, at S-20 (October 26, 2006) |
| 160. | CWALT 2006-36T2 | CWALT 2006-36T2, Prospectus Supplement, at S-27 (October 27, 2006) |
| 161. | CWALT 2006-37R | CWALT 2006-37R, Prospectus Supplement, at S-13-14 (October 27, 2006) |
| 162. | CWALT 2006-J7 | CWALT 2006-J7, Prospectus Supplement, at S-33 (October 27, 2006) |
| 163. | CWALT 2006-OA18 | CWALT 2006-OA18, Prospectus Supplement, at S-26 (November 14, 2006) |
| 164. | CWALT 2006-OC9 | CWALT 2006-OC9, Prospectus Supplement, at S-25 (November 14, 2006) |

TAB 9  -99-

| NO. | OFFERING[1] | DISCLOSURE |
|---|---|---|
| 165. | CWALT 2006-42 | CWALT 2006-42, Prospectus Supplement, at S-24 (November 27, 2006) |
| 166. | CWALT 2006-40T1 | CWALT 2006-40T1, Prospectus Supplement, at S-28 (November 28, 2006) |
| 167. | CWALT 2006-39CB | CWALT 2006-39CB, Prospectus Supplement, at S-29 (November 29, 2006) |
| 168. | CWALT 2006-41CB | CWALT 2006-41CB, Prospectus Supplement, at S-32 (November 29, 2006) |
| 169. | CWALT 2006-OA19 | CWALT 2006-OA19, Prospectus Supplement, at S-28 (November 29, 2006) |
| 170. | CWALT 2006-OC10 | CWALT 2006-OC10, Prospectus Supplement, at S-29 (November 29, 2006) |
| 171. | CWALT 2006-45T1 | CWALT 2006-45T1, Prospectus Supplement, at S-31 (December 27, 2006) |
| 172. | CWALT 2006-OA22 | CWALT 2006-OA22, Prospectus Supplement, at S-25 (December 8, 2006) |
| 173. | CWALT 2006-46 | CWALT 2006-46, Prospectus Supplement, at S-22 (December 27, 2006) |
| 174. | CWALT 2006-OC11 | CWALT 2006-OC11, Prospectus Supplement, at S-29(December 27, 2006) |
| 175. | CWALT 2006-HY13 | CWALT 2006-HY13, Prospectus Supplement, at S-26 (December 28, 2006) |
| 176. | CWALT 2006-43CB | CWALT 2006-43CB, Prospectus Supplement, at S-29 (December 28, 2006) |
| 177. | CWALT 2006-OA21 | CWALT 2006-OA21, Prospectus Supplement, at S-26-27 (December 29, 2006) |
| 178. | CWALT 2007-1T1 | CWALT 2007-1T1, Prospectus Supplement, at S-28 (January 29, 2007) |
| 179. | CWALT 2007-2CB | CWALT 2007-2CB, Prospectus Supplement, at S-31 (January 29, 2007) |
| 180. | CWALT 2007-HY2 | CWALT 2007-HY2, Prospectus Supplement, at S-28 (February 14, 2007) |
| 181. | CWALT 2007-OA2 | CWALT 2007-OA2, Prospectus Supplement, at S-28 (February 14, 2007) |
| 182. | CWALT 2007-3T1 | CWALT 2007-3T1, Prospectus Supplement, at S-27 (February 26, 2007) |
| 183. | CWALT 2007-5CB | CWALT 2007-5CB, Prospectus Supplement, at S-29-30 (February 26, 2007) |
| 184. | CWALT 2007-6 | CWALT 2007-6, Prospectus Supplement, at S-23 (February 26, 2007) |
| 185. | CWALT 2007-7T2 | CWALT 2007-7T2, Prospectus Supplement, at S-25 (February 26, 2007) |
| 186. | CWALT 2007-4CB | CWALT 2007-4CB, Prospectus Supplement, at S-31 (February 26, 2007) |
| 187. | CWALT 2007-HY3 | CWALT 2007-HY3, Prospectus Supplement, at S-25 (February 27, 2007) |
| 188. | CWALT 2007-J1 | CWALT 2007-J1, Prospectus Supplement, at S-45 (February 27, 2007) |

8

| NO. | OFFERING[1] | DISCLOSURE |
|---|---|---|
| 189. | CWALT 2007-OA3 | CWALT 2007-OA3, Prospectus Supplement, at S-27 (February 28,2007) |
| 190. | CWALT 2007-10CB | CWALT 2007-10CB, Prospectus Supplement, at S-26 (March 28, 2007) |
| 191. | CWALT 2007-8CB | CWALT 2007-8CB, Prospectus Supplement, at S-23 (March 28, 2007) |
| 192. | CWALT 2007-OA4 | CWALT 2007-OA4, Prospectus Supplement, at S-23 (March 28, 2007) |
| 193. | CWALT 2007-11T1 | CWALT 2007-11T1, Prospectus Supplement, at S-29 (March 29, 2007) |
| 194. | CWALT 2007-9T1 | CWALT 2007-9T1, Prospectus Supplement, at S-36 (March 29, 2007) |
| 195. | CWALT 2007-HY5R | CWALT 2007-HY5R, Prospectus Supplement, at S-13-14 (March 29, 2007) |
| 196. | CWALT 2007-OA7 | CWALT 2007-OA7, Prospectus Supplement, at S-28 (March 29, 2007) |
| 197. | CWALT 2007-13 | CWALT 2007-13, Prospectus Supplement, at S-23 (April 26, 2007) |
| 198. | CWALT 2007-12T1 | CWALT 2007-12T1, Prospectus Supplement, at S-27 (April 27, 2007) |
| 199. | CWALT 2007-OA6 | CWALT 2007-OA6, Prospectus Supplement, at S-24 (April 27, 2007) |
| 200. | CWALT 2007-14T2 | CWALT 2007-14T2, Prospectus Supplement, at S-21 (May 29, 2007) |
| 201. | CWALT 2007-J2 | CWALT 2007-J2, Prospectus Supplement, at S-25 (May 29, 2007) |
| 202. | CWALT 2007-OH1 | CWALT 2007-OH1, Prospectus Supplement, at S-27 (May 29, 2007) |
| 203. | CWALT 2007-15CB | CWALT 2007-15CB, Prospectus Supplement, at S-23 (May 30, 2007) |
| 204. | CWALT 2007-HY4 | CWALT 2007-HY4, Prospectus Supplement, at S-22-23 (May 30, 2007) |
| 205. | CWALT 2007-AL1 | CWALT 2007-AL1, Prospectus Supplement, at S-18 (June 18, 2007) |
| 206. | CWALT 2007-20 | CWALT 2007-20, Prospectus Supplement, at S-22-23 (June 27, 2007) |
| 207. | CWALT 2007-16CB | CWALT 2007-16CB, Prospectus Supplement, at S-32 (June 28, 2007) |
| 208. | CWALT 2007-17CB | CWALT 2007-17CB, Prospectus Supplement, at S-27-28 (June 28, 2007) |
| 209. | CWALT 2007-18CB | CWALT 2007-18CB, Prospectus Supplement, at S-29-30 (June 28, 2007) |
| 210. | CWALT 2007-19 | CWALT 2007-19, Prospectus Supplement, at S-32-33 (June 28, 2007) |
| 211. | CWALT 2007-HY7C | CWALT 2007-HY7C, Prospectus Supplement, at S-34 (June 28, 2007) |
| 212. | CWALT 2007-OA8 | CWALT 2007-OA8, Prospectus Supplement, at S-26 (June 28, 2007) |

9

TAB 9  -101-

| NO. | OFFERING[1] | DISCLOSURE |
|---|---|---|
| 213. | CWALT 2007-OH2 | CWALT 2007-OH2, Prospectus Supplement, at S-29 (June 28, 2007) |
| 214. | CWALT 2007-HY6 | CWALT 2007-HY6, Prospectus Supplement, at S-26 (June 29, 2007) |
| 215. | CWALT 2007-21CB | CWALT 2007-21CB, Prospectus Supplement, at S-29 (July 27, 2007) |
| 216. | CWALT 2007-22 | CWALT 2007-22, Prospectus Supplement, at S-31-32 (July 27, 2007) |
| 217. | CWALT 2007-OA9 | CWALT 2007-OA9, Prospectus Supplement, at S-25-26 (July 27, 2007) |
| 218. | CWALT 2007-OH3 | CWALT 2007-OH3, Prospectus Supplement, at S-30-31 (July 27, 2007) |
| 219. | CWALT 2007-23CB | CWALT 2007-23CB, Prospectus Supplement, at S-22 (July 27, 2007) |
| 220. | CWALT 2007-HY8C | CWALT 2007-HY8C, Prospectus Supplement, at S-30 (July 30, 2007) |
| 221. | CWALT 2007-HY9 | CWALT 2007-HY9, Prospectus Supplement, at S-27 (July 30, 2007) |
| 222. | CWALT 2007-OA10 | CWALT 2007-OA10, Prospectus Supplement, at S-27-28 (July 30, 2007) |
| 223. | CWALT 2007-24 | CWALT 2007-24, Prospectus Supplement, at S-23 (August 29, 2007) |
| 224. | CWALT 2007-25 | CWALT 2007-25, Prospectus Supplement, at S-28 (September 27, 2007) |
| 225. | CWALT 2007-OA11 | CWALT 2007-OA11, Prospectus Supplement, at S-26 (October 29, 2007) |
| 226. | CWALT 2007-26R | CWALT 2007-26R, Prospectus Supplement, at S-15-16 (December 12, 2007) |
| 227. | CWHEL 2005-D | CWHEQ 2005-D, Prospectus Supplement, at S-8-14 (August 26, 2005) |
| 228. | CWHEL 2005-E | CWHEQ 2005-E, Prospectus Supplement, at S-9-15 (August 26, 2005) |
| 229. | CWHEL 2005-F | CWHEQ 2005-F, Prospectus Supplement, at S-10-17 (September 27, 2005) |
| 230. | CWHEL 2005-G | CWHEQ 2005-G, Prospectus Supplement, at S-9-16 (September 28, 2005) |
| 231. | CWHEL 2005-H | CWHEQ 2005-H, Prospectus Supplement, at S-9-16 (September 28, 2005) |
| 232. | CWHEL 2005-I | CWHEQ 2005-I, Prospectus Supplement, at S-11-20 (December 22, 2005) |
| 233. | CWHEL 2005-J | CWHEQ 2005-J, Prospectus Supplement, at S-11-19 (December 23, 2005) |
| 234. | CWHEL 2005-L | CWHEQ 2005-L, Prospectus Supplement, at S-10-18 (December 23, 2005) |
| 235. | CWHEL 2005-K | CWHEQ 2005-K, Prospectus Supplement, at S-11-20 (December 27, 2005) |
| 236. | CWHEL 2005-M | CWHEQ 2005-M, Prospectus Supplement, at S-10-18 (December 27, 2005) |

10

TAB 9  -102-

| NO. | OFFERING[1] | DISCLOSURE |
|---|---|---|
| 237. | CWHEL 2006-A | CWHEQ 2006-A, Prospectus Supplement, at S-17-24 (February 24, 2006) |
| 238. | CWHEL 2006-B | CWHEQ 2006-B, Prospectus Supplement, at S-18-26 (March 28, 2006) |
| 239. | CWHEL 2006-C | CWHEQ 2006-C, Prospectus Supplement, at S-19-28 (March 28, 2006) |
| 240. | CWHEL 2006-D | CWHEQ 2006-D, Prospectus Supplement, at S-18-27 (March 29, 2006) |
| 241. | CWL 2006-S1 | CWHEQ 2006-S1, Prospectus Supplement, at S-14-22 (March 29, 2006) |
| 242. | CWL 2006-S2 | CWHEQ 2006-S2, Prospectus Supplement, at S-14-23 (March 29, 2006) |
| 243. | CWHEL 2006-E | CWHEQ 2006-E, Prospectus Supplement, at S-17-26 (June 28, 2006) |
| 244. | CWL 2006-S3 | CWHEQ 2006-S3, Prospectus Supplement, at S-12-19 (June 26, 2006) |
| 245. | CWHEL 2006-F | CWHEQ 2006-F, Prospectus Supplement, at S-18-27 (June 29, 2006) |
| 246. | CWHEL 2006-G | CWHEQ 2006-G, Prospectus Supplement, at S-17-26 (August 29, 2006) |
| 247. | CWL 2006-S4 | CWHEQ 2006-S4, Prospectus Supplement, at S-12-20 (September 7, 2006) |
| 248. | CWL 2006-S5 | CWHEQ 2006-S5, Prospectus Supplement, at S-13-21 (September 26, 2006) |
| 249. | CWHEL 2006-H | CWHEQ 2006-H, Prospectus Supplement, at S-19-27 (September 28, 2006) |
| 250. | CWL 2006-S6 | CWHEQ 2006-S6, Prospectus Supplement, at S-14-23 (September 28, 2006) |
| 251. | CWL 2006-S7 | CWHEQ 2006-S7, Prospectus Supplement, at S-7 (September 29, 2006) |
| 252. | CWHEL 2006-I | CWHEQ 2006-I, Prospectus Supplement, at S-15-24 (December 27, 2006) |
| 253. | CWL 2006-S8 | CWHEQ, 2006-S8, Prospectus Supplement, at S-14-24 (December 27, 2006) |
| 254. | CWL 2006-S10 | CWHEQ 2006-S10, Prospectus Supplement, at S-10 (December 28, 2006) |
| 255. | CWL 2006-S9 | CWHEQ 2006-S9, Prospectus Supplement, at S-14-24 (December 28, 2006) |
| 256. | CWHEL 2007-A | CWHEQ 2007-A, Prospectus Supplement, at S-15-24 (January 30, 2007) |
| 257. | CWL 2007-S1 | CWHEQ 2007-S1, Prospectus Supplement, at S-15-24 (February 27, 2007) |
| 258. | CWHEL 2007-B | CWHEQ 2007-B, Prospectus Supplement, at S-15-24 (March 28, 2007) |
| 259. | CWHEL 2007-C | CWHEQ 2007-C, Prospectus Supplement, at S-16-25 (March 29, 2007) |
| 260. | CWL 2007-S2 | CWHEQ 2007-S2, Prospectus Supplement, at S-16-28 (March 29, 2007) |

11

TAB 9  -103-

| NO. | OFFERING[1] | DISCLOSURE |
|---|---|---|
| 261. | CWL 2007-S3 | CWHEQ 2007-S3, Prospectus Supplement, at S-12-13 (June 26, 2006) |
| 262. | CWHEL 2007-D | CWHEQ 2007-D, Prospectus Supplement, at S-16-26 (May 30, 2007) |
| 263. | CWHEL 2007-E | CWHEQ 2007-E, Prospectus Supplement, at S-16-26 (May 30, 2007) |
| 264. | CWHEL 2007-G | CWHEQ 2007-G, Prospectus Supplement at S-15-25 (August 14, 2007) |
| 265. | CWL 2005-BC3 | CWABS 2005-BC3, Prospectus Supplement, at S-11-21 (June 29, 2005) |
| 266. | CWL 2005-4 | CWABS 2005-4, Prospectus Supplement, at S18-19 (June 14, 2005) |
| 267. | CWL 2005-AB2 | CWABS 2005-AB2, Prospectus Supplement, at S-8-17 (June 16, 2005) |
| 268. | CWL 2005-5 | CWABS 2005-5, Prospectus Supplement, at S-7-16 (June 20, 2005) |
| 269. | CWL 2005-6 | CWABS 2005-6, Prospectus Supplement, at S-8-17 (June 23, 2005) |
| 270. | CWL 2005-7 | CWABS 2005-7, Prospectus Supplement, at S-8-19 (June 24, 2005) |
| 271. | CWL 2005-IM1 | CWABS 2005-IM1, Prospectus Supplement, at S-10-20 (August 23, 2005) |
| 272. | CWL 2005-8 | CWABS 2005-8, Prospectus Supplement, at S-8-17 (August 25, 2005) |
| 273. | CWL 2005-10 | CWABS 2005-10, Prospectus Supplement, at S-9-19 (September 15, 2005) |
| 274. | CWL 2005-AB3 | CWABS 2005-AB3, Prospectus Supplement, at S-8-19 (September 21, 2005) |
| 275. | CWL 2005-9 | CWABS 2005-9, Prospectus Supplement, at S-7-17 (September 22, 2005) |
| 276. | CWL 2005-11 | CWABS 2005-11, Prospectus Supplement, at S-9-20 (September 23, 2005) |
| 277. | CWL 2005-BC4 | CWABS 2005-BC4, Prospectus Supplement, at S-10-20 (September 26, 2005) |
| 278. | CWL 2005-12 | CWABS 2005-12, Prospectus Supplement, at S-8-18 (September 28, 2005) |
| 279. | CWL 2005-IM2 | CWABS 2005-IM2, Prospectus Supplement, at S-11-22 (October 26, 2005) |
| 280. | CWL 2005-13 | CWABS 2005-13, Prospectus Supplement, at S-9-21 (November16, 2005) |
| 281. | CWL 2005-AB4 | CWABS 2005-AB4, Prospectus Supplement, at S-8-20 (November 23, 2005) |
| 282. | CWHL 2005-HYB9 | CWABS 2005-HYB9, Prospectus Supplement at S-18-34 (November 29, 2005) |
| 283. | CWL 2005-14 | CWABS 2005-14, Prospectus Supplement, at S8-19 (December 16, 2005) |
| 284. | CWL 2005-IM3 | CWABS 2005-IM3, Prospectus Supplement, at S-9-20 (December 19, 2005) |

12

TAB 9  -104-

| NO. | OFFERING[1] | DISCLOSURE |
|-----|-------------|------------|
| 285. | CWL 2005-16 | CWABS 2005-16, Prospectus Supplement, at S10-22 (December 23, 2005) |
| 286. | CWL 2005-17 | CWABS 2005-17, Prospectus Supplement, at S10-22 (December 23, 2005) |
| 287. | CWL 2005-AB5 | CWABS 2005-AB5, Prospectus Supplement, at S-8-20 (December 23, 2005) |
| 288. | CWL 2005-BC5 | CWABS 2005-BC5, Prospectus Supplement, at S-8-20 (December 23, 2005) |
| 289. | CWL 2005-15 | CWABS 2005-15, Prospectus Supplement, at S-8-21 (December 28, 2005) |
| 290. | CWL 2006-IM1 | CWABS 2006-IM1, Prospectus Supplement, at S-12-20 (January 27, 2006) |
| 291. | CWL 2006-1 | CWABS 2006-1, Prospectus Supplement, at S-15-27 (March 20, 2006) |
| 292. | CWL 2006-2 | CWABS 2006-2, Prospectus Supplement, at S-8-24 (February 23, 2006) |
| 293. | CWL 2006-3 | CWABS 2006-3, Prospectus Supplement, at S-18-28 (February 23, 2006) |
| 294. | CWL 2006-4 | CWABS 2006-4, Prospectus Supplement, at S-15-26 (March 15, 2006) |
| 295. | CWL 2006-5 | CWABS 2006-5, Prospectus Supplement, at S-15-26 (March 24, 2006) |
| 296. | CWL 2006-6 | CWABS 2006-6, Prospectus Supplement, at S-16-26 (March 27, 2006) |
| 297. | CWL 2006-BC1 | CWABS 2006-BC1, Prospectus Supplement, at S-15-25 (March 27, 2006) |
| 298. | CWL 2006-BC2 | CWABS 2006-BC2, Prospectus Supplement, at S-15-25 (May 26, 2006) |
| 299. | CWL 2006-7 | CWABS 2006-7, Prospectus Supplement, at S-15-27 (June 26, 2006) |
| 300. | CWL 2006-8 | CWABS 2006-8, Prospectus Supplement, at S-15-26 (June 26, 2006) |
| 301. | CWL 2006-SPS1 | CWABS 2006-SPS1, Prospectus Supplement, at S-14-26 (June 26, 2006) |
| 302. | CWL 2006-13 | CWABS 2006-13, Prospectus Supplement, at S-20-31 (July 27, 2006) |
| 303. | CWL 2006-ABC1 | CWABS 2006-ABC1, Prospectus Supplement, at S-14-24 (June 27, 2006) |
| 304. | CWL 2006-11 | CWABS 2006-11, Prospectus Supplement, at S-20-32 (June 28, 2006) |
| 305. | CWL 2006-10 | CWABS 2006-10, Prospectus Supplement, at S-20-30 (June 29, 2006) |
| 306. | CWL 2006-12 | CWABS 2006-12, Prospectus Supplement, at S-15-26 (June 29, 2006) |
| 307. | CWL 2006-9 | CWABS 2006-9, Prospectus Supplement, at S-20-30 (June 29, 2006) |
| 308. | CWL 2006-BC3 | CWABS 2006-BC3, Prospectus Supplement, at S-15-25 (August 29, 2006) |

13

TAB 9  -105-

| NO. | OFFERING[1] | DISCLOSURE |
|---|---|---|
| 309. | CWL 2006-SPS2 | CWABS 2006-SPS2, Prospectus Supplement, at S-14-25 (August 28, 2006) |
| 310. | CWL 2006-14 | CWABS 2006-14, Prospectus Supplement, at S-15-26 (September 7, 2006) |
| 311. | CWL 2006-17 | CWABS 2006-17, Prospectus Supplement, at S-16-27 (September 22, 2006) |
| 312. | CWL 2006-15 | CWABS 2006-15, Prospectus Supplement, at S-14-25 (September 27, 2006) |
| 313. | CWL 2006-16 | CWABS 2006-16, Prospectus Supplement, at S-14-26 (September 27, 2006) |
| 314. | CWL 2006-18 | CWABS 2006-18, Prospectus Supplement, at S-16-27 (September 27, 2006) |
| 315. | CWL 2006-BC4 | CWABS 2006-BC4, Prospectus Supplement, at S-15-26 (September 27, 2006) |
| 316. | CWL 2006-19 | CWABS 2006-19, Prospectus Supplement, at S-16-27 (September 28, 2006) |
| 317. | CWL 2006-20 | CWABS 2006-20, Prospectus Supplement, at S-16-29 (November 7, 2006) |
| 318. | CWL 2006-21 | CWABS 2006-21, Prospectus Supplement, at S-16-28 (November 29, 2006) |
| 319. | CWL 2006-22 | CWABS 2006-22, Prospectus Supplement, at S-16-28 (November 28, 2006) |
| 320. | CWL 2006-23 | CWABS 2006-23, Prospectus Supplement, at S-16-28 (December 7, 2006) |
| 321. | CWL 2006-24 | CWABS 2006-24, Prospectus Supplement, at S-16-29 (December 28, 2006) |
| 322. | CWL 2006-25 | CWABS 2006-25, Prospectus Supplement, at S-16-28 (December 28, 2006) |
| 323. | CWL 2006-26 | CWABS 2006-26, Prospectus Supplement, at S-16-28 (December 28, 2006) |
| 324. | CWL 2006-BC5 | CWABS 2006-BC5, Prospectus Supplement, at S-15-26 (December 28, 2006) |
| 325. | CWL 2007-1 | CWABS 2007-1, Prospectus Supplement, at S-127 (February 8, 2007) <br><br> CWABS 2007-1, Prospectus, at 11 (February 8, 2007) |
| 326. | CWL 2007-2 | CWABS 2007-2, Prospectus Supplement, at S-16-28 (February 27, 2007) |
| 327. | CWL 2007-BC1 | CWABS 2007-BC1, Prospectus Supplement, at S-15-27 (February 27, 2007 |
| 328. | CWL 2007-3 | CWABS 2007-3, Prospectus Supplement, at S-17-29 (March 28, 2007) |
| 329. | CWL 2007-4 | CWABS 2007-4, Prospectus Supplement, at S-16-25 (March 28, 2007) |
| 330. | CWL 2007-5 | CWABS 2007-5, Prospectus Supplement, at S-16-28 (March 29, 2007) |
| 331. | CWL 2007-6 | CWABS 2007-6, Prospectus Supplement, at S-16-28 (March 29, 2007) |
| 332. | CWL 2007-BC2 | CWABS 2007-BC2, Prospectus Supplement, at S-15-26 (April 26, 2007) |

14

| NO. | OFFERING[1] | DISCLOSURE |
|---|---|---|
| 333. | CWL 2007-7 | CWABS 2007-7, Prospectus Supplement, at S-17-31 (May 3, 2007) |
| 334. | CWL 2007-8 | CWABS 2007-8, Prospectus Supplement, at S-17-30 (May 30, 2007) |
| 335. | CWL 2007-9 | CWABS 2007-9, Prospectus Supplement, at S-16-28 (June 7, 2007) |
| 336. | CWL 2007-10 | CWABS 2007-10, Prospectus Supplement, at S-17-30 (June 28 2007) |
| 337. | CWL 2007-11 | CWABS 2007-11, Prospectus Supplement, at S-17-30 (June 28, 2007) |
| 338. | CWL 2007-BC3 | CWABS 2007-BC3, Prospectus Supplement, at S-15-26 (June 28, 2007) |
| 339. | CWL 2007-12 | CWABS 2007-12, Prospectus Supplement, at S-16-28 (August 13, 2007) |
| 340. | CWL 2007-13 | CWABS 2007, Prospectus Supplement, at S-19-32 (October 29, 2007) |
| 341. | CWHL 2005-HYB4 | CWMBS 2005-HYB4, Prospectus Supplement, at S-11 (June 15, 2005) |
| 342. | CWHL 2005-15 | CWMBS 2005-15, Prospectus Supplement, at S-11-12 (June 20, 2005) |
| 343. | CWHL 2005-J2 | CWMBS 2005-J2, Prospectus Supplement, at S-14 (June 29, 2005) |
| 344. | CWHL 2005-17 | CWMBS 2005-17, Prospective Supplement, at S-11-12 (July 25, 2005) |
| 345. | CWHL 2005-16 | CWMBS 2005-16, Prospective Supplement, at S-12 (July 26, 2005) |
| 346. | CWHL 2005-HYB5 | CWMBS 2005-HYB5, Prospectus Supplement, at S-12 (July 27, 2005) |
| 347. | CWHLS 2005-J3 | CWMBS 2005-J3, Prospectus Supplement, at S-14 (July 27, 2005) |
| 348. | CWHL 2005-19 | CWMBS 2005-19, Prospectus Supplement, at S-11-12 (August 1, 2005) |
| 349. | CWHL 2005-21 | CWMBS 2005-21, Prospectus Supplement, at S-12 (August 23, 2005) |
| 350. | CWHL 2005-18 | CWMBS 2005-18, Prospectus Supplement, at S-12 (August 25, 2005) |
| 351. | CWHL 2005-20 | CWMBS 2005-20, Prospectus Supplement, at S-11 (August 25, 2005) |
| 352. | CWHL 2005-HYB6 | CWMBS 2005-HYB6, Prospectus Supplement, at S-12 (August 26, 2005) |
| 353. | CWHL 2005-29 | CWMBS 2005-29, Prospectus Supplement, at S-10 (November 21, 2005) |
| 354. | CWHL 2005-23 | CWMBS 2005-23, Prospectus Supplement, at S-11 (September 26, 2005) |
| 355. | CWHL 2005-22 | CWMBS 2005-22, Prospectus Supplement, at S-12 (September 27, 2005) |
| 356. | CWHL 2005-24 | CWMBS 2005-24, Prospectus Supplement, at S-12 (September 27, 2005) |

15

TAB 9  -107-

| NO. | OFFERING[1] | DISCLOSURE |
|---|---|---|
| 357. | CWHL 2005-25 | CWMBS 2005-25, Prospectus Supplement, at S-12 (September 27, 2005) |
| 358. | CWHL 2005-26 | CWMBS 2005-26, Prospectus Supplement, at S-12 (September 27, 2005) |
| 359. | CWHL 2005-HYB7 | CWMBS 2005-HYB7, Prospectus Supplement, at S-12 (September 27, 2005) |
| 360. | CWHL 2005-28 | CWMBS 2005-28, Prospectus Supplement, at S-10 (October 24, 2005) |
| 361. | CWHL 2005-27 | CWMBS 2005-27, Prospectus Supplement, at S-11 (October 25, 2005) |
| 362. | CWHLS 2005-J4 | CWMBS 2005-J4, Prospectus Supplement, at S-11-12 (October 26, 2005) |
| 363. | CWHL 2005-HYB8 | CWMBS 2005-HYB8, Prospectus Supplement, at S-12 (October 27, 2005) |
| 364. | CWHL 2005-30 | CWMBS 2005-30, Prospectus Supplement, at S-10 (November 22, 2005) |
| 365. | CWHL 2005-31 | CWMBS 2005-31, Prospectus Supplement, at S-11 (December 22, 2005) |
| 366. | CWHL 2005-HY10 | CWMBS 2005-HY10, Prospectus Supplement, at S-11-12 (December 27, 2005) |
| 367. | CWHL 2006-1 | CWMBS 2006-1, Prospectus Supplement, at S-19 (January 26, 2006) |
| 368. | CWHL 2006-HYB1 | CWMBS 2006-HYB1, Prospectus Supplement, at S22-23 (January 27, 2006) |
| 369. | CWHL 2006-J1 | CWMBS 2006-J1, Prospectus Supplement, at S-24 (January 27, 2006) |
| 370. | CWHL 2006-3 | CWMBS 2006-3, Prospectus Supplement, at S-27 (January 30, 2006) |
| 371. | CWHL 2006-6 | CWMBS 2006-6, Prospectus Supplement, at S-20 (February 23, 2006) |
| 372. | CWHL 2006-HYB2 | CWMBS 2006-HYB2, Prospectus Supplement, at S-23 (February 23, 2006) |
| 373. | CWHL 2006-J2 | CWMBS 2006-J2, Prospectus Supplement, at S-20-21 (February 23, 2006) |
| 374. | CWHL 2006-OA4 | CWMBS 2006-OA4, Prospectus Supplement, at S-23 (February 24, 2006) |
| 375. | CWHL 2006-OA5 | CWMBS 2006-OA5, Prospectus Supplement, at S-29 (February 28, 2006) |
| 376. | CWHL 2006-TM1 | CWMBS 2006-TM1, Prospectus Supplement, at S-24-25 (March 16, 2006) |
| 377. | CWHL 2006-9 | CWMBS 2006-9, Prospectus Supplement, at S-23 (March 28, 2006) |
| 378. | CWHL 2006-10 | CWMBS 2006-10, Prospectus Supplement, at S-26 (March 29, 2006) |
| 379. | CWHL 2006-8 | CWMBS 2006-8, Prospectus Supplement, at S-23-24 (March 29, 2006) |
| 380. | CWHL 2006-11 | CWMBS 2006-11, Prospectus Supplement, at S-19 (April 24, 2006) |

16

TAB 9  -108-

| NO. | OFFERING[1] | DISCLOSURE |
|---|---|---|
| 381. | CWHL 2006-HYB3 | CWMBS 2006-HYB3, Prospectus Supplement, at S-24 (April 26, 2006) |
| 382. | CWHL 2006-12 | CWMBS 2006-12, Prospectus Supplement, at S-19 (May 22, 2006) |
| 383. | CWHL 2006-J3 | CWMBS 2006-J3, Prospectus Supplement, at S-19-20 (May 25, 2006) |
| 384. | CWHL 2006-HYB4 | CWMBS 2006-HYB4, Prospectus Supplement, at S-23 (May 26, 2006) |
| 385. | CWHL 2006-13 | CWMBS 2006-13, Prospectus Supplement, at S-23 (July 27, 2006) |
| 386. | CWHL 2006-HYB5 | CWMBS 2006-HYB5, Prospectus Supplement, at S-23 (July 27, 2006) |
| 387. | CWHL 2006-J4 | CWMBS 2006-J4, Prospectus Supplement, at S21-22 (July 27, 2006) |
| 388. | CWHL 2006-14 | CWMBS 2006-14, Prospectus Supplement, at S-19 (July 28, 2006) |
| 389. | CWHL 2006-15 | CWMBS 2006-15, Prospectus Supplement, at S-20, (August 28, 2006) |
| 390. | CWHL 2006-16 | CWMBS 2005-16, Prospectus Supplement, at S-25-26 (September 27, 2006) |
| 391. | CWHL 2006-17 | CWMBS 2006-17, Prospectus Supplement at S-23 (October 27, 2006) |
| 392. | CWHL 2006-18 | CWMBS 2006-18, Prospectus Supplement, at S-25 (October 27, 2006) |
| 393. | CWHL 2006-19 | CWMBS 2006-19, Prospectus Supplement, at S-21 (November 28, 2006) |
| 394. | CWHL 2006-20 | CWMBS 2006-20, Prospectus Supplement, at S-24-25 (December 27, 2006) |
| 395. | CWHL 2006-21 | CWMBS 2006-21, Prospectus Supplement, at S-21 (December 27, 2006) |
| 396. | CWHL 2007-1 | CWMBS 2007-1, Prospectus Supplement, at S-22 (January 27, 2007) |
| 397. | CWHL 2007-HYB1 | CWMBS 2007-HYB1, Prospectus Supplement, at S-25 (January 29, 2007) |
| 398. | CWHL 2007-J1 | CWMBS 2007-J1, Prospectus Supplement, at S-45 (February 27, 2007) |
| 399. | CWHL 2007-3 | CWMBS 2007-3, Prospectus Supplement, at S-27 (February 26, 2007) |
| 400. | CWHL 2007-HY1 | CWMBS 2007-HYB1, Prospectus Supplement, at S-25 (March 2, 2007) |
| 401. | CWHL 2007-2 | CWMBS 2007-2, Prospectus Supplement, at S-23 (March 2, 2007) |
| 402. | CWHL 2007-HYB2 | CWMBS 2007-HYB2, Prospectus Supplement, at S-24 (March 29, 2007) |
| 403. | CWHL 2007-5 | CWMBS 2007-5, Prospectus Supplement, at S-26 (March 29, 2007) |
| 404. | CWHL 2007-4 | CWMBS 2007-4, Prospectus Supplement, at S-30 (March 29, 2007) |

17

TAB 9  -109-

| NO. | OFFERING[1] | DISCLOSURE |
|---|---|---|
| 405. | CWHL 2007-18 | CWMBS 2007-18, Prospectus Supplement, at S-26(September 27, 2007) |
| 406. | CWHL 2007-19 | CWMBS 2007-19, Prospectus Supplement, at S-25-26 (October 29, 2007) |
| 407. | CWHL 2007-7 | CWMBS 2007-7, Prospectus Supplement, at S-22 (April 26, 2007) |
| 408. | CWHL 2007-6 | CWMBS 2007-6, Prospectus Supplement, at S-21-22 (April 26, 2007) |
| 409. | CWHL 2007-HY3 | CWMBS 2007-HY3, Prospectus Supplement, at S-24-25 (April 27, 2007) |
| 410. | CWHL 2007-8 | CWMBS 2007-8, Prospective Supplement, at S-26-27 (May 29, 2007) |
| 411. | CWHL 2007-10 | CWMBS 2007-10, Prospectus Supplement, at S-28 (May 29, 2007) |
| 412. | CWHL 2007-9 | CWMBS 2007-9, Prospective Supplement, at S-23 (May 29, 2007) |
| 413. | CWHL 2007-J2 | CWMBS 2007-J2, Prospectus Supplement, at S-22-25 (May 29, 2007) |
| 414. | CWHL 2007-13 | CWMBS 2007-13, Prospectus Supplement, at S-22 (June 27, 2007) |
| 415. | CWHL 2007-12 | CWMBS 2007-12, Prospectus Supplement, at S-23(June 27, 2007) |
| 416. | CWHL 2007-11 | CWMBS 2007-11, Prospective Supplement, at S-21 (June 27, 2007) |
| 417. | CWHL 2007-J3 | CWMBS 2007-J3, Prospectus Supplement, at S-24 (June 28, 2007) |
| 418. | CWHL 2007-14 | CWMBS 2007-14, Prospectus Supplement, at S-23 (July 27, 2007) |
| 419. | CWHL 2007-15 | CWMBS 2007-15, Prospectus Supplement, at S-31 (July 27, 2007) |
| 420. | CWHL 2007-HY5 | CWMBS 2007-HY5, Prospectus Supplement, at S-22 (July 30, 2007) |
| 421. | CWHL 2007-16 | CWMBS 2007-16, Prospectus Supplement, at S-22 (August 29, 2007) |
| 422. | CWHL 2007-17 | CWMBS 2007-17, Prospective Supplement, at S-32 (August 29, 2007) |
| 423. | CWHL 2007-HY4 | CWMBS 2007-HY4, Prospectus Supplement, at S-24 (September 27, 2007) |
| 424. | CWHL 2007-HY6 | CWMBS 2007-HY6, Prospectus Supplement, at S-23 (September 27, 2007) |
| 425. | CWHL 2007-HY7 | CWMBS 2007-HY7, Prospectus Supplement, at S-27 (October 29, 2007) |
| 426. | CWHL 2007-20 | CWMBS 2007-20, Prospective Supplement, at S-21 (November 28, 2007) |
| 427. | CWHL 2007-21 | CWMBS 2007-21, Prospectus Supplement, at S-26-27 (December 27, 2007) |

TAB 9  -110-

*TAB 10*

*TAB 10*

## COMPENDIUM OF REASONS CLAIMS ARE BARRED ON THEIR FACE, IRRESPECTIVE OF ADEQUACY OF HOW ALLEGATIONS ARE PLEADED

| No. | Offering | Class | CUSIP | Purchaser | 1-Year Limitations Period Expired | Claims Barred by SOL and Not Tolled Because No *Luther* Plaintiff Purchased in Offering | 3-Year Repose Period Expired | Security Paid in Full | Plaintiff Disposed of Investment at Net Gain | Plaintiff Disposed of Investment at Less Than 0.2% Loss | First Purchase More Than 40 Days After Prospectus Supplement Date (And Thus In Aftermarket) | First Purchase More Than 12 Months After First Distribution Report | First Purchase After Filing of *Luther* Case in 11/14/07 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CWL 2005-4 | AF5B | 126673N81 | GBPHB | X | | §§ 11, 12 | | | | X | | |
| 2 | | 2A1 | 126673X56 | GBPHB | X | | §§ 11, 12 | X | | | X | | |
| 3 | CWL 2005-6 | 2A2 | 126673X64 | GBPHB | X | | §§ 11, 12 | X | | | X | | |
| 4 | | M4 | 126673W57 | IPERS | X | | §§ 11, 12 | | | | | | |
| 5 | CWL 2005-7 | 3AV2 | 1266732E1 | GBPHB | X | | §§ 11, 12 | X | | | X | | |
| 6 | CWL 2005-10 | AF4 | 126670AD0 | GBPHB | X | X | §§ 11, 12 | | | | X | X | |
| 7 | CWL 2005-11 | AF1 | 126670CF3 | IPERS | X | | §§ 11, 12 | X | | | | | |
| 8 | | AF3 | 126670CH9 | GBPHB | X | | §§ 11, 12 | | | | | | |
| 9 | CWL 2005-12 | 2A1 | 126670EE4 | IPERS | X | | §§ 11, 12 | | | | | | |
| 10 | | AF4 | 126670GR3 | GBPHB | X | X | §§ 11, 12 | | | | | | |
| 11 | CWL 2005-13 | AF6 | 126670GT9 | GBPHB | X | X | §§ 11, 12 | | | | X | | |
| 12 | | 3AV3 | 126670HG6 | GBPHB | X | X | §§ 11, 12 | | | | X | X | X |
| 13 | | 3AV4 | 126670HH4 | GBPHB | X | X | §§ 11, 12 | | | | X | X | X |
| 14 | CWL 2005-17 | 1AF1 | 126670QR2 | OPERS | X | X | §§ 11, 12 | X | | | X | | |
| 15 | | 4AV1 | 126670RA8 | GBPHB | X | X | §§ 11, 12 | X | | | | | |
| 16 | CWL 2005-AB3 | 2A1 | 126670BN7 | IPERS | X | | §§ 11, 12 | X | | | | | |

1

TAB 10  -111-

| No. | Offering | Class | CUSIP | Purchaser | 1-Year Limitations Period Expired | Claims Barred by SOL and Not Tolled Because No *Luther* Plaintiff Purchased in Offering | 3-Year Repose Period Expired | Security Paid in Full | Plaintiff Disposed of Investment at Net Gain | Plaintiff Disposed of Investment at Less Than 0.2% Loss | First Purchase More Than 40 Days After Prospectus Supplement Date (And Thus In Aftermarket) | First Purchase More Than 12 Months After First Distribution Report | First Purchase After Filing of Luther Case in 11/14/07 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17 | | 2A2A | 126670BP2 | GBPHB | X | | §§ 11, 12 | | | | X | | |
| 18 | CWL 2005-BC3 | 2A2 | 1266733A8 | GBPHB | X | X | §§ 11, 12 | X | | | X | | |
| 19 | CWL 2005-IM1 | A1 | 1266733V2 | GBPHB | X | X | §§ 11, 12 | X | | | | | |
| 20 | | A2 | 1266733W0 | IPERS | X | X | §§ 11, 12 | | | | | | |
| 21 | CWL 2005-IM2 | A1 | 126670EZ7 | OPERS | X | X | §§ 11, 12 | X | | | | | |
| 22 | CWL 2005-IM3 | A1 | 126670JB5 | IPERS | X | X | §§ 11, 12 | | | | | | |
| 23 | CWL 2006-3 | 2A2 | 126670VY1 | GBPHB | X | | §§ 11, 12 | | | | X | X | |
| 24 | | M2 | 126670WD6 | GBPHB | X | | §§ 11, 12 | | | | | | |
| 25 | CWL 2006-5 | 2A2 | 126670YG7 | GBPHB | X | X | §§ 11, 12 | | | | X | X | |
| 26 | CWL 2006-6 | 2A1 | 126670ZK7 | GBPHB | X | | §§ 11, 12 | X | | | | | |
| 27 | | 2A2 | 126670ZL5 | GBPHB | X | | §§ 11, 12 | | | | X | X | |
| 28 | CWL 2006-9 | 1AF3 | 12666RAC4 | GBPHB | X | | §§ 11, 12 | | | | X | | |
| 29 | | 1AF6 | 12666RAF7 | GBPHB | X | | §§ 11, 12 | | | | X | | |
| 30 | CWL 2006-11 | 1AF3 | 12666TAC0 | GBPHB | X | | §§ 11, 12 | | | | X | X | |
| 31 | | 1AF4 | 12666TAD8 | GBPHB | X | | §§ 11, 12 | | | | X | | |
| 32 | | 3AV1 | 12666TAH9 | GBPHB | X | | §§ 11, 12 | X | | | | | |
| 33 | CWL 2006-12 | 2A1 | 12667AAB2 | IPERS | X | X | §§ 11, 12 | X | | | | | |
| 34 | CWL 2006-15 | A1 | 12666UAA1 | GBPHB | X | | §§ 11, 12 | | | | | | |

2

| No. | Offering | Class | CUSIP | Purchaser | 1-Year Limitations Period Expired | Claims Barred by SOL and Not Tolled Because No *Luther* Plaintiff Purchased in Offering | 3-Year Repose Period Expired | Security Paid in Full | Plaintiff Disposed of Investment at Net Gain | Plaintiff Disposed of Investment at Less Than 0.2% Loss | First Purchase More Than 40 Days After Prospectus Supplement Date (And Thus In Aftermarket) | First Purchase More Than 12 Months After First Distribution Report | First Purchase After Filing of Luther Case in 11/14/07 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35 |  | A6 | 12666UAG8 | GBPHB | X |  | §§ 11, 12 |  |  |  | X |  |  |
| 36 | CWL 2006-16 | 2A1 | 23242FAB2 | GBPHB | X | X | §§ 11, 12 | X |  |  |  |  |  |
| 37 | CWL 2006-17 | 2A1 | 12666VAB7 | GBPHB | X | X | §§ 11, 12 | X |  |  |  |  |  |
| 38 |  | 2A2 | 12666VAC5 | GBPHB | X | X | §§ 11, 12 |  |  |  | X | X | X |
| 39 | CWL 2006-18 | 2A1 | 23243WAB4 | GBPHB | X | X | §§ 11, 12 | X |  |  |  |  |  |
| 40 | CWL 2006-19 | 2A1 | 12667CAB8 | GBPHB | X | X | §§ 11, 12 | X |  |  |  |  |  |
| 41 | CWL 2006-22 | 2A1 | 12666BAB1 | GBPHB | X | X | §§ 11, 12 |  |  |  |  |  |  |
| 42 | CWL 2006-23 | 2A1 | 12666CAB9 | GBPHB | X | X | § 11 |  |  |  |  |  |  |
| 43 | CWL 2006-24 | 2A1 | 23243HAB7 | GBPHB | X |  | § 11 |  |  |  | X |  |  |
| 44 | CWL 2006-BC1 | 1A | 126670XM5 | GBPHB | X | X | §§ 11, 12 |  |  |  | X |  |  |
| 45 |  | 2A1 | 126670XN3 | OPERS | X | X | §§ 11, 12 | X |  | X |  |  |  |
| 46 | CWL 2006-IM1 | A2 | 126670SP4 | GBPHB | X | X | §§ 11, 12 |  |  |  | X | X |  |
| 47 | CWL 2007-1 | 2A1 | 23245CAB6 | IPERS | X | X |  |  |  |  |  |  |  |
| 48 | CWL 2007-11 | 2A1 | 23247LAA6 | IPERS | X | X |  |  |  |  |  |  |  |
| 49 | CWL 2007-13 | 2A1 | 126698AC3 | IPERS | X | X |  |  |  |  |  |  |  |
| 50 | CWL 2007-S1 | A1B | 12669RAL1 | OCERS | X | X |  |  |  |  |  |  |  |
| 51 | CWALT 2005-17 | 1A1 | 12667GRV7 | OPERS | X | X | §§ 11, 12 |  |  | X |  |  |  |
| 52 |  | 2A1 | 12667GSB0 | OPERS | X | X | §§ 11, 12 |  |  |  |  |  |  |

3

TAB 10  -113-

| No. | Offering | Class | CUSIP | Purchaser | 1-Year Limitations Period Expired | Claims Barred by SOL and Not Tolled Because No *Luther* Plaintiff Purchased in Offering | 3-Year Repose Period Expired | Security Paid in Full | Plaintiff Disposed of Investment at Net Gain | Plaintiff Disposed of Investment at Less Than 0.2% Loss | First Purchase More Than 40 Days After Prospectus Supplement Date (And Thus In Aftermarket) | First Purchase More Than 12 Months After First Distribution Report | First Purchase After Filing of Luther Case in 11/14/07 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 53 |  | 2B1 | 12667GTA1 | IPERS | X | X | §§ 11, 12 |  |  |  |  |  |  |
| 54 | CWALT 2005-24 | 2A1A | 12667GNV1 | IPERS | X | X | §§ 11, 12 |  |  |  |  |  |  |
| 55 | CWALT 2005-24 | 4A1 | 12667GPB3 | OPERS | X | X | §§ 11, 12 |  |  |  |  |  |  |
| 56 | CWALT 2005-38 | A3 | 12667GZ30 | OPERS | X |  | §§ 11, 12 |  |  |  |  |  |  |
| 57 | CWALT 2005-44 | 1A1 | 12667G3L5 | OPERS | X | X | §§ 11, 12 |  |  |  |  |  |  |
| 58 | CWALT 2005-44 | 2A1 | 12667G3S0 | OPERS | X | X | §§ 11, 12 |  |  |  |  |  |  |
| 59 | CWALT 2005-56 | 1A1 | 12668AGN9 | IPERS | X |  | §§ 11, 12 |  |  |  | X | X |  |
| 60 | CWALT 2005-61 | 2A1 | 12668AVP7 | GBPHB | X | X | §§ 11, 12 |  |  |  | X | X | X |
| 61 | CWALT 2005-62 | 2A1 | 12668ATT2 | OPERS | X |  | §§ 11, 12 |  |  |  | X |  |  |
| 62 | CWALT 2005-70CB | A4 | 12668A2N4 | OPERS | X | X | §§ 11, 12 |  |  |  | X | X | X |
| 63 | CWALT 2005-72 | A1 | 12668A3N3 | OPERS | X |  | §§ 11, 12 |  |  |  |  |  |  |
| 64 | CWALT 2005-J4 | 2A2B | 12667GNE9 | IPERS | X | X | §§ 11, 12 | X |  |  |  |  |  |
| 65 | CWALT 2005-J11 | 1A3 | 12668AJB2 | OPERS | X | X | §§ 11, 12 |  |  |  | X | X | X |
| 66 | CWALT 2005-J11 | 7A1 | 12668ARV9 | OPERS | X | X | §§ 11, 12 |  |  |  | X | X | X |
| 67 | CWALT 2005-J12 | 2A1 | 12668ASY2 | OPERS | X | X | §§ 11, 12 |  |  |  |  |  |  |
| 68 | CWALT 2005-J13 | 2A7 | 12668AD28 | OPERS | X | X | §§ 11, 12 |  |  |  | X | X | X |
| 69 | CWALT 2006-36T2 | 2A5 | 02146XAW8 | OPERS | X | X | §§ 11, 12 |  |  |  | X | X | X |
| 70 | CWALT 2006-OA10 | 1A1 | 02146QAA1 | IPERS | X | X | §§ 11, 12 |  |  |  | X | X | X |

4

| No. | Offering | Class | CUSIP | Purchaser | 1-Year Limitations Period Expired | Claims Barred by SOL and Not Tolled Because No *Luther* Plaintiff Purchased in Offering | 3-Year Repose Period Expired | Security Paid in Full | Plaintiff Disposed of Investment at Net Gain | Plaintiff Disposed of Investment at Less Than 0.2% Loss | First Purchase More Than 40 Days After Prospectus Supplement Date (And Thus In Aftermarket) | First Purchase More Than 12 Months After First Distribution Report | First Purchase After Filing of Luther Case in 11/14/07 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 71 | CWALT 2006-OA11 | A4 | 02147DAU5 | OPERS | X | X | §§ 11, 12 | | | | | | |
| 72 | CWALT 2006-OA17 | 1A1A | 12668PAA0 | OCERS | X | X | §§ 11, 12 | | | | X | X | X |
| 73 | CWALT 2006-OA19 | A1 | 12668RAA6 | GBPHB | X | X | §§ 11, 12 | | | | | | |
| 74 | CWALT 2006-OA21 | A1 | 23245QAA7 | IPERS | X | X | §§ 11, 12 | | | | X | X | X |
| 75 | CWALT 2006-OC5 | 2A2A | 02147HAC6 | IPERS | X | X | §§ 11, 12 | | | | | | |
| 76 | CWALT 2006-OC8 | 2A1B | 232434AW0 | GBPHB | X | X | §§ 11, 12 | X | | X | X | | |
| 77 | CWALT 2006-OC9 | A2B | 23245GAC5 | GBPHB | X | X | §§ 11, 12 | | | | | | |
| 78 | CWALT 2007-5CB | 1A31 | 02150EBG7 | IPERS | X | X | | | | | X | X | X |
| 79 | CWALT 2007-J1 | 3A1 | 02149MCH0 | IPERS | X | X | | | | | X | | |
| 80 | CWALT 2007-OA7 | A1A | 126680AA5 | OCERS | X | X | | | | | | | |
| 81 | CWALT 2007-HY5R | 2A1A | 02150WAA1 | GBPHB | X | X | | | | | X | X | X |
| 82 | CWHEQ 2005-F | 2A | 126685AK2 | OPERS | X | X | §§ 11, 12 | | | | | | |
| 83 | CWHEQ 2005-G | 2A | 126685AM8 | OPERS | X | X | §§ 11, 12 | | | | | | |
| 84 | CWHEQ 2005-H | 2A | 126685AP1 | OPERS | X | | §§ 11, 12 | | | | | | |
| 85 | CWHEQ 2005-K | 2A1 | 126685AU0 | GBPHB | X | X | §§ 11, 12 | | | | X | | |
| 86 | CWHEQ 2006-S3 | A2 | 23242MAB7 | IPERS | X | | §§ 11, 12 | | | | | | |
| 87 | CWHEQ 2006-S8 | A2 | 12668XAB1 | IPERS | X | X | §11 | | | | | | |
| 88 | CWHEQ 2006-S9 | A2 | 12668GAB8 | IPERS | X | | § 11 | | | | | | |

5

TAB 10  -115-

| No. | Offering | Class | CUSIP | Purchaser | 1-Year Limitations Period Expired | Claims Barred by SOL and Not Tolled Because No *Luther* Plaintiff Purchased in Offering | 3-Year Repose Period Expired | Security Paid in Full | Plaintiff Disposed of Investment at Net Gain | Plaintiff Disposed of Investment at Less Than 0.2% Loss | First Purchase More Than 40 Days After Prospectus Supplement Date (And Thus In Aftermarket) | First Purchase More Than 12 Months After First Distribution Report | First Purchase After Filing of Luther Case in 11/14/07 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 89 | CWHEQ 2007-E | A | 12670TAA8 | IPERS | X | X | | | X | | | | |
| 90 | CWHL 2005-31 | 2A1 | 126694UL0 | OCERS | X | X | §§ 11, 12 | | | | X | X | |
| 91 | CWHL 2005-HYB6 | 1A1 | 126694BE7 | OCERS | X | X | §§ 11, 12 | | | X | X | X | |
| 92 | | 2A1 | 126694BH0 | IPERS | X | X | §§ 11, 12 | | | | X | X | |
| 93 | CWHL 2005-HYB9 | 3A2A | 126670JY5 | OCERS | X | | §§ 11, 12 | | | | | | |
| 94 | CWHL 2006-3 | 2A1 | 126694YM4 | IPERS | X | | §§ 11, 12 | | | | X | X | |
| 95 | CWHL 2006-14 | A3 | 12670AAC5 | OPERS | X | | §§ 11, 12 | | | | X | X | X |
| 96 | CWHL 2006-HYB3 | 2A1A | 1266943Y2 | OPERS | X | | §§ 11, 12 | | | | | | |
| 97 | CWHL 2006-OA5 | 2A1 | 126694M96 | IPERS | X | X | §§ 11, 12 | | | | X | X | X |
| 98 | | 3A1 | 126694N46 | IPERS | X | X | §§ 11, 12 | | | | X | X | |
| 99 | CWHL 2007-10 | A22 | 12545CAX8 | IPERS | X | X | | | X | | X | X | X |
| 100 | CWHL 2007-13 | A10 | 17025JAK9 | OPERS | X | X | | | X | | X | X | X |
| 101 | CWHL 2007-16 | A1 | 12544MAA7 | IPERS | X | X | | | | | | | |
| 102 | CWHL 2007-HY1 | 1A1 | 12544EAA5 | OCERS | X | X | | | | | | | |
| 103 | CWHL 2007-HY5 | 3A1 | 12544BAE3 | OPERS | X | X | | | X | | | | |
| 104 | CWHL 2007-HYB1 | 2A1 | 22239EAD8 | IPERS | X | X | | | | | X | | |
| 105 | CWHL 2007-HYB2 | 3A1 | 125438AB7 | IPERS | X | X | | | | | X | | |

LIBA/2109012.3

TAB 10  -116-