1   statements and omissions in and from the Registration Statements which should

2   have been made through the exercise of reasonable diligence, and within three

3   years of the effective date of the Registration Statements.

4       221.   Plaintiffs and the Class have sustained damages.   The value of the

5   Certificates has declined substantially, subsequent to, and due to, the violations of

6   the Defendants named in this Count.

7       222.   By virtue of the foregoing, Plaintiffs and the other members of the

8   Class are entitled to damages under Section 11, as measured by the provisions of

9   Section 11(e), jointly and severally from each of the Defendants named in this

10   Count.

## COUNT II

### Violation of Section 12(a)(2) of the Securities Act Against the Issuing Defendants and the Underwriter Defendants

14      223.   Plaintiffs repeat and reallege each and every allegation contained

15   above as if fully set forth herein.

16      224.   This Count is brought pursuant to Section 12(a)(2) of the Securities

17   Act on behalf of the Class, against the Issuing Defendants and the Underwriter

18   Defendants.

19      225.   The Issuing Defendants and the Underwriter Defendants promoted

20   and sold the Certificates pursuant to the defective Offering Documents.   Plaintiffs

21   and members of the Class purchased Certificates from the Underwriter Defendants

22   in connection with the Offerings.

23      226.   The Offering Documents contained untrue statements of material

24   facts, omitted to state other facts necessary to make the statements made not

25   misleading, and concealed and failed to disclose material facts.

26      227.   The Issuing Defendants and the Underwriter Defendants owed to

27   Plaintiffs, who purchased the Certificates pursuant to the Offering Documents, the

28   duty to make a reasonable and diligent investigation of the statements contained in

1  the Offering Documents, to ensure that such statements were true and that there
2  was no omission to state a material fact required to be stated in order to make the
3  statements contained therein not misleading.   The Issuing Defendants and
4  Underwriter Defendants knew of, or in the exercise of reasonable care should have
5  known of, the misstatements and omissions contained in the Offering Documents
6  as set forth above.

7       228.   Plaintiffs and other members of the Class purchased or otherwise
8  acquired Certificates pursuant to and/or traceable to the defective Offering
9  Documents.  Plaintiffs did not know, or in the exercise of reasonable diligence
10  could not have known, of the untruths and omissions contained in the Offering
11  Documents.

12       229.   By reason of the conduct alleged herein, the Issuing Defendants and
13  the Underwriter Defendants violated Section 12(a)(2) of the Securities Act.
14  Accordingly, Plaintiffs and members of the Class who purchased the Certificates
15  pursuant to and/or traceable to the Offering Documents sustained material damages
16  in connection with their purchases of the Certificates.   Plaintiffs and other
17  members of the Class who hold the Certificates issued pursuant to the Offering
18  Documents have the right to rescind and recover the consideration paid for their
19  Certificates, and hereby elect to rescind and tender their securities to the Issuing
20  Defendants and the Underwriter Defendants. Class members who have sold their
21  Certificates are entitled to rescissory damages.

22       230.   This claim is brought within three years from the time that the
23  Certificates upon which this Count is brought were sold to the public, and within
24  one year from the time when Plaintiffs discovered or reasonably could have
25  discovered the facts upon which this action is based.

26
27
28

No. 2:10-cv-00302: AMENDED CONSOLIDATED CLASS ACTION COMPLAINT  88

## COUNT III

### Violation of Section 15 of the Securities Act Against
### the Countrywide Defendants, the Individual Defendants, and Sambol

231.   Plaintiffs repeat and reallege each and every allegation contained above as if fully set forth herein.

232.   This count is asserted against CFC, CSC, CCM, CHL, Bank of America, NB Holdings, the Individual Defendants, and Sambol and is based upon Section 15 of the Securities Act.

233.   Each of CFC, CSC, CCM, CHL, the Individual Defendants, and Sambol by virtue of his, her or its control, ownership, offices, directorship, and specific acts was, at the time of the wrongs alleged herein and as set forth herein, a controlling person of the Issuing Defendants within the meaning of Section 15 of the Securities Act.   CFC, CSC, CCM, CHL, the Individual Defendants, and Sambol had the power and influence and exercised the same to cause the Issuing Defendants to engage in the acts described herein.  Defendants Bank of America and NB Holdings are successors in interest to CFC, CSC, CCM, and CHL.

234.   CFC's, CSC's, CCM's, CHL's, the Individual Defendants', and Sambol's control, ownership and position made them privy to and provided them with knowledge of the material facts concealed from Plaintiffs and the Class.

235.   By virtue of the conduct alleged herein, CFC, CSC, CCM, CHL, the Individual Defendants, and Sambol are liable for the aforesaid wrongful conduct and are liable to Plaintiffs and the Class for damages suffered as a result. Defendants Bank of America and NB Holdings are liable for the same conduct as successors in interest to CFC, CSC, CCM, and CHL.

## X.   RELIEF REQUESTED

WHEREFORE, Plaintiffs pray for relief and judgment, as follows:

(a)   declaring this action properly maintainable as a class action and certifying Plaintiffs as class representatives;

No. 2:10-cv-00302: AMENDED CONSOLIDATED CLASS ACTION COMPLAINT  89

1   (b)   awarding compensatory and/or rescissory damages in favor of

2   Plaintiffs and other Class members against all Defendants, jointly and severally,

3   for all damages sustained as a result of Defendants' wrongdoing, in an amount to

4   be proven at trial, including interest thereon;

5   (c)   awarding Plaintiffs and the Class their reasonable costs and expenses

6   incurred in this action, including counsel fees and expert fees; and

7   (d)   such other relief as the Court may deem just and proper.

8   **XI.   JURY DEMAND**

9   Plaintiffs hereby demand a trial by jury.

10
11  Dated: July 13, 2010                      Respectfully submitted,

12                                            **GLANCY BINKOW & GOLDBERG
                                              LLP**
13
14
15                                            Lionel Z. Glancy
                                              Michael Goldberg
16                                            1801 Avenue of the Stars, Suite 311
                                              Los Angeles, California 90067
17                                            Telephone:  (310) 201-9150
18                                            Facsimile:  (310) 201-9160

19                                            *Liaison Counsel*
20
21                                            Steven J. Toll
                                              Julie Goldsmith Reiser
22                                            Joshua S. Devore
                                              Matthew B. Kaplan
23                                            S. Douglas Bunch
24                                            **COHEN MILSTEIN SELLERS
                                              & TOLL PLLC**
25                                            1100 New York Avenue, N.W.
26                                            Suite 500, West Tower
                                              Washington, D.C. 20005
27                                            Telephone:  (202) 408-4600
28                                            Facsimile:  (202) 408-4699

No. 2:10-cv-00302: AMENDED CONSOLIDATED CLASS ACTION COMPLAINT  90

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

*– and –*

Joel P. Laitman
Daniel B. Rehns
**COHEN MILSTEIN SELLERS
& TOLL PLLC**
88 Pine Street, 14th Floor
New York, New York 10005
Telephone:  (212) 838-7797
Facsimile:  (212) 838-7745

*Lead Counsel for the Class*

## CERTIFICATION OF SECURITIES CLASS ACTION
## PURSUANT TO THE FEDERAL SECURITIES LAWS

I, Julie Wyne, hereby certify that the following is true and correct to the best of my knowledge, information, and belief:

1.      I am the Assistant Chief Executive Officer, External & Legal Operations of the Orange County Employees' Retirement System ("OCERS").

2.      I have reviewed the Consolidated Amended Class Action Complaint (the "Complaint"), and authorize its filing in this action on behalf of OCERS.

3.      OCERS is willing to serve as a representative party on behalf of the Class (as defined in the Complaint), including providing testimony at deposition and trial, if necessary.

4.      During the Class Period (as defined in the Complaint), OCERS purchased and/or sold the securities that are the subject of the Complaint as set forth on the attached Schedule A.

5.      OCERS did not engage in the foregoing transactions at the direction of counsel or in order to participate in any private action arising under the Securities Act of 1933 (the "Securities Act") or the Securities Exchange Act of 1934 (the "Exchange Act").

6.      OCERS has sought to serve or served as a representative party on behalf of a class in the following private action(s) arising under the Securities Act or the Exchange Act filed during the three-year period preceding the date of my signing this Certification:

*In re Wachovia Preferred Sec. and Bond/Notes Litig.*, No. 09-cv-06351-RJS (S.D.N.Y.)

I declare under penalty of perjury that the foregoing is true and correct.  Executed this 12th day of July, 2010.

Julie Wyne
Assistant Chief Executive Officer, External &
Legal Operations

## SCHEDULE A

| Security Description | Transaction Date | Transaction Type | Price | Quantity | Transaction Amount |
|---|---|---|---|---|---|
| CWHL 2007-HY1 | 4/5/07 | Buy | $1.0041 | 1,851,049.61 | $1,858,564.87 |
| CWHL 2007-HY1 | 12/3/08 | Sell | $0.4500 | 1,496,713.62 | $673,521.13 |
| | | | | | |
| CWALT 2007-OA7 | 10/31/06 | Buy | $0.9986 | 1,000,000.00 | $998,632.81 |
| | | | | | |
| CWALT 2006-OA17 | 9/23/08 | Buy | $0.5915 | 774,986.90 | $458,404.75 |
| | | | | | |
| CWHL 2005-HYB6 | 6/21/07 | Buy | $0.9988 | 806,723.75 | $805,715.35 |
| CWHL 2005-HYB6 | 10/23/07 | Sell | $0.9969 | 736,221.38 | $733,920.69 |
| | | | | | |
| CWHL 2005-31 | 2/2/07 | Buy | $0.9950 | 876,271.64 | $871,890.28 |
| CWHL 2005-31 | 8/30/07 | Sell | $0.9969 | 841,722.83 | $839,092.45 |
| | | | | | |
| CWL 2007-S1 | 2/23/07 | Buy | $1.0000 | 3,000,000.00 | $3,000,000.00 |
| CWL 2007-S1 | 3/8/07 | Sell | $1.0009 | 243,064.51 | $243,292.38 |
| CWL 2007-S1 | 12/4/09 | Sell | $0.7986 | 790,665.26 | $631,455.71 |
| | | | | | |
| CWL 2006-16 | 8/16/06 | Buy | $1.0000 | 700,000.00 | $700,000.00 |
| | | | | | |
| CWHL 2005-R2 | 6/20/05 | Buy | $1.0000 | 700,000.00 | $700,000.00 |
| | | | | | |
| CWHL 2005-HYB9 | 11/28/05 | Buy | $0.9972 | 400,000.00 | $398,875.00 |

## CERTIFICATION OF SECURITIES CLASS ACTION
## PURSUANT TO THE FEDERAL SECURITIES LAWS

I, Keith S. Dubanevich, on behalf Oregon Public Employees' Retirement System ("OPERS" or "Plaintiff"), declare, as to the claims asserted under the federal securities laws, that:

1.    I have reviewed the Consolidated Amended Class Action Complaint (the "Complaint"), and authorize its filing in this action on behalf of OPERS.

2.    OPERS is willing to serve as a representative party on behalf of the Class (as defined in the Complaint), including providing testimony at deposition and trial, if necessary.

3.    During the Class Period (as defined in the Complaint), OPERS purchased and/or sold the securities that are the subject of the Complaint as set forth on the attached Schedule A.

4.    OPERS did not engage in the foregoing transactions at the direction of counsel or in order to participate in any private action arising under the Securities Act of 1933 (the "Securities Act") or the Securities Exchange Act of 1934 (the "Exchange Act").

5.    During the three-year period preceding the date of my signing this Certification, OPERS has served as a representative party on behalf of a class in the following private action(s) arising under the Securities Act or the Exchange Act:

*In re UBS AG Securities Litigation,* 07-cv-11225 (RJS) (S.D.N.Y)

7.    OPERS will not accept any payment for serving as a representative party on behalf of the class beyond PERS' *pro rata* share of any recovery, except such reasonable costs and expenses (including lost wages) directly relating to the representation of the class as ordered or approved by the court.

I declare under penalty of perjury that the foregoing is true and correct.

Executed this 13th day of July 2010.

Keith S. Dubanevich

853755.1 1

## SCHEDULE A

| Security Description | Transaction Date | Transaction Description | Price | Quantity | Transaction Amount |
|---|---|---|---|---|---|
| CWHL 2007-13 | 10/29/08 | Buy | $0.5272 | 1,600,000.00 | $843,481.44 |
| CWHL 2007-13 | 11/3/08 | Sell | $0.5600 | 1,600,000.00 | $896,000.00 |
| CWHL 2006-14 | 10/29/08 | Buy | $0.9036 | 1,133,752.23 | $1,024,484.82 |
| CWHL 2006-14 | 11/3/08 | Sell | $0.8350 | 1,119,147.21 | $934,487.92 |
| CWHL 2006-HYB3 | 4/27/06 | Buy | $1.0002 | 1,076,000.00 | $1,076,167.86 |
| CWHL 2006-HYB3 | 8/21/07 | Buy | $0.9919 | 154,493.47 | $153,238.22 |
| CWALT 2005-62 | 8/4/06 | Buy | $1.0003 | 8,446,540.84 | $8,449,180.38 |
| CWALT 2005-J11 | 10/29/08 | Buy | $0.9907 | 414,712.16 | $410,858.32 |
| CWALT 2005-J11 | 11/6/08 | Sell | $0.8025 | 410,669.00 | $329,561.87 |
| CWALT 2005-J11 | 10/29/08 | Buy | $0.9323 | 404,395.18 | $377,004.08 |
| CWALT 2005-J11 | 11/6/08 | Sell | $0.6800 | 397,863.21 | $270,546.99 |
| CWALT 2005-J13 | 10/29/08 | Buy | $0.7744 | 1,100,000.00 | $851,892.47 |
| CWALT 2005-J13 | 11/5/08 | Sell | $0.5150 | 1,100,000.00 | $566,500.00 |
| CWALT 2005-72 | 12/21/05 | Buy | $1.0000 | 16,930,000.00 | $16,930,000.00 |
| CWALT 2005-72 | 12/15/05 | Buy | $1.0000 | 13,024,000.00 | $13,024,578.79 |
| CWALT 2005-70CB | 10/29/08 | Buy | $0.6490 | 815,000.00 | $528,933.70 |
| CWALT 2005-70CB | 11/6/08 | Sell | $0.5100 | 815,000.00 | $415,650.00 |
| CWL 2005-H | 9/27/05 | Buy | $1.0000 | 1,200,000.00 | $1,200,000.00 |
| CWL 2005-H | 10/19/07 | Sell | $0.9678 | 373,924.78 | $361,889.50 |
| CWHEL 2005-G | 9/22/05 | Buy | $1.0000 | 21,700,000.00 | $21,700,000.00 |
| CWHEL 2005-G | 10/19/05 | Buy | $1.0001 | 1,200,000.00 | $1,200,093.76 |
| CWHEL 2005-F | 9/14/05 | Buy | $1.0000 | 1,200,000.00 | $1,200,000.00 |
| CWHEL 2005-F | 10/19/07 | Sell | $0.9653 | 224,450.86 | $216,665.22 |
| CWALT 2005-38 | 7/13/05 | Buy | $1.0000 | 32,100,000.00 | $32,100,000.00 |
| CWALT 2005-38 | 9/19/07 | Buy | $0.9833 | 120,978.12 | $118,955.52 |
| CWALT 2005-17 | 4/12/05 | Buy | $1.0000 | 1,100,000.00 | $1,100,000.00 |
| CWALT 2005-24 | 5/13/05 | Buy | $0.9997 | 1100000.00 | $1,099,618.44 |

| | | | | | |
|---|---|---|---|---|---|
| CWALT 2005-24 | 9/8/05 | Sell | $0.9987 | 1074437 | $1,073,093.92 |
| CWALT 2005-24 | 6/28/07 | Buy | $1.0002 | 1496519.17 | $1,496,753.02 |
| | | | | | |
| CWALT 2005-17 | 4/6/05 | Buy | $1.0000 | 1,100,000.00 | $1,100,000.00 |
| CWALT 2005-17 | 4/12/05 | Buy | $1.0000 | 1,100,000.00 | $1,100,000.00 |
| CWALT 2005-17 | 8/17/05 | Sell | $0.9994 | 2,149,562.91 | $2,148,219.41 |
| | | | | | |
| CWALT 2005-44 | 7/27/05 | Buy | $0.9998 | 25,500,000.00 | $25,496,015.63 |
| | | | | | |
| CWALT 2005-44 | 7/25/05 | Buy | $1.0000 | 1,200,000.00 | $1,200,000.00 |
| | | | | | |
| CWL 2006-BC1 | 3/7/06 | Buy | $1.0000 | 24,150,000.00 | $24,150,000.00 |
| CWL 2006-BC1 | 11/25/07 | Sell | $0.9960 | 1,647,188.52 | $1,640,560.20 |
| | | | | | |
| CWL 2005-17 | 12/15/05 | Buy | $1.0000 | 13,270,000.00 | $13,270,000.00 |
| CWL 2005-17 | 11/3/08 | Sell | $1.0000 | 57,750.19 | $57,750.19 |
| | | | | | |
| CWL 2005-1M2 | 10/18/05 | Buy | $1.0000 | 19,900,000.00 | $19,900,000.00 |
| CWL 2005-1M2 | 1/30/07 | Sell | $1.0000 | 266,484.65 | $266,484.52 |
| | | | | | |
| CWHL 2007-HY5 | 8/21/07 | Buy | $0.9863 | 1,623,099.40 | $1,600,781.78 |
| CWHL 2007-HY5 | 9/26/07 | Sell | $1.0002 | 1,608,694.70 | $1,608,946.06 |
| | | | | | |
| CWALT 2006-OA11 | 6/16/06 | Buy | $1.0000 | 1400000.00 | $1,400,000.00 |
| CWALT 2006-OA11 | 6/28/07 | Buy | $0.9998 | 1530023.38 | $1,529,784.31 |
| CWALT 2006-OA11 | 4/6/10 | Sell | $0.5106 | 1996659.08 | $1,019,544.22 |
| | | | | | |
| CWALT 2006-36T2 | 11/10/09 | Buy | $0.5550 | 400,000.00 | $222,000.00 |
| | | | | | |
| CWALT 2005-J12 | 9/29/05 | Buy | $1.0000 | 24,930,000.00 | $24,930,000.00 |
| CWALT 2005-J12 | 1/2/07 | Buy | $0.8203 | 712,880.94 | $584,785.15 |
| | | | | | |
| CWALT 2006-OA10 | 3/3/08 | Buy | $0.7600 | 3,187,798.81 | $2,422,727.10 |
| CWALT 2006-OA10 | 2/6/09 | Sell | $0.4047 | 3,038,593.19 | $1,229,688.28 |
| | | | | | |
| CWALT 2007-HY5R | 10/29/08 | Buy | $0.7514 | 1,431,371.74 | $1,075,589.98 |
| CWALT 2007-HY5R | 12/4/08 | Sell | $0.5200 | 1,387,891.38 | $721,703.52 |
| | | | | | |
| CWALT 2006-OA21 | 3/27/08 | Buy | $0.7375 | 10,639,333.20 | $7,846,508.21 |
| CWALT 2006-OA21 | 3/28/08 | Sell | $0.7377 | 2,033,990.16 | $1,500,385.55 |
| | | | | | |
| CWL 2007-1 | 1/26/07 | Buy | $1.0000 | 24,450,000.00 | $24,450,000.00 |
| | | | | | |
| CWHL 2007-10 | 9/30/08 | Buy | $0.7100 | 10,465,122.00 | $7,430,236.62 |

853755.1 1

3

| CWALT 2007-5CB | 9/10/08 | Buy | $0.7263 | 13,052,322.60 | $9,479,249.29 |
| CHL 2007-16 | 8/30/07 | Buy | $0.9995 | 12,843,402.10 | $12,837,381.76 |
| CWMBS 2006-OA5 | 2/22/08 | Buy | $0.8500 | 3,690,582.90 | $3,136,995.47 |
| CWABS 2005-IM3 | 11/16/05 | Buy | $1.0000 | 25,450,000.00 | $25,450,000.00 |
| CWABS 2005-IM3 | 9/25/07 | Sell | $0.9990 | 1,517,876.84 | $1,516,358.96 |

**COUNTRYWIDE MBS LITIGATION**


**APPENDIX TO CONSOLIDATED
<u>CLASS ACTION COMPLAINT</u>**

## EXHIBIT A

## CWMBS Offerings

| Series | Offering Amount | Prospectus Date | Depositor | Registration Statement |
|---|---|---|---|---|
| CWALT 2006-43CB | $874,833,833 | December 28, 2006 | CWALT, Inc. | 333-110343 |
| CWALT 2005-3CB | $1,377,382,958 | January 25, 2005 | CWALT, Inc. | 333-117949 |
| CWALT 2005-J1 | $862,291,563 | January 26, 2005 | CWALT, Inc. | 333-117949 |
| CWALT 2005-1CB | $1,068,597,926 | January 27, 2005 | CWALT, Inc. | 333-117949 |
| CWALT 2005-2 | $259,145,100 | January 27, 2005 | CWALT, Inc. | 333-117949 |
| CWALT 2005-5R | $152,265,968 | January 27, 2005 | CWALT, Inc. | 333-117949 |
| CWALT 2005-6CB | $1,145,261,068 | February 23, 2005 | CWALT, Inc. | 333-117949 |
| CWALT 2005-7CB | $1,016,691,725 | February 23, 2005 | CWALT, Inc. | 333-117949 |
| CWALT 2005-4 | $365,434,966 | February 24, 2005 | CWALT, Inc. | 333-117949 |
| CWALT 2005-J2 | $633,547,212 | February 24, 2005 | CWALT, Inc. | 333-117949 |
| CWALT 2005-13CB | $729,629,938 | March 22, 2005 | CWALT, Inc. | 333-117949 |
| CWALT 2005-9CB | $619,113,703 | March 23, 2005 | CWALT, Inc. | 333-117949 |
| CWALT 2005-10CB | $1,132,559,959 | March 28, 2005 | CWALT, Inc. | 333-117949 |
| CWALT 2005-14 | $1,223,957,100 | March 28, 2005 | CWALT, Inc. | 333-117949 |
| CWALT 2005-J3 | $502,950,968 | March 28, 2005 | CWALT, Inc. | 333-117949 |
| CWALT 2005-18CB | $228,023,117 | March 29, 2005 | CWALT, Inc. | 333-117949 |
| CWALT 2005-J5 | $311,458,678 | April 22, 2005 | CWALT, Inc. | 333-123167 |
| CWALT 2005-19CB | $414,809,999 | April 25, 2005 | CWALT, Inc. | 333-123167 |
| CWALT 2005-16 | $641,647,100 | April 26, 2005 | CWALT, Inc. | 333-123167 |
| CWALT 2005-21CB | $722,227,948 | April 26, 2005 | CWALT, Inc. | 333-123167 |
| CWALT 2005-22T1 | $262,349,932 | April 26, 2005 | CWALT, Inc. | 333-123167 |
| CWALT 2005-23CB | $717,484,000 | April 26, 2005 | CWALT, Inc. | 333-123167 |
| CWALT 2005-11CB | $1,145,181,103 | April 27, 2005 | CWALT, Inc. | 333-123167 |
| CWALT 2005-25T1 | $292,299,470 | May 23, 2005 | CWALT, Inc. | 333-123167 |
| CWALT 2005-26CB | $493,999,752 | May 24, 2005 | CWALT, Inc. | 333-123167 |
| CWALT 2005-29 | $273,952,380 | May 24, 2005 | CWALT, Inc. | 333-123167 |
| CWALT 2005-20CB | $1,137,170,938 | May 25, 2005 | CWALT, Inc. | 333-123167 |
| CWALT 2005-17 | $1,145,690,100 | May 26, 2005 | CWALT, Inc. | 333-123167 |
| CWALT 2005-24 | $1,425,304,100 | May 26, 2005 | CWALT, Inc. | 333-123167 |
| CWALT 2005-J4 | $671,259,700 | May 26, 2005 | CWALT, Inc. | 333-123167 |
| CWALT 2005-J6 | $195,470,622 | May 27, 2005 | CWALT, Inc. | 333-123167 |
| CWALT 2005-33CB | $539,993,529 | June 23, 2005 | CWALT, Inc. | 333-123167 |
| CWALT 2005-36 | $769,213,100 | June 23, 2005 | CWALT, Inc. | 333-123167 |
| CWALT 2005-32T1 | $354,959,907 | June 24, 2005 | CWALT, Inc. | 333-123167 |
| CWALT 2005-28CB | $831,895,756 | June 27, 2005 | CWALT, Inc. | 333-123167 |
| CWALT 2005-30CB | $521,202,999 | June 27, 2005 | CWALT, Inc. | 333-123167 |
| CWALT 2005-31 | $971,317,100 | June 27, 2005 | CWALT, Inc. | 333-123167 |
| CWALT 2005-27 | $1,524,298,100 | June 28, 2005 | CWALT, Inc. | 333-123167 |
| CWALT 2005-J7 | $232,508,165 | June 29, 2005 | CWALT, Inc. | 333-123167 |
| CWALT 2005-J8 | $194,930,382 | June 29, 2005 | CWALT, Inc. | 333-123167 |
| CWALT 2005-J9 | $262,193,019 | July 25, 2005 | CWALT, Inc. | 333-123167 |

853815.1 1

| Series | Offering Amount | Prospectus Date | Depositor | Registration Statement |
|---|---|---|---|---|
| CWALT 2005-69 | $500,429,100 | November 29, 2005 | CWALT, Inc. | 333-123167 |
| CWALT 2005-34CB | $416,789,991 | July 25, 2005 | CWALT, Inc. | 333-125902 |
| CWALT 2005-37T1 | $344,113,666 | July 26, 2005 | CWALT, Inc. | 333-125902 |
| CWALT 2005-35CB | $726,658,739 | July 27, 2005 | CWALT, Inc. | 333-125902 |
| CWALT 2005-38 | $1,817,402,100 | July 27, 2005 | CWALT, Inc. | 333-125902 |
| CWALT 2005-41 | $773,858,100 | July 28, 2005 | CWALT, Inc. | 333-125902 |
| CWALT 2005-40CB | $363,951,745 | August 24, 2005 | CWALT, Inc. | 333-125902 |
| CWALT 2005-43 | $448,198,100 | August 24, 2005 | CWALT, Inc. | 333-125902 |
| CWALT 2005-47CB | $414,809,863 | August 25, 2005 | CWALT, Inc. | 333-125902 |
| CWALT 2005-42CB | $415,379,470 | August 26, 2005 | CWALT, Inc. | 333-125902 |
| CWALT 2005-44 | $776,592,100 | August 29, 2005 | CWALT, Inc. | 333-125902 |
| CWALT 2005-45 | $1,448,824,100 | August 29, 2005 | CWALT, Inc. | 333-125902 |
| CWALT 2005-46CB | $1,146,008,499 | August 29, 2005 | CWALT, Inc. | 333-125902 |
| CWALT 2005-J10 | $507,732,857 | August 29, 2005 | CWALT, Inc. | 333-125902 |
| CWALT 2005-48T1 | $394,599,999 | September 26, 2005 | CWALT, Inc. | 333-125902 |
| CWALT 2005-52CB | $519,749,910 | September 26, 2005 | CWALT, Inc. | 333-125902 |
| CWALT 2005-49CB | $520,739,090 | September 27, 2005 | CWALT, Inc. | 333-125902 |
| CWALT 2005-50CB | $441,768,810 | September 27, 2005 | CWALT, Inc. | 333-125902 |
| CWALT 2005-54CB | $959,309,669 | September 27, 2005 | CWALT, Inc. | 333-125902 |
| CWALT 2005-53T2 | $331,897,280 | September 28, 2005 | CWALT, Inc. | 333-125902 |
| CWALT 2005-55CB | $621,825,498 | September 28, 2005 | CWALT, Inc. | 333-125902 |
| CWALT 2005-56 | $2,494,019,100 | September 28, 2005 | CWALT, Inc. | 333-125902 |
| CWALT 2005-51 | $1,771,320,100 | September 29, 2005 | CWALT, Inc. | 333-125902 |
| CWALT 2005-59 | $2,178,000,100 | September 29, 2005 | CWALT, Inc. | 333-125902 |
| CWALT 2005-J11 | $596,668,088 | September 29, 2005 | CWALT, Inc. | 333-125902 |
| CWALT 2005-60T1 | $420,247,503 | October 25, 2005 | CWALT, Inc. | 333-125902 |
| CWALT 2005-63 | $719,536,100 | October 25, 2005 | CWALT, Inc. | 333-125902 |
| CWALT 2005-61 | $765,519,100 | October 26, 2005 | CWALT, Inc. | 333-125902 |
| CWALT 2005-J12 | $604,102,100 | October 26, 2005 | CWALT, Inc. | 333-125902 |
| CWALT 2005-J13 | $248,054,797 | October 26, 2005 | CWALT, Inc. | 333-125902 |
| CWALT 2005-58 | $774,000,100 | October 27, 2005 | CWALT, Inc. | 333-125902 |
| CWALT 2005-64CB | $839,649,564 | October 27, 2005 | CWALT, Inc. | 333-125902 |
| CWALT 2005-57CB | $818,209,269 | October 28, 2005 | CWALT, Inc. | 333-125902 |
| CWALT 2005-62 | $1,559,819,100 | October 28, 2005 | CWALT, Inc. | 333-125902 |
| CWALT 2005-75CB | $414,233,182 | November 18, 2005 | CWALT, Inc. | 333-125902 |
| CWALT 2005-71 | $170,139,100 | November 21, 2005 | CWALT, Inc. | 333-125902 |
| CWALT 2005-74T1 | $365,544,950 | November 22, 2005 | CWALT, Inc. | 333-125902 |
| CWALT 2005-70CB | $492,524,020 | November 23, 2005 | CWALT, Inc. | 333-125902 |
| CWALT 2005-65CB | $978,645,126 | November 28, 2005 | CWALT, Inc. | 333-125902 |
| CWALT 2005-73CB | $359,722,468 | November 28, 2005 | CWALT, Inc. | 333-125902 |
| CWALT 2005-72 | $737,628,100 | November 29, 2005 | CWALT, Inc. | 333-125902 |
| CWALT 2005-J14 | $504,455,633 | November 29, 2005 | CWALT, Inc. | 333-125902 |
| CWALT 2005-IM1 | $374,969,100 | December 8, 2005 | CWALT, Inc. | 333-125902 |
| CWALT 2005-67CB | $209,232,483 | December 19, 2005 | CWALT, Inc. | 333-125902 |
| CWALT 2005-79CB | $321,387,756 | December 19, 2005 | CWALT, Inc. | 333-125902 |

| Series | Offering Amount | Prospectus Date | Depositor | Registration Statement |
|---|---|---|---|---|
| CWALT 2005-84 | $941,530,100 | December 21, 2005 | CWALT, Inc. | 333-125902 |
| CWALT 2005-77T1 | $1,050,079,829 | December 23, 2005 | CWALT, Inc. | 333-125902 |
| CWALT 2005-82 | $333,593,100 | December 23, 2005 | CWALT, Inc. | 333-125902 |
| CWALT 2005-85CB | $1,257,944,756 | December 23, 2005 | CWALT, Inc. | 333-125902 |
| CWALT 2005-AR1 | $768,170,100 | December 23, 2005 | CWALT, Inc. | 333-125902 |
| CWALT 2005-80CB | $1,256,585,157 | December 27, 2005 | CWALT, Inc. | 333-125902 |
| CWALT 2005-81 | $926,958,100 | December 27, 2005 | CWALT, Inc. | 333-125902 |
| CWALT 2005-86CB | $989,999,224 | December 27, 2005 | CWALT, Inc. | 333-125902 |
| CWALT 2005-76 | $1,776,305,100 | December 28, 2005 | CWALT, Inc. | 333-125902 |
| CWALT 2005-83CB | $364,032,468 | December 28, 2005 | CWALT, Inc. | 333-125902 |
| CWALT 2006-HY3 | $249,703,100 | January 22, 2006 | CWALT, Inc. | 333-125902 |
| CWALT 2006-OA1 | $1,038,779,100 | January 24, 2006 | CWALT, Inc. | 333-125902 |
| CWALT 2006-2CB | $876,481,015 | January 27, 2006 | CWALT, Inc. | 333-125902 |
| CWALT 2006-OA2 | $1,697,910,100 | January 27, 2006 | CWALT, Inc. | 333-125902 |
| CWMBS 2006-J1 | $781,555,047 | January 27, 2006 | CWALT, Inc. | 333-125902 |
| CWALT 2006-4CB | $683,680,636 | February 23, 2006 | CWALT, Inc. | 333-125902 |
| CWALT 2006-5T2 | $370,765,076 | February 23, 2006 | CWALT, Inc. | 333-125902 |
| CWMBS 2006-8T1 | $355,528,517 | February 24, 2006 | CWALT, Inc. | 333-125902 |
| CWALT 2006-11CB | $763,457,959 | January 24, 2006 | CWALT, Inc. | 333-131630 |
| CWALT 2006-12CB | $624,731,141 | January 27, 2006 | CWALT, Inc. | 333-131630 |
| CWALT 2006-OC2 | $833,712,100 | March 27, 2006 | CWALT, Inc. | 333-131630 |
| CWALT 2006-HY10 | $529,427,100 | March 28, 2006 | CWALT, Inc. | 333-131630 |
| CWALT 2006-J2 | $245,087,019 | March 28, 2006 | CWALT, Inc. | 333-131630 |
| CWALT 2006-OA21 | $1,292,642,100 | March 28, 2006 | CWALT, Inc. | 333-131630 |
| CWALT 2006-13T1 | $493,728,887 | March 29, 2006 | CWALT, Inc. | 333-131630 |
| CWALT 2006-6CB | $2,164,694,096 | March 29, 2006 | CWALT, Inc. | 333-131630 |
| CWALT 2006-7CB | $548,064,958 | March 29, 2006 | CWALT, Inc. | 333-131630 |
| CWALT 2006-9T1 | $522,122,602 | March 29, 2006 | CWALT, Inc. | 333-131630 |
| CWALT 2006-OA9 | $928,908,100 | March 30, 2006 | CWALT, Inc. | 333-131630 |
| CWALT 2006-OA6 | $1,034,375,100 | March 31, 2006 | CWALT, Inc. | 333-131630 |
| CWALT 2006-15CB | $366,789,456 | April 24, 2006 | CWALT, Inc. | 333-131630 |
| CWALT 2006-14CB | $519,223,126 | April 25, 2006 | CWALT, Inc. | 333-131630 |
| CWALT 2006-17T1 | $474,959,606 | April 25, 2006 | CWALT, Inc. | 333-131630 |
| CWALT 2006-16CB | $311,691,556 | April 26, 2006 | CWALT, Inc. | 333-131630 |
| CWALT 2006-HY11 | $445,727,100 | April 27, 2006 | CWALT, Inc. | 333-131630 |
| CWALT 2006-J3 | $253,461,322 | April 27, 2006 | CWALT, Inc. | 333-131630 |
| CWALT 2006-OC3 | $671,248,100 | April 27, 2006 | CWALT, Inc. | 333-131630 |
| CWALT 2006-OA8 | $606,092,100 | April 28, 2006 | CWALT, Inc. | 333-131630 |
| CWALT 2006-OA7 | $1,177,528,100 | May 16, 2006 | CWALT, Inc. | 333-131630 |
| CWALT 2006-20CB | $551,732,773 | May 25, 2006 | CWALT, Inc. | 333-131630 |
| CWALT 2006-OC4 | $569,225,100 | May 25, 2006 | CWALT, Inc. | 333-131630 |
| CWALT 2006-18CB | $1,040,024,215 | May 26, 2006 | CWALT, Inc. | 333-131630 |
| CWALT 2006-21CB | $520,536,856 | May 26, 2006 | CWALT, Inc. | 333-131630 |
| CWALT 2006-22R | $416,626,008 | May 26, 2006 | CWALT, Inc. | 333-131630 |
| CWALT 2006-OC1 | $1,196,264,100 | May 26, 2006 | CWALT, Inc. | 333-131630 |

| Series | Offering Amount | Prospectus Date | Depositor | Registration Statement |
|---|---|---|---|---|
| CWALT 2006-23CB | $987,020,570 | June 27, 2006 | CWALT, Inc. | 333-131630 |
| CWALT 2006-HY12 | $791,111,100 | June 27, 2006 | CWALT, Inc. | 333-131630 |
| CWALT 2006-19CB | $1,558,637,921 | June 28, 2006 | CWALT, Inc. | 333-131630 |
| CWALT 2006-24CB | $880,451,378 | June 28, 2006 | CWALT, Inc. | 333-131630 |
| CWALT 2006-OC5 | $789,079,100 | June 28, 2006 | CWALT, Inc. | 333-131630 |
| CWALT 2006-J4 | $428,134,055 | June 29, 2006 | CWALT, Inc. | 333-131630 |
| CWALT 2006-OA10 | $2,768,599,100 | June 29, 2006 | CWALT, Inc. | 333-131630 |
| CWALT 2006-OA11 | $1,237,208,100 | June 29, 2006 | CWALT, Inc. | 333-131630 |
| CWALT 2006-25CB | $518,814,998 | July 27, 2006 | CWALT, Inc. | 333-131630 |
| CWALT 2006-26CB | $395,599,061 | July 27, 2006 | CWALT, Inc. | 333-131630 |
| CWALT 2006-J5 | $421,364,240 | July 27, 2006 | CWALT, Inc. | 333-131630 |
| CWALT 2006-OA12 | $984,619,100 | July 27, 2006 | CWALT, Inc. | 333-131630 |
| CWALT 2006-OC6 | $625,543,100 | July 28, 2006 | CWALT, Inc. | 333-131630 |
| CWALT 2006-27CB | $310,200,987 | August 29, 2006 | CWALT, Inc. | 333-131630 |
| CWALT 2006-28CB | $518,233,936 | August 29, 2006 | CWALT, Inc. | 333-131630 |
| CWALT 2006-29T1 | $785,759,998 | August 29, 2006 | CWALT, Inc. | 333-131630 |
| CWALT 2006-OA16 | $1,336,380,100 | August 29, 2006 | CWALT, Inc. | 333-131630 |
| CWALT 2006-OC7 | $582,249,100 | August 29, 2006 | CWALT, Inc. | 333-131630 |
| CWALT 2006-32CB | $619,686,154 | September 26, 2006 | CWALT, Inc. | 333-131630 |
| CWALT 2006-J6 | $185,251,552 | September 26, 2006 | CWALT, Inc. | 333-131630 |
| CWALT 2006-30T1 | $469,299,928 | September 27, 2006 | CWALT, Inc. | 333-131630 |
| CWALT 2006-31CB | $865,696,096 | September 27, 2006 | CWALT, Inc. | 333-131630 |
| CWALT 2006-34 | $200,553,202 | September 27, 2006 | CWALT, Inc. | 333-131630 |
| CWALT 2006-33CB | $619,062,482 | September 28, 2006 | CWALT, Inc. | 333-131630 |
| CWALT 2006-OA17 | $156,610,100 | September 28, 2006 | CWALT, Inc. | 333-131630 |
| CWALT 2006-OC8 | $1,693,916,100 | September 28, 2006 | CWALT, Inc. | 333-131630 |
| CWALT 2006-OA14 | $949,619,100 | September 29, 2006 | CWALT, Inc. | 333-131630 |
| CWALT 2006-35CB | $619,050,252 | October 26, 2006 | CWALT, Inc. | 333-131630 |
| CWALT 2006-36T2 | $734,911,293 | October 27, 2006 | CWALT, Inc. | 333-131630 |
| CWALT 2006-37R | $68,315,933 | October 27, 2006 | CWALT, Inc. | 333-131630 |
| CWALT 2006-J7 | $347,393,561 | October 27, 2006 | CWALT, Inc. | 333-131630 |
| CWALT 2006-OA18 | $498,492,256 | November 14, 2006 | CWALT, Inc. | 333-131630 |
| CWALT 2006-OC9 | $546,528,100 | November 14, 2006 | CWALT, Inc. | 333-131630 |
| CWALT 2006-42 | $246,986,001 | November 27, 2006 | CWALT, Inc. | 333-131630 |
| CWALT 2006-40T1 | $592,478,599 | November 28, 2006 | CWALT, Inc. | 333-131630 |
| CWALT 2006-39CB | $808,983,132 | November 29, 2006 | CWALT, Inc. | 333-131630 |
| CWALT 2006-41CB | $1,135,112,855 | November 29, 2006 | CWALT, Inc. | 333-131630 |
| CWALT 2006-OA19 | $1,199,267,100 | November 29, 2006 | CWALT, Inc. | 333-131630 |
| CWALT 2006-OC10 | $805,404,100 | November 29, 2006 | CWALT, Inc. | 333-131630 |
| CWALT 2006-OA3 | $753,195,100 | December 8, 2006 | CWALT, Inc. | 333-131630 |
| CWALT 2006-J8 | $462,029,521 | December 26, 2006 | CWALT, Inc. | 333-131630 |
| CWALT 2006-45T1 | $1,113,036,580 | December 27, 2006 | CWALT, Inc. | 333-131630 |
| CWALT 2006-46 | $296,399,437 | December 27, 2006 | CWALT, Inc. | 333-131630 |
| CWALT 2006-OC11 | $1,089,000,100 | December 27, 2006 | CWALT, Inc. | 333-131630 |
| CWALT 2006-HY13 | $883,972,100 | December 28, 2006 | CWALT, Inc. | 333-131630 |

| Series | Offering Amount | Prospectus Date | Depositor | Registration Statement |
|--------|----------------|-----------------|-----------|------------------------|
| CWALT 2006-OA22 | $380,943,100 | December 28, 2006 | CWALT, Inc. | 333-131630 |
| CWALT 2007-1T1 | $493,715,524 | January 29, 2007 | CWALT, Inc. | 333-131630 |
| CWALT 2007-2CB | $1,018,739,168 | January 29, 2007 | CWALT, Inc. | 333-131630 |
| CWALT 2007-HY2 | $508,705,100 | January 29, 2007 | CWALT, Inc. | 333-131630 |
| CWALT 2007-OA2 | $666,176,100 | February 14, 2007 | CWALT, Inc. | 333-131630 |
| CWALT 2007-3T1 | $792,149,705 | February 26, 2007 | CWALT, Inc. | 333-131630 |
| CWALT 2007-5CB | $1,559,847,536 | February 26, 2007 | CWALT, Inc. | 333-131630 |
| CWALT 2007-6 | $366,513,427 | February 26, 2007 | CWALT, Inc. | 333-131630 |
| CWALT 2007-7T2 | $365,759,889 | February 26, 2007 | CWALT, Inc. | 333-131630 |
| CWALT 2007-HY3 | $989,260,100 | February 27, 2007 | CWALT, Inc. | 333-131630 |
| CWALT 2007-J1 | $583,156,580 | February 27, 2007 | CWALT, Inc. | 333-131630 |
| CWALT 2007-OA3 | $1,137,053,100 | February 28, 2007 | CWALT, Inc. | 333-131630 |
| CWALT 2007-10CB | $742,499,999 | March 28, 2007 | CWALT, Inc. | 333-131630 |
| CWALT 2007-8CB | $744,971,687 | March 28, 2007 | CWALT, Inc. | 333-131630 |
| CWALT 2007-OA4 | $717,258,300 | March 28, 2007 | CWALT, Inc. | 333-131630 |
| CWALT 2007-11T1 | $587,626,182 | March 29, 2007 | CWALT, Inc. | 333-131630 |
| CWALT 2007-9T1 | $837,346,400 | March 29, 2007 | CWALT, Inc. | 333-131630 |
| CWALT 2007-HY5R | $553,116,614 | March 29, 2007 | CWALT, Inc. | 333-131630 |
| CWALT 2007-OA7 | $771,733,100 | March 29, 2007 | CWALT, Inc. | 333-131630 |
| CWALT 2007-4CB | $579,145,196 | April 10, 2007 | CWALT, Inc. | 333-131630 |
| CWALT 2007-26R | $41,798,027 | November 29, 2007 | CWALT, Inc. | 333-131630 |
| CWALT 2007-13 | $207,556,676 | April 26, 2007 | CWALT, Inc. | 333-140962 |
| CWALT 2007-12T1 | $855,728,140 | April 27, 2007 | CWALT, Inc. | 333-140962 |
| CWALT 2007-OA6 | $561,485,100 | April 27, 2007 | CWALT, Inc. | 333-140962 |
| CWALT 2007-14T2 | $409,317,845 | May 29, 2007 | CWALT, Inc. | 333-140962 |
| CWALT 2007-J2 | $267,858,014 | May 29, 2007 | CWALT, Inc. | 333-140962 |
| CWALT 2007-OH1 | $495,113,100 | May 29, 2007 | CWALT, Inc. | 333-140962 |
| CWALT 2007-15CB | $669,615,650 | May 30, 2007 | CWALT, Inc. | 333-140962 |
| CWALT 2007-HY4 | $1,432,682,100 | May 30, 2007 | CWALT, Inc. | 333-140962 |
| CWALT 2007-AL1 | $228,622,100 | June 18, 2007 | CWALT, Inc. | 333-140962 |
| CWALT 2007-20 | $296,399,844 | June 27, 2007 | CWALT, Inc. | 333-140962 |
| CWALT 2007-16CB | $1,615,596,399 | June 28, 2007 | CWALT, Inc. | 333-140962 |
| CWALT 2007-17CB | $745,477,658 | June 28, 2007 | CWALT, Inc. | 333-140962 |
| CWALT 2007-18CB | $719,917,790 | June 28, 2007 | CWALT, Inc. | 333-140962 |
| CWALT 2007-19 | $1,166,488,020 | June 28, 2007 | CWALT, Inc. | 333-140962 |
| CWALT 2007-HY7C | $1,022,825,100 | June 28, 2007 | CWALT, Inc. | 333-140962 |
| CWALT 2007-OA8 | $666,706,100 | June 28, 2007 | CWALT, Inc. | 333-140962 |
| CWALT 2007-OH2 | $984,602,100 | June 28, 2007 | CWALT, Inc. | 333-140962 |
| CWALT 2007-HY6 | $869,708,100 | June 29, 2007 | CWALT, Inc. | 333-140962 |
| CWALT 2007-21CB | $769,186,604 | July 27, 2007 | CWALT, Inc. | 333-140962 |
| CWALT 2007-22 | $791,348,018 | July 27, 2007 | CWALT, Inc. | 333-140962 |
| CWALT 2007-OA9 | $391,151,100 | July 27, 2007 | CWALT, Inc. | 333-140962 |
| CWALT 2007-OH3 | $579,826,100 | July 27, 2007 | CWALT, Inc. | 333-140962 |
| CWALT 2007-23CB | $1,030,214,330 | July 30, 2007 | CWALT, Inc. | 333-140962 |
| CWALT 2007-HY8C | $453,460,100 | July 30, 2007 | CWALT, Inc. | 333-140962 |

| Series | Offering Amount | Prospectus Date | Depositor | Registration Statement |
|---|---|---|---|---|
| CWALT 2007-OA10 | $549,502,100 | July 30, 2007 | CWALT, Inc. | 333-140962 |
| CWALT 2007-24 | $537,168,947 | August 29, 2007 | CWALT, Inc. | 333-140962 |
| CWALT 2007-25 | $660,495,859 | September 27, 2007 | CWALT, Inc. | 333-140962 |
| CWALT 2007-HY9 | $34,861,100 | September 27, 2007 | CWALT, Inc. | 333-140962 |
| CWALT 2007-OA11 | $495,597,100 | October 29, 2007 | CWALT, Inc. | 333-140962 |
| CWHEL 2005-D | $2,000,000,000 | August 26, 2005 | CWHEQ, Inc. | 333-126790 |
| CWHEL 2005-E | $2,000,000,000 | August 26, 2005 | CWHEQ, Inc. | 333-126790 |
| CWHEL 2005-F | $2,706,750,000 | September 27, 2005 | CWHEQ, Inc. | 333-126790 |
| CWHEL 2005-G | $1,771,875,000 | September 28, 2005 | CWHEQ, Inc. | 333-126790 |
| CWHEL 2005-H | $1,771,875,000 | September 28, 2005 | CWHEQ, Inc. | 333-126790 |
| CWHEL 2005-I | $2,000,000,000 | December 22, 2005 | CWHEQ, Inc. | 333-126790 |
| CWHEL 2005-J | $1,500,000,000 | December 23, 2005 | CWHEQ, Inc. | 333-126790 |
| CWHEL 2005-L | $400,000,000 | December 23, 2005 | CWHEQ, Inc. | 333-126790 |
| CWHEL 2005-K | $1,000,000,000 | December 27, 2005 | CWHEQ, Inc. | 333-126790 |
| CWHEL 2005-M | $2,000,000,000 | December 27, 2005 | CWHEQ, Inc. | 333-126790 |
| CWHEL 2006-A | $800,000,000 | February 24, 2006 | CWHEQ, Inc. | 333-126790 |
| CWHEL 2006-B | $1,150,000,000 | March 28, 2006 | CWHEQ, Inc. | 333-126790 |
| CWHEL 2006-C | $1,850,000,000 | March 28, 2006 | CWHEQ, Inc. | 333-126790 |
| CWHEL 2006-D | $1,850,000,000 | March 29, 2006 | CWHEQ, Inc. | 333-126790 |
| CWL 2006-S1 | $860,000,100 | March 29, 2006 | CWHEQ, Inc. | 333-126790 |
| CWL 2006-S2 | $1,050,000,100 | March 29, 2006 | CWHEQ, Inc. | 333-126790 |
| CWHEL 2006-E | $1,500,000,000 | June 28, 2006 | CWHEQ, Inc. | 333-126790 |
| CWL 2006-S3 | $1,000,000,100 | June 26, 2006 | CWHEQ, Inc. | 333-132375 |
| CWHEL 2006-F | $1,620,000,000 | June 29, 2006 | CWHEQ, Inc. | 333-132375 |
| CWHEL 2006-G | $1,000,000,000 | August 29, 2006 | CWHEQ, Inc. | 333-132375 |
| CWL 2006-S4 | $1,000,000,100 | September 7, 2006 | CWHEQ, Inc. | 333-132375 |
| CWL 2006-S5 | $900,000,100 | September 26, 2006 | CWHEQ, Inc. | 333-132375 |
| CWHEL 2006-H | $1,000,000,000 | September 28, 2006 | CWHEQ, Inc. | 333-132375 |
| CWL 2006-S6 | $1,100,000,100 | September 28, 2006 | CWHEQ, Inc. | 333-132375 |
| CWL 2006-S7 | $994,500,100 | November 29, 2006 | CWHEQ, Inc. | 333-132375 |
| CWHEL 2006-I | $2,100,000,000 | December 27, 2006 | CWHEQ, Inc. | 333-132375 |
| CWL 2006-S8 | $1,000,000,100 | December 27, 2006 | CWHEQ, Inc. | 333-132375 |
| CWL 2006-S10 | $1,597,600,100 | December 28, 2006 | CWHEQ, Inc. | 333-132375 |
| CWL 2006-S9 | $1,000,000,100 | December 28, 2006 | CWHEQ, Inc. | 333-132375 |
| CWHEL 2007-A | $1,200,000,000 | January 30, 2007 | CWHEQ, Inc. | 333-132375 |
| CWL 2007-S1 | $1,600,000,100 | February 27, 2007 | CWHEQ, Inc. | 333-132375 |
| CWHEL 2007-B | $950,000,000 | March 28, 2007 | CWHEQ, Inc. | 333-132375 |
| CWHEL 2007-C | $950,000,000 | March 29, 2007 | CWHEQ, Inc. | 333-132375 |
| CWL 2007-S2 | $999,000,100 | March 29, 2007 | CWHEQ, Inc. | 333-132375 |
| CWL 2007-S3 | $700,000,100 | March 29, 2007 | CWHEQ, Inc. | 333-132375 |
| CWHEL 2007-D | $900,000,000 | May 30, 2007 | CWHEQ, Inc. | 333-139891 |
| CWHEL 2007-E | $900,000,000 | May 30, 2007 | CWHEQ, Inc. | 333-139891 |
| CWHEL 2007-G | $566,952,000 | August 14, 2007 | CWHEQ, Inc. | 333-139891 |
| CWL 2005-BC3 | $800,000,100 | June 29, 2005 | CWABS, Inc. | 333-118926 |
| CWL 2005-4 | $2,826,900,100 | June 14, 2005 | CWABS, Inc. | 333-125164 |

| Series | Offering Amount | Prospectus Date | Depositor | Registration Statement |
|---|---|---|---|---|
| CWL 2005-AB2 | $1,000,000,100 | June 16, 2005 | CWABS, Inc. | 333-125164 |
| CWL 2005-5 | $788,400,100 | June 20, 2005 | CWABS, Inc. | 333-125164 |
| CWL 2005-6 | $1,694,050,100 | June 23, 2005 | CWABS, Inc. | 333-125164 |
| CWL 2005-7 | $2,138,899,100 | June 24, 2005 | CWABS, Inc. | 333-125164 |
| CWL 2005-IM1 | $897,285,100 | August 23, 2005 | CWABS, Inc. | 333-125164 |
| CWL 2005-8 | $621,372,100 | August 25, 2005 | CWABS, Inc. | 333-125164 |
| CWL 2005-10 | $695,001,100 | September 15, 2005 | CWABS, Inc. | 333-125164 |
| CWL 2005-AB3 | $631,475,100 | September 21, 2005 | CWABS, Inc. | 333-125164 |
| CWL 2005-9 | $1,281,150,100 | September 22, 2005 | CWABS, Inc. | 333-125164 |
| CWL 2005-11 | $1,929,704,100 | September 23, 2005 | CWABS, Inc. | 333-125164 |
| CWL 2005-BC4 | $755,338,100 | September 26, 2005 | CWABS, Inc. | 333-125164 |
| CWL 2005-12 | $876,150,100 | September 28, 2005 | CWABS, Inc. | 333-125164 |
| CWL 2005-IM2 | $715,077,100 | October 26, 2005 | CWABS, Inc. | 333-125164 |
| CWL 2005-13 | $1,950,700,100 | November 16, 2005 | CWABS, Inc. | 333-125164 |
| CWL 2005-AB4 | $1,592,000,100 | November 23, 2005 | CWABS, Inc. | 333-125164 |
| CWHL 2005-HYB9 | $1,088,954,000 | November 29, 2005 | CWABS, Inc. | 333-125164 |
| CWL 2005-14 | $2,032,800,100 | December 16, 2005 | CWABS, Inc. | 333-125164 |
| CWL 2005-IM3 | $1,094,500,100 | November 16, 2005 | CWABS, Inc. | 333-125164 |
| CWL 2005-16 | $2,209,500,100 | December 23, 2005 | CWABS, Inc. | 333-125164 |
| CWL 2005-17 | $2,520,700,100 | December 23, 2005 | CWABS, Inc. | 333-125164 |
| CWL 2005-AB5 | $695,800,100 | December 23, 2005 | CWABS, Inc. | 333-125164 |
| CWL 2005-BC5 | $921,500,100 | December 23, 2005 | CWABS, Inc. | 333-125164 |
| CWL 2005-15 | $362,200,100 | December 28, 2005 | CWABS, Inc. | 333-125164 |
| CWL 2006-IM1 | $697,200,100 | January 27, 2006 | CWABS, Inc. | 333-125164 |
| CWL 2006-1 | $756,643,100 | February 8, 2006 | CWABS, Inc. | 333-125164 |
| CWL 2006-2 | $801,975,100 | February 23, 2006 | CWABS, Inc. | 333-131591 |
| CWL 2006-3 | $1,361,500,100 | February 23, 2006 | CWABS, Inc. | 333-131591 |
| CWL 2006-4 | $606,775,100 | March 15, 2006 | CWABS, Inc. | 333-131591 |
| CWL 2006-5 | $672,135,100 | March 24, 2006 | CWABS, Inc. | 333-131591 |
| CWL 2006-6 | $1,762,200,100 | March 27, 2006 | CWABS, Inc. | 333-131591 |
| CWL 2006-BC1 | $506,885,100 | April 25, 2006 | CWABS, Inc. | 333-131591 |
| CWL 2006-BC2 | $629,525,100 | May 26, 2006 | CWABS, Inc. | 333-131591 |
| CWL 2006-7 | $1,017,378,100 | June 26, 2006 | CWABS, Inc. | 333-131591 |
| CWL 2006-8 | $1,946,000,100 | June 26, 2006 | CWABS, Inc. | 333-131591 |
| CWL 2006-SPS1 | $230,875,100 | June 26, 2006 | CWABS, Inc. | 333-131591 |
| CWL 2006-13 | $1,602,525,100 | June 27, 2006 | CWABS, Inc. | 333-131591 |
| CWL 2006-ABC1 | $396,600,100 | June 27, 2006 | CWABS, Inc. | 333-131591 |
| CWL 2006-11 | $1,846,600,100 | June 28, 2006 | CWABS, Inc. | 333-131591 |
| CWL 2006-10 | $585,515,100 | June 29, 2006 | CWABS, Inc. | 333-131591 |
| CWL 2006-12 | $1,272,700,100 | June 29, 2006 | CWABS, Inc. | 333-131591 |
| CWL 2006-9 | $563,832,100 | June 29, 2006 | CWABS, Inc. | 333-131591 |
| CWL 2006-BC3 | $579,300,100 | August 29, 2006 | CWABS, Inc. | 333-131591 |
| CWL 2006-SPS2 | $456,500,100 | August 28, 2006 | CWABS, Inc. | 333-135846 |
| CWL 2006-14 | $1,453,500,100 | September 7, 2006 | CWABS, Inc. | 333-135846 |
| CWL 2006-17 | $972,000,100 | September 22, 2006 | CWABS, Inc. | 333-135846 |

| Series | Offering Amount | Prospectus Date | Depositor | Registration Statement |
|---|---|---|---|---|
| CWL 2006-15 | $937,000,100 | September 27, 2006 | CWABS, Inc. | 333-135846 |
| CWL 2006-16 | $486,500,100 | September 27, 2006 | CWABS, Inc. | 333-135846 |
| CWL 2006-18 | $1,653,250,100 | September 27, 2006 | CWABS, Inc. | 333-135846 |
| CWL 2006-BC4 | $579,000,100 | September 27, 2006 | CWABS, Inc. | 333-135846 |
| CWL 2006-19 | $869,850,100 | September 28, 2006 | CWABS, Inc. | 333-135846 |
| CWL 2006-20 | $976,000,100 | November 7, 2006 | CWABS, Inc. | 333-135846 |
| CWL 2006-21 | $1,069,750,100 | November 29, 2006 | CWABS, Inc. | 333-135846 |
| CWL 2006-22 | $1,556,000,100 | November 29, 2006 | CWABS, Inc. | 333-135846 |
| CWL 2006-23 | $1,553,600,100 | December 7, 2006 | CWABS, Inc. | 333-135846 |
| CWL 2006-24 | $1,305,024,100 | December 28, 2006 | CWABS, Inc. | 333-135846 |
| CWL 2006-25 | $1,507,375,100 | December 28, 2006 | CWABS, Inc. | 333-135846 |
| CWL 2006-26 | $1,167,600,100 | December 28, 2006 | CWABS, Inc. | 333-135846 |
| CWL 2006-BC5 | $729,003,100 | December 28, 2006 | CWABS, Inc. | 333-135846 |
| CWL 2007-1 | $1,942,000,100 | February 5, 2007 | CWABS, Inc. | 333-135846 |
| CWL 2007-2 | $1,513,980,100 | February 27, 2007 | CWABS, Inc. | 333-135846 |
| CWL 2007-BC1 | $467,750,100 | February 27, 2007 | CWABS, Inc. | 333-135846 |
| CWL 2007-3 | $735,711,100 | March 28, 2007 | CWABS, Inc. | 333-135846 |
| CWL 2007-4 | $959,500,100 | March 28, 2007 | CWABS, Inc. | 333-135846 |
| CWL 2007-5 | $1,150,000,100 | March 29, 2007 | CWABS, Inc. | 333-135846 |
| CWL 2007-6 | $966,000,100 | March 29, 2007 | CWABS, Inc. | 333-135846 |
| CWL 2007-BC2 | $615,875,100 | April 26, 2007 | CWABS, Inc. | 333-140960 |
| CWL 2007-7 | $1,070,850,100 | May 3, 2007 | CWABS, Inc. | 333-140960 |
| CWL 2007-8 | $1,264,900,100 | May 30, 2007 | CWABS, Inc. | 333-140960 |
| CWL 2007-9 | $1,171,200,100 | June 7, 2007 | CWABS, Inc. | 333-140960 |
| CWL 2007-10 | $973,500,100 | June 28, 2007 | CWABS, Inc. | 333-140960 |
| CWL 2007-11 | $780,400,100 | June 28, 2007 | CWABS, Inc. | 333-140960 |
| CWL 2007-BC3 | $551,418,100 | June 28, 2007 | CWABS, Inc. | 333-140960 |
| CWL 2007-12 | $2,800,000 | August 13, 2007 | CWABS, Inc. | 333-140960 |
| CWL 2007-13 | $735,600,100 | October 29, 2007 | CWABS, Inc. | 333-140960 |
| CWHL 2005-HY10 | $1,010,798,100 | December 27, 2005 | CWMBS, Inc. | 333-100418 |
| CWHL 2005-HYB4 | $791,873,100 | June 15, 2005 | CWMBS, Inc. | 333-121249 |
| CWHL 2005-15 | $412,924,044 | June 20, 2005 | CWMBS, Inc. | 333-121249 |
| CWHL 2005-J2 | $806,148,679 | June 29, 2005 | CWMBS, Inc. | 333-121249 |
| CWHL 2005-17 | $629,201,708 | July 25, 2005 | CWMBS, Inc. | 333-125963 |
| CWHL 2005-16 | $412,924,740 | July 26, 2005 | CWMBS, Inc. | 333-125963 |
| CWHL 2005-HYB5 | $791,278,100 | July 27, 2005 | CWMBS, Inc. | 333-125963 |
| CWHLS 2005-J3 | $381,311,999 | July 27, 2005 | CWMBS, Inc. | 333-125963 |
| CWHL 2005-19 | $398,521,241 | August 1, 2005 | CWMBS, Inc. | 333-125963 |
| CWHL 2005-18 | $413,919,844 | August 25, 2005 | CWMBS, Inc. | 333-125963 |
| CWHL 2005-20 | $413,919,460 | August 25, 2005 | CWMBS, Inc. | 333-125963 |
| CWHL 2005-21 | $983,059,554 | August 25, 2005 | CWMBS, Inc. | 333-125963 |
| CWHL 2005-HYB6 | $991,562,100 | August 26, 2005 | CWMBS, Inc. | 333-125963 |
| CWHL 2005-27 | $518,394,257 | August 29, 2005 | CWMBS, Inc. | 333-125963 |
| CWHL 2005-28 | $414,914,141 | August 29, 2005 | CWMBS, Inc. | 333-125963 |
| CWHL 2005-29 | $295,924,912 | August 29, 2005 | CWMBS, Inc. | 333-125963 |

| Series | Offering Amount | Prospectus Date | Depositor | Registration Statement |
|---|---|---|---|---|
| CWHL 2005-23 | $313,630,166 | September 26, 2005 | CWMBS, Inc. | 333-125963 |
| CWHL 2005-22 | $588,995,100 | September 27, 2005 | CWMBS, Inc. | 333-125963 |
| CWHL 2005-24 | $1,036,789,285 | September 27, 2005 | CWMBS, Inc. | 333-125963 |
| CWHL 2005-25 | $363,174,579 | September 27, 2005 | CWMBS, Inc. | 333-125963 |
| CWHL 2005-26 | $497,507,486 | September 27, 2005 | CWMBS, Inc. | 333-125963 |
| CWHL 2005-HYB7 | $1,017,720,100 | September 27, 2005 | CWMBS, Inc. | 333-125963 |
| CWHLS 2005-J4 | $200,059,714 | October 26, 2005 | CWMBS, Inc. | 333-125963 |
| CWHL 2005-HYB8 | $593,432,100 | October 27, 2005 | CWMBS, Inc. | 333-125963 |
| CWHL 2005-30 | $514,555,415 | November 22, 2005 | CWMBS, Inc. | 333-125963 |
| CWHL 2005-31 | $620,690,100 | December 22, 2005 | CWMBS, Inc. | 333-125963 |
| CWHL 2006-1 | $373,367,486 | January 26, 2006 | CWMBS, Inc. | 333-125963 |
| CWHL 2006-HYB1 | $1,154,098,100 | January 27, 2006 | CWMBS, Inc. | 333-125963 |
| CWHL 2006-J1 | $406,869,042 | January 27, 2006 | CWMBS, Inc. | 333-125963 |
| CWHL 2006-3 | $1,052,797,100 | January 30, 2006 | CWMBS, Inc. | 333-125963 |
| CWHL 2006-6 | $481,822,327 | February 23, 2006 | CWMBS, Inc. | 333-125963 |
| CWHL 2006-HYB2 | $653,891,100 | February 23, 2006 | CWMBS, Inc. | 333-125963 |
| CWHL 2006-J2 | $174,124,645 | February 23, 2006 | CWMBS, Inc. | 333-125963 |
| CWHL 2006-OA4 | $774,076,100 | February 24, 2006 | CWMBS, Inc. | 333-125963 |
| CWHL 2006-OA5 | $1,364,317,100 | February 28, 2006 | CWMBS, Inc. | 333-125963 |
| CWHL 2006-TM1 | $902,091,850 | March 16, 2006 | CWMBS, Inc. | 333-131662 |
| CWHL 2006-9 | $415,909,999 | March 28, 2006 | CWMBS, Inc. | 333-131662 |
| CWHL 2006-10 | $600,481,743 | March 29, 2006 | CWMBS, Inc. | 333-131662 |
| CWHL 2006-8 | $778,089,936 | March 29, 2006 | CWMBS, Inc. | 333-131662 |
| CWHL 2006-11 | $626,849,839 | April 24, 2006 | CWMBS, Inc. | 333-131662 |
| CWHL 2006-HYB3 | $966,897,100 | April 26, 2006 | CWMBS, Inc. | 333-131662 |
| CWHL 2006-12 | $652,719,878 | May 22, 2006 | CWMBS, Inc. | 333-131662 |
| CWHL 2006-J3 | $216,167,679 | May 25, 2006 | CWMBS, Inc. | 333-131662 |
| CWHL 2006-HYB4 | $443,360,100 | May 26, 2006 | CWMBS, Inc. | 333-131662 |
| CWHL 2006-13 | $519,389,436 | July 27, 2006 | CWMBS, Inc. | 333-131662 |
| CWHL 2006-HYB5 | $526,000,100 | July 27, 2006 | CWMBS, Inc. | 333-131662 |
| CWHL 2006-J4 | $371,980,842 | July 27, 2006 | CWMBS, Inc. | 333-131662 |
| CWHL 2006-14 | $366,159,454 | July 28, 2006 | CWMBS, Inc. | 333-131662 |
| CWHL 2006-15 | $397,004,000 | August 28, 2006 | CWMBS, Inc. | 333-131662 |
| CWHL 2006-16 | $994,995,037 | September 27, 2006 | CWMBS, Inc. | 333-131662 |
| CWHL 2006-17 | $518,379,893 | October 27, 2006 | CWMBS, Inc. | 333-131662 |
| CWHL 2006-18 | $517,384,203 | October 27, 2006 | CWMBS, Inc. | 333-131662 |
| CWHL 2006-19 | $1,241,757,925 | November 28, 2006 | CWMBS, Inc. | 333-131662 |
| CWHL 2006-20 | $1,035,793,979 | December 27, 2006 | CWMBS, Inc. | 333-131662 |
| CWHL 2006-21 | $1,016,881,735 | December 27, 2006 | CWMBS, Inc. | 333-131662 |
| CWHL 2007-1 | $746,249,967 | January 29, 2007 | CWMBS, Inc. | 333-131662 |
| CWHL 2007-HYB1 | $623,894,100 | January 29, 2007 | CWMBS, Inc. | 333-131662 |
| CWHL 2007-J1 | $309,676,683 | January 29, 2007 | CWMBS, Inc. | 333-131662 |
| CWHL 2007-3 | $1,141,241,764 | February 26, 2007 | CWMBS, Inc. | 333-131662 |
| CWHL 2007-HY1 | $394,190,100 | February 27, 2007 | CWMBS, Inc. | 333-131662 |
| CWHL 2007-HYB2 | $620,703,100 | March 29, 2007 | CWMBS, Inc. | 333-131662 |

| Series | Offering Amount | Prospectus Date | Depositor | Registration Statement |
|---|---|---|---|---|
| CWHL 2007-5 | $845,749,614 | March 30, 2007 | CWMBS, Inc. | 333-131662 |
| CWHL 2007-2 | $362,933,532 | August 29, 2007 | CWMBS, Inc. | 333-131662 |
| CWHL 2007-4 | $1,058,011,000 | August 29, 2007 | CWMBS, Inc. | 333-131662 |
| CWHL 2007-18 | $410,362,919 | September 27, 2007 | CWMBS, Inc. | 333-140958 |
| CWHL 2007-19 | $441,172,477 | October 29, 2007 | CWMBS, Inc. | 333-140958 |
| CWHL 2007-7 | $746,236,970 | April 26, 2007 | CWMBS, Inc. | 333-140958 |
| CWHL 2007-HY3 | $579,898,100 | April 27, 2007 | CWMBS, Inc. | 333-140958 |
| CWHL 2007-10 | $646,730,067 | May 29, 2007 | CWMBS, Inc. | 333-140958 |
| CWHL 2007-21 | $778,228,036 | December 27, 2007 | CWMBS, Inc. | 333-140958 |
| CWHL 2007-6 | $746,250,000 | April 26, 2007 | CWMBS, Inc. | 333-140958 |
| CWHL 2007-8 | $850,725,000 | May 29, 2007 | CWMBS, Inc. | 333-140958 |
| CWHL 2007-9 | $696,499,987 | May 29, 2007 | CWMBS, Inc. | 333-140958 |
| CWHL 2007-J2 | $441,278,672 | May 29, 2007 | CWMBS, Inc. | 333-140958 |
| CWHL 2007-13 | $572,087,807 | June 27, 2007 | CWMBS, Inc. | 333-140958 |
| CWHL 2007-J3 | $223,874,843 | June 28, 2007 | CWMBS, Inc. | 333-140958 |
| CWHL 2007-11 | $994,999,544 | June 27, 2007 | CWMBS, Inc. | 333-140958 |
| CWHL 2007-14 | $746,249,918 | July 27, 2007 | CWMBS, Inc. | 333-140958 |
| CWHL 2007-15 | $1,031,170,625 | July 27, 2007 | CWMBS, Inc. | 333-140958 |
| CWHL 2007-HY5 | $360,740,100 | July 30, 2007 | CWMBS, Inc. | 333-140958 |
| CWHL 2007-12 | $414,914,963 | June 27, 2007 | CWMBS, Inc. | 333-140958 |
| CWHL 2007-16 | $770,783,999 | August 28, 2007 | CWMBS, Inc. | 333-140958 |
| CWHL 2007-17 | $872,433,848 | August 29, 2007 | CWMBS, Inc. | 333-140958 |
| CWHL 2007-20 | $297,592,472 | November 28, 2007 | CWMBS, Inc. | 333-140958 |
| CWHL 2007-HY4 | $613,573,100 | September 27, 2007 | CWMBS, Inc. | 333-140958 |
| CWHL 2007-HY6 | $1,201,511,100 | September 27, 2007 | CWMBS, Inc. | 333-140958 |
| CWHL 2007-HY7 | $551,019,100 | October 29, 2007 | CWMBS, Inc. | 333-140958 |

## EXHIBIT B

## Offerings - Underwriters

| Series | Prospectus Date | Depositor | Registration Statement | Underwriter(s) | | |
|---|---|---|---|---|---|---|
| CWALT 2006-43CB | December 28, 2006 | CWALT, Inc. | 333-110343 | Countrywide Securities Corp. | UBS Securities LLC | Deutsche Bank Securities, Inc. |
| CWALT 2005-3CB | January 25, 2005 | CWALT, Inc. | 333-117949 | Countrywide Securities Corp. | RBS Greenwich Capital | |
| CWALT 2005-J1 | January 26, 2005 | CWALT, Inc. | 333-117949 | Countrywide Securities Corp. | | |
| CWALT 2005-1CB | January 27, 2005 | CWALT, Inc. | 333-117949 | Deutsche Bank Securities, Inc. | J.P. Morgan Securities, Inc. | Credit Suisse First Boston LLC |
| CWALT 2005-2 | January 27, 2005 | CWALT, Inc. | 333-117949 | UBS Securities LLC | | |
| CWALT 2005-5R | January 27, 2005 | CWALT, Inc. | 333-117949 | Deutsche Bank Securities, Inc. | | |
| CWALT 2005-6CB | February 23, 2005 | CWALT, Inc. | 333-117949 | RBS Greenwich Capital | | |
| CWALT 2005-7CB | February 23, 2005 | CWALT, Inc. | 333-117949 | Countrywide Securities Corp. | Deutsche Bank Securities, Inc. | |
| CWALT 2005-4 | February 24, 2005 | CWALT, Inc. | 333-117949 | Bear, Stearns & Co., Inc. | | |
| CWALT 2005-J2 | February 24, 2005 | CWALT, Inc. | 333-117949 | Countrywide Securities Corp. | | |
| CWALT 2005-13CB | March 22, 2005 | CWALT, Inc. | 333-117949 | Countrywide Securities Corp. | Bear, Stearns & Co., Inc. | Edward D. Jones & Co., LP |
| CWALT 2005-9CB | March 23, 2005 | CWALT, Inc. | 333-117949 | Countrywide Securities Corp. | J.P. Morgan Securities, Inc. | |
| CWALT 2005-10CB | March 28, 2005 | CWALT, Inc. | 333-117949 | Deutsche Bank Securities, Inc. | UBS Securities LLC | J.P. Morgan Securities, Inc. |
| CWALT 2005-14 | March 28, 2005 | CWALT, Inc. | 333-117949 | Banc of America Securities LLC | | |
| CWALT 2005-J3 | March 28, 2005 | CWALT, Inc. | 333-117949 | Countrywide Securities Corp. | | |
| CWALT 2005-18CB | March 29, 2005 | CWALT, Inc. | 333-117949 | Deutsche Bank Securities, Inc. | J.P. Morgan Securities, Inc. | |
| CWALT 2005-J5 | April 22, 2005 | CWALT, Inc. | 333-123167 | Countrywide Securities Corp. | | |
| CWALT 2005-19CB | April 25, 2005 | CWALT, Inc. | 333-123167 | Bear, Stearns & Co., Inc. | Edward D. Jones & Co., LP | Morgan Stanley Inc. |
| CWALT 2005-16 | April 26, 2005 | CWALT, Inc. | 333-123167 | UBS Securities LLC | | |
| CWALT 2005-21CB | April 26, 2005 | CWALT, Inc. | 333-123167 | Countrywide Securities Corp. | Morgan Stanley Inc. | |
| CWALT 2005-22T1 | April 26, 2005 | CWALT, Inc. | 333-123167 | Citigroup Global Markets | Goldman Sachs | |
| CWALT 2005-23CB | April 26, 2005 | CWALT, Inc. | 333-123167 | Countrywide Securities Corp. | Credit Suisse First Boston LLC | |
| CWALT 2005-11CB | April 27, 2005 | CWALT, Inc. | 333-123167 | Countrywide Securities Corp. | Deutsche Bank Securities, Inc. | |
| CWALT 2005-25T1 | May 23, 2005 | CWALT, Inc. | 333-123167 | Countrywide Securities Corp. | Citigroup Global Markets | |
| CWALT 2005-26CB | May 24, 2005 | CWALT, Inc. | 333-123167 | Countrywide Securities Corp. | RBS Greenwich Capital | |
| CWALT 2005-29 | May 24, 2005 | CWALT, Inc. | 333-123167 | UBS Securities LLC | Bear, Stearns & Co., Inc. | |

| Series | Prospectus Date | Depositor | Registration Statement | Underwriter(s) | | |
|---|---|---|---|---|---|---|
| CWALT 2005-20CB | May 25, 2005 | CWALT, Inc. | 333-123167 | Countrywide Securities Corp. | Deutsche Bank Securities, Inc. | Lehman Brothers Inc. |
| CWALT 2005-17 | May 26, 2005 | CWALT, Inc. | 333-123167 | UBS Securities LLC | | |
| CWALT 2005-24 | May 26, 2005 | CWALT, Inc. | 333-123167 | Countrywide Securities Corp. | | |
| CWALT 2005-J4 | May 26, 2005 | CWALT, Inc. | 333-123167 | Countrywide Securities Corp. | | |
| CWALT 2005-J6 | May 27, 2005 | CWALT, Inc. | 333-123167 | Countrywide Securities Corp. | | |
| CWALT 2005-33CB | June 23, 2005 | CWALT, Inc. | 333-123167 | Countrywide Securities Corp. | | |
| CWALT 2005-36 | June 23, 2005 | CWALT, Inc. | 333-123167 | Countrywide Securities Corp. | | |
| CWALT 2005-32T1 | June 24, 2005 | CWALT, Inc. | 333-123167 | Countrywide Securities Corp. | Bear, Stearns & Co., Inc. | |
| CWALT 2005-28CB | June 27, 2005 | CWALT, Inc. | 333-123167 | Deutsche Bank Securities, Inc. | J.P. Morgan Securities, Inc. | |
| CWALT 2005-30CB | June 27, 2005 | CWALT, Inc. | 333-123167 | Countrywide Securities Corp. | Credit Suisse First Boston LLC | |
| CWALT 2005-31 | June 27, 2005 | CWALT, Inc. | 333-123167 | Deutsche Bank Securities, Inc. | | |
| CWALT 2005-27 | June 28, 2005 | CWALT, Inc. | 333-123167 | UBS Securities LLC | | |
| CWALT 2005-J7 | June 29, 2005 | CWALT, Inc. | 333-123167 | Countrywide Securities Corp. | | |
| CWALT 2005-J8 | June 29, 2005 | CWALT, Inc. | 333-123167 | Countrywide Securities Corp. | | |
| CWALT 2005-J9 | July 25, 2005 | CWALT, Inc. | 333-123167 | Countrywide Securities Corp. | | |
| CWALT 2005-69 | November 29, 2005 | CWALT, Inc. | 333-123167 | Deutsche Bank Securities, Inc. | | |
| CWALT 2005-34CB | July 25, 2005 | CWALT, Inc. | 333-125902 | Countrywide Securities Corp. | Deutsche Bank Securities, Inc. | Edward D. Jones & Co., L.P |
| CWALT 2005-37T1 | July 26, 2005 | CWALT, Inc. | 333-125902 | Countrywide Securities Corp. | Morgan Stanley Inc. | |
| CWALT 2005-35CB | July 27, 2005 | CWALT, Inc. | 333-125902 | Countrywide Securities Corp. | UBS Securities LLC | |
| CWALT 2005-38 | July 27, 2005 | CWALT, Inc. | 333-125902 | Deutsche Bank Securities, Inc. | | |
| CWALT 2005-41 | July 28, 2005 | CWALT, Inc. | 333-125902 | Countrywide Securities Corp. | | |
| CWALT 2005-40CB | August 24, 2005 | CWALT, Inc. | 333-125902 | Countrywide Securities Corp. | | |
| CWALT 2005-43 | August 24, 2005 | CWALT, Inc. | 333-125902 | UBS Securities LLC | | |
| CWALT 2005-47CB | August 25, 2005 | CWALT, Inc. | 333-125902 | Countrywide Securities Corp. | Morgan Stanley Inc. | |
| CWALT 2005-42CB | August 26, 2005 | CWALT, Inc. | 333-125902 | Countrywide Securities Corp. | Citigroup Global Markets | |
| CWALT 2005-44 | August 29, 2005 | CWALT, Inc. | 333-125902 | Countrywide Securities Corp. | | |
| CWALT 2005-45 | August 29, 2005 | CWALT, Inc. | 333-125902 | Countrywide Securities Corp. | | |
| CWALT 2005-46CB | August 29, 2005 | CWALT, Inc. | 333-125902 | Bear, Stearns & Co., Inc. | J.P. Morgan Securities, Inc. | |
| CWALT 2005-J10 | August 29, 2005 | CWALT, Inc. | 333-125902 | Countrywide Securities Corp. | | |

| Series | Prospectus Date | Depositor | Registration Statement | Underwriter(s) | |
|--------|-----------------|-----------|------------------------|----------------|---|
| CWALT 2005-48T1 | September 26, 2005 | CWALT, Inc. | 333-125902 | Deutsche Bank Securities, Inc. | Lehman Brothers Inc. |
| CWALT 2005-52CB | September 26, 2005 | CWALT, Inc. | 333-125902 | Countrywide Securities Corp. | Deutsche Bank Securities, Inc. | Edward D. Jones & Co., L.P |
| CWALT 2005-49CB | September 27, 2005 | CWALT, Inc. | 333-125902 | RBS Greenwich Capital | |
| CWALT 2005-50CB | September 27, 2005 | CWALT, Inc. | 333-125902 | Countrywide Securities Corp. | Morgan Stanley Inc. |
| CWALT 2005-54CB | September 27, 2005 | CWALT, Inc. | 333-125902 | Countrywide Securities Corp. | Credit Suisse First Boston LLC |
| CWALT 2005-53T2 | September 28, 2005 | CWALT, Inc. | 333-125902 | Bear, Stearns & Co., Inc. | |
| CWALT 2005-55CB | September 28, 2005 | CWALT, Inc. | 333-125902 | Bear, Stearns & Co., Inc. | J.P. Morgan Securities, Inc. |
| CWALT 2005-56 | September 28, 2005 | CWALT, Inc. | 333-125902 | Deutsche Bank Securities, Inc. | |
| CWALT 2005-51 | September 29, 2005 | CWALT, Inc. | 333-125902 | Countrywide Securities Corp. | |
| CWALT 2005-59 | September 29, 2005 | CWALT, Inc. | 333-125902 | Countrywide Securities Corp. | |
| CWALT 2005-J11 | September 29, 2005 | CWALT, Inc. | 333-125902 | Countrywide Securities Corp. | |
| CWALT 2005-60T1 | October 25, 2005 | CWALT, Inc. | 333-125902 | Deutsche Bank Securities, Inc. | |
| CWALT 2005-63 | October 25, 2005 | CWALT, Inc. | 333-125902 | UBS Securities LLC | |
| CWALT 2005-61 | October 26, 2005 | CWALT, Inc. | 333-125902 | UBS Securities LLC | |
| CWALT 2005-J12 | October 26, 2005 | CWALT, Inc. | 333-125902 | Countrywide Securities Corp. | |
| CWALT 2005-J13 | October 26, 2005 | CWALT, Inc. | 333-125902 | Countrywide Securities Corp. | |
| CWALT 2005-58 | October 27, 2005 | CWALT, Inc. | 333-125902 | Countrywide Securities Corp. | |
| CWALT 2005-64CB | October 27, 2005 | CWALT, Inc. | 333-125902 | Countrywide Securities Corp. | Bear, Stearns & Co., Inc. |
| CWALT 2005-57CB | October 28, 2005 | CWALT, Inc. | 333-125902 | Countrywide Securities Corp. | J.P. Morgan Securities, Inc. |
| CWALT 2005-62 | October 28, 2005 | CWALT, Inc. | 333-125902 | Deutsche Bank Securities, Inc. | |
| CWALT 2005-75CB | November 18, 2005 | CWALT, Inc. | 333-125902 | Countrywide Securities Corp. | Morgan Stanley Inc. |
| CWALT 2005-71 | November 21, 2005 | CWALT, Inc. | 333-125902 | Deutsche Bank Securities, Inc. | |
| CWALT 2005-74T1 | November 22, 2005 | CWALT, Inc. | 333-125902 | UBS Securities LLC | Morgan Stanley Inc. |
| CWALT 2005-70CB | November 23, 2005 | CWALT, Inc. | 333-125902 | Citigroup Global Markets | RBS Greenwich Capital |
| CWALT 2005-65CB | November 28, 2005 | CWALT, Inc. | 333-125902 | Deutsche Bank Securities, Inc. | J.P. Morgan Securities, Inc. |
| CWALT 2005-73CB | November 28, 2005 | CWALT, Inc. | 333-125902 | Bear, Stearns & Co., Inc. | RBS Greenwich Capital |
| CWALT 2005-72 | November 29, 2005 | CWALT, Inc. | 333-125902 | UBS Securities LLC | |
| CWALT 2005-J14 | November 29, 2005 | CWALT, Inc. | 333-125902 | Countrywide Securities Corp. | |
| CWALT 2005-IM1 | December 8, 2005 | CWALT, Inc. | 333-125902 | Countrywide Securities Corp. | |

| Series | Prospectus Date | Depositor | Registration Statement | Underwriter(s) | | |
|--------|-----------------|-----------|------------------------|----------------|---|---|
| CWALT 2005-67CB | December 19, 2005 | CWALT, Inc. | 333-125902 | Countrywide Securities Corp. | Lehman Brothers Inc. | |
| CWALT 2005-79CB | December 19, 2005 | CWALT, Inc. | 333-125902 | Citigroup Global Markets | Morgan Stanley Inc. | |
| CWALT 2005-84 | December 21, 2005 | CWALT, Inc. | 333-125902 | Deutsche Bank Securities, Inc. | | |
| CWALT 2005-77T1 | December 23, 2005 | CWALT, Inc. | 333-125902 | Bear, Stearns & Co., Inc. | Lehman Brothers Inc. | |
| CWALT 2005-82 | December 23, 2005 | CWALT, Inc. | 333-125902 | Countrywide Securities Corp. | | |
| CWALT 2005-85CB | December 23, 2005 | CWALT, Inc. | 333-125902 | Deutsche Bank Securities, Inc. | Lehman Brothers Inc. | J.P. Morgan Securities, Inc. |
| CWALT 2005-AR1 | December 23, 2005 | CWALT, Inc. | 333-125902 | Countrywide Securities Corp. | | |
| CWALT 2005-80CB | December 27, 2005 | CWALT, Inc. | 333-125902 | Countrywide Securities Corp. | RBS Greenwich Capital | |
| CWALT 2005-81 | December 27, 2005 | CWALT, Inc. | 333-125902 | Goldman Sachs | | |
| CWALT 2005-86CB | December 27, 2005 | CWALT, Inc. | 333-125902 | Countrywide Securities Corp. | Morgan Stanley Inc. | |
| CWALT 2005-76 | December 28, 2005 | CWALT, Inc. | 333-125902 | Deutsche Bank Securities, Inc. | | |
| CWALT 2005-83CB | December 28, 2005 | CWALT, Inc. | 333-125902 | Countrywide Securities Corp. | | |
| CWALT 2006-HY3 | January 22, 2006 | CWALT, Inc. | 333-125902 | Deutsche Bank Securities, Inc. | | |
| CWALT 2006-OA1 | January 24, 2006 | CWALT, Inc. | 333-125902 | Countrywide Securities Corp. | | |
| CWALT 2006-2CB | January 27, 2006 | CWALT, Inc. | 333-125902 | Countrywide Securities Corp. | | |
| CWALT 2006-OA2 | January 27, 2006 | CWALT, Inc. | 333-125902 | Countrywide Securities Corp. | | |
| CWMBS 2006-J1 | January 27, 2006 | CWALT, Inc. | 333-125902 | Countrywide Securities Corp. | | |
| CWALT 2006-4CB | February 23, 2006 | CWALT, Inc. | 333-125902 | UBS Securities LLC | RBS Greenwich Capital | |
| CWALT 2006-5T2 | February 23, 2006 | CWALT, Inc. | 333-125902 | Countrywide Securities Corp. | Banc of America Securities LLC | |
| CWMBS 2006-8T1 | February 24, 2006 | CWALT, Inc. | 333-125902 | Countrywide Securities Corp. | Banc of America Securities LLC | |
| CWALT 2006-11CB | January 24, 2006 | CWALT, Inc. | 333-131630 | Countrywide Securities Corp. | RBS Greenwich Capital | |
| CWALT 2006-12CB | January 27, 2006 | CWALT, Inc. | 333-131630 | UBS Securities LLC | J.P. Morgan Securities, Inc. | |
| CWALT 2006-OC2 | March 27, 2006 | CWALT, Inc. | 333-131630 | Countrywide Securities Corp. | | |
| CWALT 2006-HY10 | March 28, 2006 | CWALT, Inc. | 333-131630 | Deutsche Bank Securities, Inc. | | |
| CWALT 2006-J2 | March 28, 2006 | CWALT, Inc. | 333-131630 | Countrywide Securities Corp. | | |
| CWALT 2006-OA21 | March 28, 2006 | CWALT, Inc. | 333-131630 | Countrywide Securities Corp. | | |
| CWALT 2006-13T1 | March 29, 2006 | CWALT, Inc. | 333-131630 | Banc of America Securities LLC | Deutsche Bank Securities, Inc. | |
| CWALT 2006-6CB | March 29, 2006 | CWALT, Inc. | 333-131630 | Countrywide Securities Corp. | Deutsche Bank Securities, Inc. | |
| CWALT 2006-7CB | March 29, 2006 | CWALT, Inc. | 333-131630 | Credit Suisse First Boston LLC | J.P. Morgan Securities, Inc. | |

| Series | Prospectus Date | Depositor | Registration Statement | Underwriter(s) | |
|---|---|---|---|---|---|
| CWALT 2006-9T1 | March 29, 2006 | CWALT, Inc. | 333-131630 | Bear, Stearns & Co., Inc. | Credit Suisse First Boston LLC |
| CWALT 2006-OA9 | March 30, 2006 | CWALT, Inc. | 333-131630 | Countrywide Securities Corp. | |
| CWALT 2006-OA6 | March 31, 2006 | CWALT, Inc. | 333-131630 | Countrywide Securities Corp. | |
| CWALT 2006-15CB | April 24, 2006 | CWALT, Inc. | 333-131630 | RBS Greenwich Capital | Lehman Brothers Inc. |
| CWALT 2006-14CB | April 25, 2006 | CWALT, Inc. | 333-131630 | Deutsche Bank Securities, Inc. | J.P. Morgan Securities, Inc. |
| CWALT 2006-17T1 | April 25, 2006 | CWALT, Inc. | 333-131630 | Credit Suisse First Boston LLC | Banc of America Securities LLC |
| CWALT 2006-16CB | April 26, 2006 | CWALT, Inc. | 333-131630 | Countrywide Securities Corp. | Bear, Stearns & Co., Inc. |
| CWALT 2006-HY11 | April 27, 2006 | CWALT, Inc. | 333-131630 | Deutsche Bank Securities, Inc. | |
| CWALT 2006-J3 | April 27, 2006 | CWALT, Inc. | 333-131630 | Countrywide Securities Corp. | |
| CWALT 2006-OC3 | April 27, 2006 | CWALT, Inc. | 333-131630 | Countrywide Securities Corp. | |
| CWALT 2006-OA8 | April 28, 2006 | CWALT, Inc. | 333-131630 | UBS Securities LLC | |
| CWALT 2006-OA7 | May 16, 2006 | CWALT, Inc. | 333-131630 | UBS Securities LLC | |
| CWALT 2006-20CB | May 25, 2006 | CWALT, Inc. | 333-131630 | Countrywide Securities Corp. | Morgan Stanley Inc. |
| CWALT 2006-OC4 | May 25, 2006 | CWALT, Inc. | 333-131630 | Countrywide Securities Corp. | |
| CWALT 2006-18CB | May 26, 2006 | CWALT, Inc. | 333-131630 | Countrywide Securities Corp. | Deutsche Bank Securities, Inc. |
| CWALT 2006-21CB | May 26, 2006 | CWALT, Inc. | 333-131630 | Citigroup Global Markets | Banc of America Securities LLC |
| CWALT 2006-22R | May 26, 2006 | CWALT, Inc. | 333-131630 | RBS Greenwich Capital | |
| CWALT 2006-OC1 | May 26, 2006 | CWALT, Inc. | 333-131630 | Countrywide Securities Corp. | |
| CWALT 2006-23CB | June 27, 2006 | CWALT, Inc. | 333-131630 | Countrywide Securities Corp. | UBS Securities LLC |
| CWALT 2006-HY12 | June 27, 2006 | CWALT, Inc. | 333-131630 | Deutsche Bank Securities, Inc. | |
| CWALT 2006-19CB | June 28, 2006 | CWALT, Inc. | 333-131630 | Countrywide Securities Corp. | Deutsche Bank Securities, Inc. |
| CWALT 2006-24CB | June 28, 2006 | CWALT, Inc. | 333-131630 | Bear, Stearns & Co., Inc. | Morgan Stanley Inc. |
| CWALT 2006-OC5 | June 28, 2006 | CWALT, Inc. | 333-131630 | Countrywide Securities Corp. | |
| CWALT 2006-J4 | June 29, 2006 | CWALT, Inc. | 333-131630 | Countrywide Securities Corp. | |
| CWALT 2006-OA10 | June 29, 2006 | CWALT, Inc. | 333-131630 | UBS Securities, LLC | |
| CWALT 2006-OA11 | June 29, 2006 | CWALT, Inc. | 333-131630 | Countrywide Securities Corp. | |
| CWALT 2006-25CB | July 27, 2006 | CWALT, Inc. | 333-131630 | Countrywide Securities Corp. | Deutsche Bank Securities, Inc. |
| CWALT 2006-26CB | July 27, 2006 | CWALT, Inc. | 333-131630 | Banc of America Securities LLC | |
| CWALT 2006-J5 | July 27, 2006 | CWALT, Inc. | 333-131630 | Countrywide Securities Corp. | |

| Series | Prospectus Date | Depositor | Registration Statement | Underwriter(s) | |
|---|---|---|---|---|---|
| CWALT 2006-OA12 | July 27, 2006 | CWALT, Inc. | 333-131630 | Countrywide Securities Corp. | |
| CWALT 2006-OC6 | July 28, 2006 | CWALT, Inc. | 333-131630 | Countrywide Securities Corp. | |
| CWALT 2006-27CB | August 29, 2006 | CWALT, Inc. | 333-131630 | Countrywide Securities Corp. | Morgan Stanley Inc. |
| CWALT 2006-28CB | August 29, 2006 | CWALT, Inc. | 333-131630 | Citigroup Global Markets | Morgan Stanley Inc. |
| CWALT 2006-29T1 | August 29, 2006 | CWALT, Inc. | 333-131630 | Barclays Capital Inc. | Banc of America Securities LLC |
| CWALT 2006-OA16 | August 29, 2006 | CWALT, Inc. | 333-131630 | Countrywide Securities Corp. | |
| CWALT 2006-OC7 | August 29, 2006 | CWALT, Inc. | 333-131630 | Countrywide Securities Corp. | |
| CWALT 2006-32CB | September 26, 2006 | CWALT, Inc. | 333-131630 | Morgan Stanley Inc. | |
| CWALT 2006-J6 | September 26, 2006 | CWALT, Inc. | 333-131630 | Countrywide Securities Corp. | |
| CWALT 2006-30T1 | September 27, 2006 | CWALT, Inc. | 333-131630 | Countrywide Securities Corp. | RBS Greenwich Capital |
| CWALT 2006-31CB | September 27, 2006 | CWALT, Inc. | 333-131630 | Deutsche Bank Securities, Inc. | Merrill Lynch, Inc. |
| CWALT 2006-34 | September 27, 2006 | CWALT, Inc. | 333-131630 | Countrywide Securities Corp. | |
| CWALT 2006-33CB | September 28, 2006 | CWALT, Inc. | 333-131630 | Countrywide Securities Corp. | Citigroup Global Markets |
| CWALT 2006-OA17 | September 28, 2006 | CWALT, Inc. | 333-131630 | Countrywide Securities Corp. | |
| CWALT 2006-OC8 | September 28, 2006 | CWALT, Inc. | 333-131630 | Countrywide Securities Corp. | |
| CWALT 2006-OA14 | September 29, 2006 | CWALT, Inc. | 333-131630 | Banc of America Securities LLC | |
| CWALT 2006-35CB | October 26, 2006 | CWALT, Inc. | 333-131630 | Citigroup Global Markets | Morgan Stanley Inc. |
| CWALT 2006-36T2 | October 27, 2006 | CWALT, Inc. | 333-131630 | Countrywide Securities Corp. | Bear, Stearns & Co., Inc. |
| CWALT 2006-37R | October 27, 2006 | CWALT, Inc. | 333-131630 | UBS Securities LLC | |
| CWALT 2006-J7 | October 27, 2006 | CWALT, Inc. | 333-131630 | Countrywide Securities Corp. | |
| CWALT 2006-OA18 | November 14, 2006 | CWALT, Inc. | 333-131630 | Countrywide Securities Corp. | |
| CWALT 2006-OC9 | November 14, 2006 | CWALT, Inc. | 333-131630 | Countrywide Securities Corp. | |
| CWALT 2006-42 | November 27, 2006 | CWALT, Inc. | 333-131630 | Countrywide Securities Corp. | Barclays Capital Inc. |
| CWALT 2006-40T1 | November 28, 2006 | CWALT, Inc. | 333-131630 | Countrywide Securities Corp. | HSBC Securities (USA) Inc. |
| CWALT 2006-39CB | November 29, 2006 | CWALT, Inc. | 333-131630 | Deutsche Bank Securities, Inc. | Banc of America Securities LLC |
| CWALT 2006-41CB | November 29, 2006 | CWALT, Inc. | 333-131630 | Countrywide Securities Corp. | Credit Suisse First Boston LLC |
| CWALT 2006-OA19 | November 29, 2006 | CWALT, Inc. | 333-131630 | Countrywide Securities Corp. | |
| CWALT 2006-OC10 | November 29, 2006 | CWALT, Inc. | 333-131630 | Countrywide Securities Corp. | |
| CWALT 2006-OA3 | December 8, 2006 | CWALT, Inc. | 333-131630 | UBS Securities LLC | |

| Series | Prospectus Date | Depositor | Registration Statement | Underwriter(s) | | |
|--------|-----------------|-----------|------------------------|----------------|---|---|
| CWALT 2006-J8 | December 26, 2006 | CWALT, Inc. | 333-131630 | Countrywide Securities Corp. | | |
| CWALT 2006-45T1 | December 27, 2006 | CWALT, Inc. | 333-131630 | Morgan Stanley Inc. | Banc of America Securities LLC | |
| CWALT 2006-46 | December 27, 2006 | CWALT, Inc. | 333-131630 | Barclays Capital Inc. | Lehman Brothers Inc. | |
| CWALT 2006-OC11 | December 27, 2006 | CWALT, Inc. | 333-131630 | Countrywide Securities Corp. | | |
| CWALT 2006-HY13 | December 28, 2006 | CWALT, Inc. | 333-131630 | UBS Securities LLC | | |
| CWALT 2006-OA22 | December 28, 2006 | CWALT, Inc. | 333-131630 | Countrywide Securities Corp. | | |
| CWALT 2007-1T1 | January 29, 2007 | CWALT, Inc. | 333-131630 | Countrywide Securities Corp. | | |
| CWALT 2007-2CB | January 29, 2007 | CWALT, Inc. | 333-131630 | Countrywide Securities Corp. | Deutsche Bank Securities, Inc. | |
| CWALT 2007-HY2 | January 29, 2007 | CWALT, Inc. | 333-131630 | Countrywide Securities Corp. | | |
| CWALT 2007-OA2 | February 14, 2007 | CWALT, Inc. | 333-131630 | UBS Securities LLC | | |
| CWALT 2007-3T1 | February 26, 2007 | CWALT, Inc. | 333-131630 | Countrywide Securities Corp. | UBS Securities LLC | Morgan Stanley Inc. |
| CWALT 2007-5CB | February 26, 2007 | CWALT, Inc. | 333-131630 | Countrywide Securities Corp. | Citigroup Global Markets | |
| CWALT 2007-6 | February 26, 2007 | CWALT, Inc. | 333-131630 | Countrywide Securities Corp. | Citigroup Global Markets | |
| CWALT 2007-7T2 | February 26, 2007 | CWALT, Inc. | 333-131630 | HSBC Securities (USA) Inc. | Lehman Brothers Inc. | |
| CWALT 2007-HY3 | February 27, 2007 | CWALT, Inc. | 333-131630 | Deutsche Bank Securities, Inc. | | |
| CWALT 2007-J1 | February 27, 2007 | CWALT, Inc. | 333-131630 | Countrywide Securities Corp. | | |
| CWALT 2007-OA3 | February 28, 2007 | CWALT, Inc. | 333-131630 | Banc of America Securities LLC | | |
| CWALT 2007-10CB | March 28, 2007 | CWALT, Inc. | 333-131630 | J.P. Morgan Securities, Inc. | | |
| CWALT 2007-8CB | March 28, 2007 | CWALT, Inc. | 333-131630 | Deutsche Bank Securities, Inc. | | |
| CWALT 2007-OA4 | March 28, 2007 | CWALT, Inc. | 333-131630 | Goldman Sachs & Co. | | |
| CWALT 2007-11T1 | March 29, 2007 | CWALT, Inc. | 333-131630 | HSBC Securities (USA) Inc. | UBS Securities LLC | |
| CWALT 2007-9T1 | March 29, 2007 | CWALT, Inc. | 333-131630 | Countrywide Securities Corp. | Deutsche Bank Securities, Inc. | Banc of America Securities LLC |
| CWALT 2007-HY5R | March 29, 2007 | CWALT, Inc. | 333-131630 | Deutsche Bank Securities, Inc. | | |
| CWALT 2007-OA7 | March 29, 2007 | CWALT, Inc. | 333-131630 | Countrywide Securities Corp. | | |
| CWALT 2007-4CB | April 10, 2007 | CWALT, Inc. | 333-131630 | Countrywide Securities Corp. | | |
| CWALT 2007-26R | November 29, 2007 | CWALT, Inc. | 333-131630 | Deutsche Bank Securities, Inc. | | |
| CWALT 2007-13 | April 26, 2007 | CWALT, Inc. | 333-140962 | Countrywide Securities Corp. | Deutsche Bank Securities, Inc. | |
| CWALT 2007-12T1 | April 27, 2007 | CWALT, Inc. | 333-140962 | Countrywide Securities Corp. | | |
| CWALT 2007-OA6 | April 27, 2007 | CWALT, Inc. | 333-140962 | Credit Suisse First Boston LLC | | |

| Series | Prospectus Date | Depositor | Registration Statement | Underwriter(s) | |
|---|---|---|---|---|---|
| CWALT 2007-14T2 | May 29, 2007 | CWALT, Inc. | 333-140962 | Countrywide Securities Corp. | Credit Suisse First Boston LLC |
| CWALT 2007-J2 | May 29, 2007 | CWALT, Inc. | 333-140962 | Countrywide Securities Corp. | |
| CWALT 2007-OH1 | May 29, 2007 | CWALT, Inc. | 333-140962 | Countrywide Securities Corp. | |
| CWALT 2007-15CB | May 30, 2007 | CWALT, Inc. | 333-140962 | Countrywide Securities Corp. | Credit Suisse First Boston LLC |
| CWALT 2007-HY4 | May 30, 2007 | CWALT, Inc. | 333-140962 | Bear, Stearns & Co., Inc. | |
| CWALT 2007-AL1 | June 18, 2007 | CWALT, Inc. | 333-140962 | Countrywide Securities Corp. | |
| CWALT 2007-20 | June 27, 2007 | CWALT, Inc. | 333-140962 | RBS Greenwich Capital | UBS Securities LLC |
| CWALT 2007-16CB | June 28, 2007 | CWALT, Inc. | 333-140962 | Deutsche Bank Securities, Inc. | Banc of America Securities LLC |
| CWALT 2007-17CB | June 28, 2007 | CWALT, Inc. | 333-140962 | Morgan Stanley Inc. | Credit Suisse First Boston LLC |
| CWALT 2007-18CB | June 28, 2007 | CWALT, Inc. | 333-140962 | Countrywide Securities Corp. | Credit Suisse First Boston LLC |
| CWALT 2007-19 | June 28, 2007 | CWALT, Inc. | 333-140962 | Credit Suisse First Boston LLC | Deutsche Bank Securities, Inc. |
| CWALT 2007-HY7C | June 28, 2007 | CWALT, Inc. | 333-140962 | Deutsche Bank Securities, Inc. | |
| CWALT 2007-OA8 | June 28, 2007 | CWALT, Inc. | 333-140962 | Banc of America Securities LLC | |
| CWALT 2007-OH2 | June 28, 2007 | CWALT, Inc. | 333-140962 | Countrywide Securities Corp. | |
| CWALT 2007-HY6 | June 29, 2007 | CWALT, Inc. | 333-140962 | Banc of America Securities LLC | |
| CWALT 2007-21CB | July 27, 2007 | CWALT, Inc. | 333-140962 | Deutsche Bank Securities, Inc. | |
| CWALT 2007-22 | July 27, 2007 | CWALT, Inc. | 333-140962 | UBS Securities LLC | |
| CWALT 2007-OA9 | July 27, 2007 | CWALT, Inc. | 333-140962 | Countrywide Securities Corp. | |
| CWALT 2007-OH3 | July 27, 2007 | CWALT, Inc. | 333-140962 | Countrywide Securities Corp. | |
| CWALT 2007-23CB | July 30, 2007 | CWALT, Inc. | 333-140962 | Bear, Stearns & Co., Inc. | |
| CWALT 2007-HY8C | July 30, 2007 | CWALT, Inc. | 333-140962 | Deutsche Bank Securities, Inc. | |
| CWALT 2007-OA10 | July 30, 2007 | CWALT, Inc. | 333-140962 | Banc of America Securities LLC | |
| CWALT 2007-24 | August 29, 2007 | CWALT, Inc. | 333-140962 | UBS Securities LLC | |
| CWALT 2007-25 | September 27, 2007 | CWALT, Inc. | 333-140962 | Countrywide Securities Corp. | |
| CWALT 2007-HY9 | September 27, 2007 | CWALT, Inc. | 333-140962 | Deutsche Bank Securities, Inc. | |
| CWALT 2007-OA11 | October 29, 2007 | CWALT, Inc. | 333-140962 | Countrywide Securities Corp. | |
| CWHEL 2005-D | August 26, 2005 | CWHEQ, Inc. | 333-126790 | Countrywide Securities Corp. | |
| CWHEL 2005-E | August 26, 2005 | CWHEQ, Inc. | 333-126790 | Countrywide Securities Corp. | |
| CWHEL 2005-F | September 27, 2005 | CWHEQ, Inc. | 333-126790 | Countrywide Securities Corp. | |

| Series | Prospectus Date | Depositor | Registration Statement | Underwriter(s) | | |
|---|---|---|---|---|---|---|
| CWHEL 2005-G | September 28, 2005 | CWHEQ, Inc. | 333-126790 | Countrywide Securities Corp. | | |
| CWHEL 2005-H | September 28, 2005 | CWHEQ, Inc. | 333-126790 | Countrywide Securities Corp. | | |
| CWHEL 2005-I | December 22, 2005 | CWHEQ, Inc. | 333-126790 | Countrywide Securities Corp. | | |
| CWHEL 2005-J | December 23, 2005 | CWHEQ, Inc. | 333-126790 | Countrywide Securities Corp. | | |
| CWHEL 2005-L | December 23, 2005 | CWHEQ, Inc. | 333-126790 | Countrywide Securities Corp. | | |
| CWHEL 2005-K | December 27, 2005 | CWHEQ, Inc. | 333-126790 | Countrywide Securities Corp. | | |
| CWHEL 2005-M | December 27, 2005 | CWHEQ, Inc. | 333-126790 | Countrywide Securities Corp. | HSBC Securities (USA) Inc. | Lehman Brothers Inc. |
| CWHEL 2006-A | February 24, 2006 | CWHEQ, Inc. | 333-126790 | Countrywide Securities Corp. | | |
| CWHEL 2006-B | March 28, 2006 | CWHEQ, Inc. | 333-126790 | Countrywide Securities Corp. | | |
| CWHEL 2006-C | March 28, 2006 | CWHEQ, Inc. | 333-126790 | Countrywide Securities Corp. | | |
| CWHEL 2006-D | March 29, 2006 | CWHEQ, Inc. | 333-126790 | Countrywide Securities Corp. | | |
| CWL 2006-S1 | March 29, 2006 | CWHEQ, Inc. | 333-126790 | Countrywide Securities Corp. | Bear, Stearns & Co., Inc. | Lehman Brothers Inc. |
| CWL 2006-S2 | March 29, 2006 | CWHEQ, Inc. | 333-126790 | Countrywide Securities Corp. | BNP Paribas Securities Corp. | J.P. Morgan Securities, Inc. |
| CWHEL 2006-E | June 28, 2006 | CWHEQ, Inc. | 333-126790 | Countrywide Securities Corp. | | |
| CWL 2006-S3 | June 26, 2006 | CWHEQ, Inc. | 333-132375 | Countrywide Securities Corp. | Goldman Sachs & Co. | HSBC Securities (USA) Inc. |
| CWHEL 2006-F | June 29, 2006 | CWHEQ, Inc. | 333-132375 | Countrywide Securities Corp. | | |
| CWHEL 2006-G | August 29, 2006 | CWHEQ, Inc. | 333-132375 | Countrywide Securities Corp. | | |
| CWL 2006-S4 | September 7, 2006 | CWHEQ, Inc. | 333-132375 | Countrywide Securities Corp. | Bear, Stearns & Co., Inc. | Credit Suisse First Boston LLC |
| CWL 2006-S5 | September 26, 2006 | CWHEQ, Inc. | 333-132375 | Countrywide Securities Corp. | Bear, Stearns & Co., Inc. | BNP Paribas Securities Corp. |
| CWHEL 2006-H | September 28, 2006 | CWHEQ, Inc. | 333-132375 | Countrywide Securities Corp. | | |
| CWL 2006-S6 | September 28, 2006 | CWHEQ, Inc. | 333-132375 | Countrywide Securities Corp. | Bear, Stearns & Co., Inc. | |
| CWL 2006-S7 | November 29, 2006 | CWHEQ, Inc. | 333-132375 | Countrywide Securities Corp. | Merrill Lynch, Inc. | RBS Greenwich Capital |
| CWHEL 2006-I | December 27, 2006 | CWHEQ, Inc. | 333-132375 | Countrywide Securities Corp. | | |
| CWL 2006-S8 | December 27, 2006 | CWHEQ, Inc. | 333-132375 | Countrywide Securities Corp. | RBS Greenwich Capital | |
| CWL 2006-S10 | December 28, 2006 | CWHEQ, Inc. | 333-132375 | Countrywide Securities Corp. | RBS Greenwich Capital | |
| CWL 2006-S9 | December 28, 2006 | CWHEQ, Inc. | 333-132375 | Countrywide Securities Corp. | RBS Greenwich Capital | |
| CWHEL 2007-A | January 30, 2007 | CWHEQ, Inc. | 333-132375 | Countrywide Securities Corp. | | |
| CWL 2007-S1 | February 27, 2007 | CWHEQ, Inc. | 333-132375 | Countrywide Securities Corp. | RBS Greenwich Capital | |
| CWHEL 2007-B | March 28, 2007 | CWHEQ, Inc. | 333-132375 | Countrywide Securities Corp. | | |

| Series | Prospectus Date | Depositor | Registration Statement | Underwriter(s) | | |
|---|---|---|---|---|---|---|
| CWHEL 2007-C | March 29, 2007 | CWHEQ, Inc. | 333-132375 | Countrywide Securities Corp. | | |
| CWL 2007-S2 | March 29, 2007 | CWHEQ, Inc. | 333-132375 | Countrywide Securities Corp. | RBS Greenwich Capital | |
| CWL 2007-S3 | March 29, 2007 | CWHEQ, Inc. | 333-132375 | Countrywide Securities Corp. | RBS Greenwich Capital | |
| CWHEL 2007-D | May 30, 2007 | CWHEQ, Inc. | 333-139891 | Countrywide Securities Corp. | | |
| CWHEL 2007-E | May 30, 2007 | CWHEQ, Inc. | 333-139891 | Countrywide Securities Corp. | | |
| CWHEL 2007-G | August 14, 2007 | CWHEQ, Inc. | 333-139891 | Countrywide Securities Corp. | | |
| CWL 2005-BC3 | June 29, 2005 | CWABS, Inc. | 333-118926 | Countrywide Securities Corp. | | |
| CWL 2005-4 | June 14, 2005 | CWABS, Inc. | 333-125164 | Countrywide Securities Corp. | Bear, Stearns & Co., Inc. | Merrill Lynch, Inc. |
| CWL 2005-AB2 | June 16, 2005 | CWABS, Inc. | 333-125164 | Countrywide Securities Corp. | Bear, Stearns & Co., Inc. | Credit Suisse First Boston LLC |
| CWL 2005-5 | June 20, 2005 | CWABS, Inc. | 333-125164 | Countrywide Securities Corp. | Bear, Stearns & Co., Inc. | Banc of America Securities LLC |
| CWL 2005-6 | June 23, 2005 | CWABS, Inc. | 333-125164 | Countrywide Securities Corp. | Bear, Stearns & Co., Inc. | J.P. Morgan Securities, Inc. |
| CWL 2005-7 | June 24, 2005 | CWABS, Inc. | 333-125164 | Countrywide Securities Corp. | Bear, Stearns & Co., Inc. | RBS Greenwich Capital |
| CWL 2005-IM1 | August 23, 2005 | CWABS, Inc. | 333-125164 | Countrywide Securities Corp. | | |
| CWL 2005-8 | August 25, 2005 | CWABS, Inc. | 333-125164 | Countrywide Securities Corp. | Lehman Brothers Inc. | |
| CWL 2005-10 | September 15, 2005 | CWABS, Inc. | 333-125164 | Countrywide Securities Corp. | Deutsche Bank Securities, Inc. | J.P. Morgan Securities, Inc. |
| CWL 2005-AB3 | September 21, 2005 | CWABS, Inc. | 333-125164 | Countrywide Securities Corp. | Barclays Capital Inc. | Banc of America Securities LLC |
| CWL 2005-9 | September 22, 2005 | CWABS, Inc. | 333-125164 | Countrywide Securities Corp. | Merrill Lynch, Inc. | RBS Greenwich Capital |
| CWL 2005-11 | September 23, 2005 | CWABS, Inc. | 333-125164 | Countrywide Securities Corp. | Morgan Stanley | RBS Greenwich Capital |
| CWL 2005-BC4 | September 26, 2005 | CWABS, Inc. | 333-125164 | Countrywide Securities Corp. | | |
| CWL 2005-12 | September 28, 2005 | CWABS, Inc. | 333-125164 | Countrywide Securities Corp. | Deutsche Bank Securities, Inc. | RBS Greenwich Capital |
| CWL 2005-IM2 | October 26, 2005 | CWABS, Inc. | 333-125164 | Countrywide Securities Corp. | | |
| CWL 2005-13 | November 16, 2005 | CWABS, Inc. | 333-125164 | Countrywide Securities Corp. | Barclays Capital Inc. | Banc of America Securities LLC |
| CWL 2005-AB4 | November 23, 2005 | CWABS, Inc. | 333-125164 | Countrywide Securities Corp. | Deutsche Bank Securities, Inc. | J.P. Morgan Securities, Inc. |
| CWHL 2005-HYB9 | November 29, 2005 | CWABS, Inc. | 333-125164 | Countrywide Securities Corp. | | |
| CWL 2005-14 | December 16, 2005 | CWABS, Inc. | 333-125164 | Countrywide Securities Corp. | Bear, Stearns & Co., Inc. | RBS Greenwich Capital |
| CWL 2005-IM3 | November 16, 2005 | CWABS, Inc. | 333-125164 | Countrywide Securities Corp. | | |
| CWL 2005-16 | December 23, 2005 | CWABS, Inc. | 333-125164 | Countrywide Securities Corp. | RBS Greenwich Capital | |
| CWL 2005-17 | December 23, 2005 | CWABS, Inc. | 333-125164 | Countrywide Securities Corp. | BNP Paribas Securities Corp. | RBS Greenwich Capital |
| CWL 2005-AB5 | December 23, 2005 | CWABS, Inc. | 333-125164 | Countrywide Securities Corp. | RBS Greenwich Capital | |

| Series | Prospectus Date | Depositor | Registration Statement | Underwriter(s) | | |
|---|---|---|---|---|---|---|
| CWL 2005-BC5 | December 23, 2005 | CWABS, Inc. | 333-125164 | Countrywide Securities Corp. | RBS Greenwich Capital | |
| CWL 2005-15 | December 28, 2005 | CWABS, Inc. | 333-125164 | Countrywide Securities Corp. | RBS Greenwich Capital | |
| CWL 2006-IM1 | January 27, 2006 | CWABS, Inc. | 333-125164 | Countrywide Securities Corp. | | |
| CWL 2006-1 | February 8, 2006 | CWABS, Inc. | 333-125164 | Countrywide Securities Corp. | Lehman Brothers Inc. | |
| CWL 2006-2 | February 23, 2006 | CWABS, Inc. | 333-131591 | Countrywide Securities Corp. | Banc of America Securities LLC | J.P. Morgan Securities, Inc. |
| CWL 2006-3 | February 23, 2006 | CWABS, Inc. | 333-131591 | Countrywide Securities Corp. | Barclays Capital Inc. | Deutsche Bank Securities, Inc. |
| CWL 2006-4 | March 15, 2006 | CWABS, Inc. | 333-131591 | Countrywide Securities Corp. | J.P. Morgan Securities, Inc. | Lehman Brothers Inc. |
| CWL 2006-5 | March 24, 2006 | CWABS, Inc. | 333-131591 | Countrywide Securities Corp. | Bear, Stearns & Co., Inc. | Lehman Brothers Inc. |
| CWL 2006-6 | March 27, 2006 | CWABS, Inc. | 333-131591 | Countrywide Securities Corp. | | |
| CWL 2006-BC1 | April 25, 2006 | CWABS, Inc. | 333-131591 | Countrywide Securities Corp. | | |
| CWL 2006-BC2 | May 26, 2006 | CWABS, Inc. | 333-131591 | Countrywide Securities Corp. | | |
| CWL 2006-7 | June 26, 2006 | CWABS, Inc. | 333-131591 | Countrywide Securities Corp. | | |
| CWL 2006-8 | June 26, 2006 | CWABS, Inc. | 333-131591 | Countrywide Securities Corp. | | |
| CWL 2006-SPS1 | June 26, 2006 | CWABS, Inc. | 333-131591 | Credit Suisse First Boston LLC | Deutsche Bank Securities, Inc. | |
| CWL 2006-13 | June 27, 2006 | CWABS, Inc. | 333-131591 | Countrywide Securities Corp. | Bear, Stearns & Co., Inc. | Lehman Brothers Inc. |
| CWL 2006-ABC1 | June 27, 2006 | CWABS, Inc. | 333-131591 | Countrywide Securities Corp. | | |
| CWL 2006-11 | June 28, 2006 | CWABS, Inc. | 333-131591 | Countrywide Securities Corp. | Barclays Capital Inc. | UBS Securities LLC |
| CWL 2006-10 | June 29, 2006 | CWABS, Inc. | 333-131591 | Countrywide Securities Corp. | | |
| CWL 2006-12 | June 29, 2006 | CWABS, Inc. | 333-131591 | Countrywide Securities Corp. | BNP Paribas Securities Corp. | Lehman Brothers Inc. |
| CWL 2006-9 | June 29, 2006 | CWABS, Inc. | 333-131591 | Countrywide Securities Corp. | | |
| CWL 2006-BC3 | August 29, 2006 | CWABS, Inc. | 333-131591 | Countrywide Securities Corp. | | |
| CWL 2006-SPS2 | August 28, 2006 | CWABS, Inc. | 333-135846 | Countrywide Securities Corp. | Credit Suisse First Boston LLC | Merrill Lynch, Inc. |
| CWL 2006-14 | September 7, 2006 | CWABS, Inc. | 333-135846 | Countrywide Securities Corp. | Deutsche Bank Securities, Inc. | HSBC Securities (USA) Inc. |
| CWL 2006-17 | September 22, 2006 | CWABS, Inc. | 333-135846 | Countrywide Securities Corp. | Deutsche Bank Securities, Inc. | Lehman Brothers Inc. |
| CWL 2006-15 | September 27, 2006 | CWABS, Inc. | 333-135846 | Countrywide Securities Corp. | | |
| CWL 2006-16 | September 27, 2006 | CWABS, Inc. | 333-135846 | Countrywide Securities Corp. | | |
| CWL 2006-18 | September 27, 2006 | CWABS, Inc. | 333-135846 | Countrywide Securities Corp. | Bear, Stearns & Co., Inc. | Deutsche Bank Securities, Inc. |
| CWL 2006-BC4 | September 27, 2006 | CWABS, Inc. | 333-135846 | Countrywide Securities Corp. | | |
| CWL 2006-19 | September 28, 2006 | CWABS, Inc. | 333-135846 | Countrywide Securities Corp. | Bear, Stearns & Co., Inc. | |

| Series | Prospectus Date | Depositor | Registration Statement | Underwriter(s) | | |
|---|---|---|---|---|---|---|
| CWL 2006-20 | November 7, 2006 | CWABS, Inc. | 333-135846 | Countrywide Securities Corp. | Bear, Stearns & Co., Inc. | HSBC Securities (USA) Inc. |
| CWL 2006-21 | November 29, 2006 | CWABS, Inc. | 333-135846 | Countrywide Securities Corp. | J.P. Morgan Securities, Inc. | RBS Greenwich Capital |
| CWL 2006-22 | November 29, 2006 | CWABS, Inc. | 333-135846 | Countrywide Securities Corp. | Barclays Capital Inc. | RBS Greenwich Capital |
| CWL 2006-23 | December 7, 2006 | CWABS, Inc. | 333-135846 | Countrywide Securities Corp. | J.P. Morgan Securities, Inc. | RBS Greenwich Capital |
| CWL 2006-24 | December 28, 2006 | CWABS, Inc. | 333-135846 | Countrywide Securities Corp. | RBS Greenwich Capital | |
| CWL 2006-25 | December 28, 2006 | CWABS, Inc. | 333-135846 | Countrywide Securities Corp. | RBS Greenwich Capital | |
| CWL 2006-26 | December 28, 2006 | CWABS, Inc. | 333-135846 | Countrywide Securities Corp. | RBS Greenwich Capital | |
| CWL 2006-BC5 | December 28, 2006 | CWABS, Inc. | 333-135846 | Countrywide Securities Corp. | | |
| CWL 2007-1 | February 5, 2007 | CWABS, Inc. | 333-135846 | Countrywide Securities Corp. | | |
| CWL 2007-2 | February 27, 2007 | CWABS, Inc. | 333-135846 | Countrywide Securities Corp. | RBS Greenwich Capital | |
| CWL 2007-BC1 | February 27, 2007 | CWABS, Inc. | 333-135846 | Countrywide Securities Corp. | | |
| CWL 2007-3 | March 28, 2007 | CWABS, Inc. | 333-135846 | Countrywide Securities Corp. | RBS Greenwich Capital | |
| CWL 2007-4 | March 28, 2007 | CWABS, Inc. | 333-135846 | Countrywide Securities Corp. | RBS Greenwich Capital | |
| CWL 2007-5 | March 29, 2007 | CWABS, Inc. | 333-135846 | Countrywide Securities Corp. | RBS Greenwich Capital | |
| CWL 2007-6 | March 29, 2007 | CWABS, Inc. | 333-135846 | Countrywide Securities Corp. | RBS Greenwich Capital | |
| CWL 2007-BC2 | April 26, 2007 | CWABS, Inc. | 333-140960 | Countrywide Securities Corp. | | |
| CWL 2007-7 | May 3, 2007 | CWABS, Inc. | 333-140960 | Countrywide Securities Corp. | RBS Greenwich Capital | |
| CWL 2007-8 | May 30, 2007 | CWABS, Inc. | 333-140960 | Countrywide Securities Corp. | Lehman Brothers Inc. | RBS Greenwich Capital |
| CWL 2007-9 | June 7, 2007 | CWABS, Inc. | 333-140960 | Countrywide Securities Corp. | Lehman Brothers Inc. | RBS Greenwich Capital |
| CWL 2007-10 | June 28, 2007 | CWABS, Inc. | 333-140960 | Countrywide Securities Corp. | Barclays Capital Inc. | Deutsche Bank Securities, Inc. |
| CWL 2007-11 | June 28, 2007 | CWABS, Inc. | 333-140960 | Countrywide Securities Corp. | HSBC Securities (USA) Inc. | Merrill Lynch, Inc. |
| CWL 2007-BC3 | June 28, 2007 | CWABS, Inc. | 333-140960 | Countrywide Securities Corp. | | |
| CWL 2007-12 | August 13, 2007 | CWABS, Inc. | 333-140960 | Countrywide Securities Corp. | | |
| CWL 2007-13 | October 29, 2007 | CWABS, Inc. | 333-140960 | Countrywide Securities Corp. | | |
| CWHL 2005-HY10 | December 27, 2005 | CWMBS, Inc. | 333-100418 | Countrywide Securities Corp. | | |
| CWHL 2005-HYB4 | June 15, 2005 | CWMBS, Inc. | 333-121249 | Countrywide Securities Corp. | | |
| CWHL 2005-15 | June 20, 2005 | CWMBS, Inc. | 333-121249 | Countrywide Securities Corp. | Morgan Stanley Inc. | Edward D. Jones & Co., L.P |
| CWHL 2005-J2 | June 29, 2005 | CWMBS, Inc. | 333-121249 | Countrywide Securities Corp. | | |
| CWHL 2005-17 | July 25, 2005 | CWMBS, Inc. | 333-125963 | Countrywide Securities Corp. | UBS Securities LLC | |

| Series | Prospectus Date | Depositor | Registration Statement | Underwriter(s) | | |
|---|---|---|---|---|---|---|
| CWHL 2005-16 | July 26, 2005 | CWMBS, Inc. | 333-125963 | Goldman Sachs & Co. | Lehman Brothers Inc. | |
| CWHL 2005-HYB5 | July 27, 2005 | CWMBS, Inc. | 333-125963 | Countrywide Securities Corp. | | |
| CWHLS 2005-J3 | July 27, 2005 | CWMBS, Inc. | 333-125963 | Countrywide Securities Corp. | | |
| CWHL 2005-19 | August 1, 2005 | CWMBS, Inc. | 333-125963 | Bear, Stearns & Co., Inc. | | |
| CWHL 2005-18 | August 25, 2005 | CWMBS, Inc. | 333-125963 | Countrywide Securities Corp. | Goldman Sachs & Co. | |
| CWHL 2005-20 | August 25, 2005 | CWMBS, Inc. | 333-125963 | Countrywide Securities Corp. | UBS Securities LLC | |
| CWHL 2005-21 | August 25, 2005 | CWMBS, Inc. | 333-125963 | RBS Greenwich Capital | UBS Securities LLC | |
| CWHL 2005-HYB6 | August 26, 2005 | CWMBS, Inc. | 333-125963 | Countrywide Securities Corp. | | |
| CWHL 2005-27 | August 29, 2005 | CWMBS, Inc. | 333-125963 | Countrywide Securities Corp. | Credit Suisse First Boston LLC | |
| CWHL 2005-28 | August 29, 2005 | CWMBS, Inc. | 333-125963 | Countrywide Securities Corp. | UBS Securities LLC | |
| CWHL 2005-29 | August 29, 2005 | CWMBS, Inc. | 333-125963 | Countrywide Securities Corp. | Banc of America Securities LLC | |
| CWHL 2005-23 | September 26, 2005 | CWMBS, Inc. | 333-125963 | Countrywide Securities Corp. | Citigroup Global Markets | |
| CWHL 2005-22 | September 27, 2005 | CWMBS, Inc. | 333-125963 | UBS Securities LLC | | |
| CWHL 2005-24 | September 27, 2005 | CWMBS, Inc. | 333-125963 | Countrywide Securities Corp. | Goldman Sachs & Co. | Edward D. Jones & Co., L.P |
| CWHL 2005-25 | September 27, 2005 | CWMBS, Inc. | 333-125963 | Countrywide Securities Corp. | UBS Securities LLC | |
| CWHL 2005-26 | September 27, 2005 | CWMBS, Inc. | 333-125963 | Bear, Stearns & Co., Inc. | | |
| CWHL 2005-HYB7 | September 27, 2005 | CWMBS, Inc. | 333-125963 | Countrywide Securities Corp. | | |
| CWHLS 2005-J4 | October 26, 2005 | CWMBS, Inc. | 333-125963 | Countrywide Securities Corp. | | |
| CWHL 2005-HYB8 | October 27, 2005 | CWMBS, Inc. | 333-125963 | Countrywide Securities Corp. | | |
| CWHL 2005-30 | November 22, 2005 | CWMBS, Inc. | 333-125963 | Countrywide Securities Corp. | UBS Securities LLC | |
| CWHL 2005-31 | December 22, 2005 | CWMBS, Inc. | 333-125963 | Goldman Sachs & Co. | | |
| CWHL 2006-1 | January 26, 2006 | CWMBS, Inc. | 333-125963 | Lehman Brothers Inc. | RBS Greenwich Capital | |
| CWHL 2006-HYB1 | January 27, 2006 | CWMBS, Inc. | 333-125963 | Countrywide Securities Corp. | | |
| CWHL 2006-J1 | January 27, 2006 | CWMBS, Inc. | 333-125963 | Countrywide Securities Corp. | | |
| CWHL 2006-3 | January 30, 2006 | CWMBS, Inc. | 333-125963 | UBS Securities LLC | | |
| CWHL 2006-6 | February 23, 2006 | CWMBS, Inc. | 333-125963 | Countrywide Securities Corp. | RBS Greenwich Capital | |
| CWHL 2006-HYB2 | February 23, 2006 | CWMBS, Inc. | 333-125963 | Countrywide Securities Corp. | | |
| CWHL 2006-J2 | February 23, 2006 | CWMBS, Inc. | 333-125963 | Countrywide Securities Corp. | | |
| CWHL 2006-OA4 | February 24, 2006 | CWMBS, Inc. | 333-125963 | Deutsche Bank Securities, Inc. | | |

| Series | Prospectus Date | Depositor | Registration Statement | Underwriter(s) | |
|---|---|---|---|---|---|
| CWHL 2006-OA5 | February 28, 2006 | CWMBS, Inc. | 333-125963 | UBS Securities LLC | |
| CWHL 2006-TM1 | March 16, 2006 | CWMBS, Inc. | 333-131662 | Countrywide Securities Corp. | |
| CWHL 2006-9 | March 28, 2006 | CWMBS, Inc. | 333-131662 | Countrywide Securities Corp. | Barclays Capital Inc. |
| CWHL 2006-10 | March 29, 2006 | CWMBS, Inc. | 333-131662 | Bear, Stearns & Co., Inc. | Banc of America Securities LLC |
| CWHL 2006-8 | March 29, 2006 | CWMBS, Inc. | 333-131662 | Credit Suisse First Boston LLC | Banc of America Securities LLC |
| CWHL 2006-11 | April 24, 2006 | CWMBS, Inc. | 333-131662 | Countrywide Securities Corp. | Credit Suisse First Boston LLC |
| CWHL 2006-HYB3 | April 26, 2006 | CWMBS, Inc. | 333-131662 | Countrywide Securities Corp. | |
| CWHL 2006-12 | May 22, 2006 | CWMBS, Inc. | 333-131662 | Countrywide Securities Corp. | |
| CWHL 2006-J3 | May 25, 2006 | CWMBS, Inc. | 333-131662 | Countrywide Securities Corp. | |
| CWHL 2006-HYB4 | May 26, 2006 | CWMBS, Inc. | 333-131662 | Countrywide Securities Corp. | |
| CWHL 2006-13 | July 27, 2006 | CWMBS, Inc. | 333-131662 | Credit Suisse First Boston LLC | Morgan Stanley Inc. |
| CWHL 2006-HYB5 | July 27, 2006 | CWMBS, Inc. | 333-125963 | Countrywide Securities Corp. | |
| CWHL 2006-J4 | July 27, 2006 | CWMBS, Inc. | 333-131662 | Countrywide Securities Corp. | |
| CWHL 2006-14 | July 28, 2006 | CWMBS, Inc. | 333-131662 | Countrywide Securities Corp. | |
| CWHL 2006-15 | August 28, 2006 | CWMBS, Inc. | 333-131662 | Countrywide Securities Corp. | |
| CWHL 2006-16 | September 27, 2006 | CWMBS, Inc. | 333-131662 | Goldman Sachs & Co. | Banc of America Securities LLC |
| CWHL 2006-17 | October 27, 2006 | CWMBS, Inc. | 333-131662 | HSBC Securities (USA) Inc. | Lehman Brothers Inc. |
| CWHL 2006-18 | October 27, 2006 | CWMBS, Inc. | 333-131662 | Countrywide Securities Corp. | Credit Suisse First Boston LLC |
| CWHL 2006-19 | November 28, 2006 | CWMBS, Inc. | 333-131662 | Countrywide Securities Corp. | Credit Suisse First Boston LLC |
| CWHL 2006-20 | December 27, 2006 | CWMBS, Inc. | 333-131662 | Credit Suisse First Boston LLC | |
| CWHL 2006-21 | December 27, 2006 | CWMBS, Inc. | 333-131662 | Countrywide Securities Corp. | Bear, Stearns & Co., Inc. |
| CWHL 2007-1 | January 29, 2007 | CWMBS, Inc. | 333-131662 | Countrywide Securities Corp. | Goldman Sachs & Co. |
| CWHL 2007-HYB1 | January 29, 2007 | CWMBS, Inc. | 333-131662 | Countrywide Securities Corp. | |
| CWHL 2007-J1 | January 29, 2007 | CWMBS, Inc. | 333-131662 | Countrywide Securities Corp. | |
| CWHL 2007-3 | February 26, 2007 | CWMBS, Inc. | 333-131662 | Countrywide Securities Corp. | BNP Paribas Securities Corp. |
| CWHL 2007-HY1 | February 27, 2007 | CWMBS, Inc. | 333-131662 | UBS Securities LLC | |
| CWHL 2007-HYB2 | March 29, 2007 | CWMBS, Inc. | 333-131662 | Countrywide Securities Corp. | |
| CWHL 2007-5 | March 30, 2007 | CWMBS, Inc. | 333-131662 | Countrywide Securities Corp. | |
| CWHL 2007-2 | August 29, 2007 | CWMBS, Inc. | 333-131662 | Countrywide Securities Corp. | |

| Series | Prospectus Date | Depositor | Registration Statement | Underwriter(s) | | |
|---|---|---|---|---|---|---|
| CWHL 2007-4 | August 29, 2007 | CWMBS, Inc. | 333-131662 | Countrywide Securities Corp. | | |
| CWHL 2007-18 | September 27, 2007 | CWMBS, Inc. | 333-140958 | Countrywide Securities Corp. | | |
| CWHL 2007-19 | October 29, 2007 | CWMBS, Inc. | 333-140958 | Countrywide Securities Corp. | | |
| CWHL 2007-7 | April 26, 2007 | CWMBS, Inc. | 333-140958 | Countrywide Securities Corp. | Greenwich Capital Markets, Inc | Lehman Brothers Inc. |
| CWHL 2007-HY3 | April 27, 2007 | CWMBS, Inc. | 333-140958 | UBS Securities LLC | | |
| CWHL 2007-10 | May 29, 2007 | CWMBS, Inc. | 333-140958 | UBS Securities LLC | Lehman Brothers Inc. | |
| CWHL 2007-21 | December 27, 2007 | CWMBS, Inc. | 333-140958 | Countrywide Securities Corp. | Countrywide Securities Corp. | |
| CWHL 2007-6 | April 26, 2007 | CWMBS, Inc. | 333-140958 | Countrywide Securities Corp. | J.P. Morgan Securities, Inc. | |
| CWHL 2007-8 | May 29, 2007 | CWMBS, Inc. | 333-140958 | Credit Suisse Securities (USA) LLC | Countrywide Securities Corp. | |
| CWHL 2007-9 | May 29, 2007 | CWMBS, Inc. | 333-140958 | Goldman Sachs & Co. | Countrywide Securities Corp. | |
| CWHL 2007-J2 | May 29, 2007 | CWMBS, Inc. | 333-140958 | Countrywide Securities Corp. | | |
| CWHL 2007-13 | June 27, 2007 | CWMBS, Inc. | 333-140958 | Countrywide Securities Corp. | Bear, Stearns & Co, Inc. | |
| CWHL 2007-J3 | June 28, 2007 | CWMBS, Inc. | 333-140958 | Countrywide Securities Corp. | | |
| CWHL 2007-11 | June 27, 2007 | CWMBS, Inc. | 333-140958 | Countrywide Securities Corp. | BNP Paribas Securities Corp. | Lehman Brothers Inc. |
| CWHL 2007-14 | July 27, 2007 | CWMBS, Inc. | 333-140958 | Banc of America Securities LLC | Lehman Brothers Inc. | |
| CWHL 2007-15 | July 27, 2007 | CWMBS, Inc. | 333-140958 | Countrywide Securities Corp. | | |
| CWHL 2007-HY5 | July 30, 2007 | CWMBS, Inc. | 333-140958 | Deutsche Bank Securities, Inc. | | |
| CWHL 2007-12 | June 27, 2007 | CWMBS, Inc. | 333-140958 | Countrywide Securities Corp. | UBS Securities LLC | |
| CWHL 2007-16 | August 28, 2007 | CWMBS, Inc. | 333-140958 | Countrywide Securities Corp. | | |
| CWHL 2007-17 | August 29, 2007 | CWMBS, Inc. | 333-140958 | Countrywide Securities Corp. | | |
| CWHL 2007-20 | November 28, 2007 | CWMBS, Inc. | 333-140958 | Countrywide Securities Corp. | | |
| CWHL 2007-HY4 | September 27, 2007 | CWMBS, Inc. | 333-140958 | UBS Securities LLC | | |
| CWHL 2007-HY6 | September 27, 2007 | CWMBS, Inc. | 333-140958 | Countrywide Securities Corp. | | |
| CWHL 2007-HY7 | October 29, 2007 | CWMBS, Inc. | 333-140958 | Countrywide Securities Corp. | | |

## EXHIBIT C

## Initial AAA Ratings Chart

| Series | Total Offering Amount | Initial Amount Rated AAA | Initial Percentage of Total Offering Rated AAA |
|---|---|---|---|
| CWALT 2006-43CB | $874,833,833 | $844,256,133 | 97% |
| CWALT 2005-1CB | $1,068,597,926 | $1,025,145,926 | 96% |
| CWALT 2005-2 | $259,145,100 | $242,061,100 | 93% |
| CWALT 2005-3CB | $1,377,382,958 | $1,329,358,958 | 97% |
| CWALT 2005-6CB | $1,145,261,068 | $1,105,889,068 | 97% |
| CWALT 2005-9CB | $619,113,703 | $596,593,703 | 96% |
| CWALT 2005-10CB | $1,132,559,959 | $1,095,379,959 | 97% |
| CWALT 2005-13CB | $729,629,938 | $705,676,938 | 97% |
| CWALT 2005-14 | $1,223,957,100 | $1,150,209,100 | 94% |
| CWALT 2005-7CB | $1,016,691,725 | $979,169,725 | 96% |
| CWALT 2005-J1 | $862,291,563 | $834,312,063 | 97% |
| CWALT 2005-J2 | $633,547,212 | $607,947,912 | 96% |
| CWALT 2005-J3 | $502,950,968 | $479,082,468 | 95% |
| CWALT 2005-11CB | $1,145,181,103 | $1,107,585,103 | 97% |
| CWALT 2005-16 | $641,647,100 | $596,189,100 | 93% |
| CWALT 2005-17 | $1,145,690,100 | $1,068,515,100 | 93% |
| CWALT 2005-20CB | $1,137,170,938 | $1,094,584,438 | 96% |
| CWALT 2005-21CB | $722,227,948 | $696,276,948 | 96% |
| CWALT 2005-23CB | $717,484,000 | $695,040,000 | 97% |
| CWALT 2005-24 | $1,425,304,100 | $1,328,136,100 | 93% |
| CWALT 2005-26CB | $493,999,752 | $473,749,752 | 96% |
| CWALT 2005-27 | $1,524,298,100 | $1,414,192,100 | 93% |
| CWALT 2005-28CB | $831,895,756 | $799,899,256 | 96% |
| CWALT 2005-29 | $273,952,380 | $263,841,878 | 96% |
| CWALT 2005-30CB | $521,202,999 | $501,967,499 | 96% |
| CWALT 2005-31 | $971,317,100 | $904,286,100 | 93% |
| CWALT 2005-33CB | $539,993,529 | $520,064,529 | 96% |
| CWALT 2005-36 | $769,213,100 | $705,501,100 | 92% |
| CWALT 2005-69 | $500,429,100 | $460,054,100 | 92% |
| CWALT 2005-J4 | $671,259,700 | $603,719,100 | 90% |
| CWALT 2005-J5 | $311,458,678 | $296,011,078 | 95% |
| CWALT 2005-J6 | $195,470,622 | $187,846,422 | 96% |
| CWALT 2005-J7 | $232,508,165 | $225,461,165 | 97% |
| CWALT 2005-J8 | $194,930,382 | $187,660,082 | 96% |
| CWALT 2005-J9 | $262,193,019 | $253,989,619 | 97% |
| CWALT 2005-J10 | $507,732,857 | $483,578,557 | 95% |
| CWALT 2005-J14 | $504,455,633 | $473,353,733 | 94% |

| Series | Total Offering Amount | Initial Amount Rated AAA | Initial Percentage of Total Offering Rated AAA |
|---|---|---|---|
| CWALT 2005-34CB | $416,789,991 | $403,106,591 | 97% |
| CWALT 2005-35CB | $726,658,739 | $716,749,739 | 99% |
| CWALT 2005-37T1 | $344,113,666 | $323,696,666 | 94% |
| CWALT 2005-38 | $1,817,402,100 | $1,699,038,100 | 93% |
| CWALT 2005-40CB | $363,951,745 | $350,519,745 | 96% |
| CWALT 2005-41 | $773,858,100 | $723,380,100 | 93% |
| CWALT 2005-42CB | $415,379,470 | $401,099,470 | 97% |
| CWALT 2005-43 | $448,198,100 | $431,866,100 | 96% |
| CWALT 2005-44 | $776,592,100 | $718,548,100 | 93% |
| CWALT 2005-45 | $1,448,824,100 | $1,338,181,100 | 92% |
| CWALT 2005-46CB | $1,146,008,499 | $1,112,455,499 | 97% |
| CWALT 2005-47CB | $414,809,863 | $372,844,863 | 90% |
| CWALT 2005-49CB | $520,739,090 | $505,560,090 | 97% |
| CWALT 2005-50CB | $441,768,810 | $428,380,810 | 97% |
| CWALT 2005-51 | $1,771,320,100 | $1,638,927,100 | 93% |
| CWALT 2005-54CB | $959,309,669 | $929,638,169 | 97% |
| CWALT 2005-56 | $2,494,019,100 | $2,278,153,100 | 91% |
| CWALT 2005-59 | $2,178,000,100 | $2,012,625,100 | 92% |
| CWALT 2005-61 | $765,519,100 | $708,438,100 | 93% |
| CWALT 2005-62 | $1,559,819,100 | $1,427,495,100 | 92% |
| CWALT 2005-63 | $719,536,100 | $685,533,100 | 95% |
| CWALT 2005-64CB | $839,649,564 | $809,069,564 | 96% |
| CWALT 2005-72 | $737,628,100 | $660,862,000 | 90% |
| CWALT 2005-76 | $1,776,305,100 | $1,616,409,100 | 91% |
| CWALT 2005-81 | $926,958,100 | $844,834,100 | 91% |
| CWALT 2006-2CB | $876,481,015 | $834,743,015 | 95% |
| CWALT 2006-4CB | $683,680,636 | $662,291,636 | 97% |
| CWALT 2006-5T2 | $370,765,076 | $349,772,076 | 94% |
| CWALT 2006-HY3 | $249,703,100 | $234,543,100 | 94% |
| CWALT 2006-J1 | $781,555,047 | $748,742,247 | 96% |
| CWALT 2006-OA2 | $1,697,910,100 | $1,549,129,100 | 91% |
| CWALT 2006-9T1 | $522,122,602 | $498,581,602 | 95% |
| CWALT 2006-11CB | $763,457,959 | $727,857,759 | 95% |
| CWALT 2006-12CB | $624,731,141 | $598,197,141 | 96% |
| CWALT 2006-13T1 | $493,728,887 | $464,494,887 | 94% |
| CWALT 2006-14CB | $519,223,126 | $500,062,126 | 96% |
| CWALT 2006-15CB | $366,789,456 | $348,933,456 | 95% |
| CWALT 2005-16CB | $311,691,556 | $292,368,956 | 94% |
| CWALT 2006-17T1 | $474,959,606 | $451,199,606 | 95% |
| CWALT 2006-18CB | $1,040,024,215 | $1,005,373,715 | 97% |
| CWALT 2006-19CB | $1,558,637,921 | $1,509,119,321 | 97% |
| CWALT 2006-20CB | $551,732,773 | $526,018,773 | 95% |

| Series | Total Offering Amount | Initial Amount Rated AAA | Initial Percentage of Total Offering Rated AAA |
|---|---|---|---|
| CWALT 2006-21CB | $520,536,856 | $501,899,856 | 96% |
| CWALT 2006-23CB | $987,020,570 | $930,113,070 | 94% |
| CWALT 2006-24CB | $880,451,378 | $845,049,378 | 96% |
| CWALT 2006-26CB | $395,599,061 | $371,531,061 | 94% |
| CWALT 2006-27CB | $310,200,987 | $292,652,687 | 94% |
| CWALT 2006-28CB | $518,233,936 | $499,631,936 | 96% |
| CWALT 2006-29T1 | $785,759,998 | $746,829,998 | 95% |
| CWALT 2006-30T1 | $469,299,928 | $441,804,628 | 94% |
| CWALT 2006-31CB | $865,696,096 | $816,895,296 | 94% |
| CWALT 2006-32CB | $619,686,154 | $576,067,154 | 93% |
| CWALT 2006-33CB | $619,062,482 | $596,250,582 | 96% |
| CWALT 2006-34 | $200,553,202 | $190,052,202 | 95% |
| CWALT 2006-35CB | $619,050,252 | $599,988,252 | 97% |
| CWALT 2006-36T2 | $734,911,293 | $702,131,793 | 96% |
| CWALT 2006-37R | $68,315,933 | $68,315,933 | 100% |
| CWALT 2006-39CB | $808,983,132 | $755,382,132 | 93% |
| CWALT 2006-40T1 | $592,478,599 | $580,778,999 | 98% |
| CWALT 2006-41CB | $1,135,112,855 | $1,075,769,855 | 95% |
| CWALT 2006-42 | $246,986,001 | $235,337,601 | 95% |
| CWALT 2006-45T1 | $1,113,036,850 | $1,018,427,850 | 91% |
| CWALT 2006-46 | $296,399,437 | $283,949,437 | 96% |
| CWALT 2006-6CB | $2,164,694,096 | $2,091,530,396 | 97% |
| CWALT 2006-HY10 | $529,427,100 | $499,745,100 | 94% |
| CWALT 2006-HY11 | $445,727,100 | $421,985,100 | 95% |
| CWALT 2006-HY12 | $791,111,100 | $755,808,100 | 96% |
| CWALT 2006-J4 | $428,134,055 | $411,402,555 | 96% |
| CWALT 2006-OA10 | $2,768,599,100 | $2,506,189,100 | 91% |
| CWALT 2006-OA19 | $1,199,267,100 | $1,084,125,100 | 90% |
| CWALT 2006-OA21 | $1,292,642,100 | $1,167,063,100 | 90% |
| CWALT 2006-OC1 | $1,196,264,100 | $1,105,032,100 | 92% |
| CWALT 2006-OC2 | $833,712,100 | $747,958,100 | 90% |
| CWALT 2006-OC3 | $671,248,100 | $624,000,100 | 93% |
| CWALT 2006-OC4 | $569,225,100 | $515,544,100 | 91% |
| CWALT 2006-OC5 | $789,079,100 | $726,097,100 | 92% |
| CWALT 2006-OC6 | $625,543,100 | $576,578,100 | 92% |
| CWALT 2006-OC7 | $582,249,100 | $541,640,100 | 93% |
| CWALT 2006-OC8 | $1,693,916,100 | $1,583,205,100 | 93% |
| CWALT 2006-OC9 | $546,528,100 | $512,955,100 | 94% |
| CWALT 2006-OC10 | $805,404,100 | $764,590,100 | 95% |
| CWALT 2006-OC11 | $1,089,000,100 | $1,009,250,100 | 93% |
| CWALT 2007-1T1 | $493,712,524 | $460,035,324 | 93% |
| CWALT 2007-2CB | $1,018,739,168 | $966,393,568 | 95% |

| Series | Total Offering Amount | Initial Amount Rated AAA | Initial Percentage of Total Offering Rated AAA |
|---|---|---|---|
| CWALT 2007-3T1 | $792,149,705 | $756,817,705 | 96% |
| CWALT 2007-4CB | $579,145,196 | $561,594,696 | 97% |
| CWALT 2007-5CB | $1,559,847,536 | $1,479,046,536 | 95% |
| CWALT 2007-8CB | $744,971,687 | $703,482,421 | 94% |
| CWALT 2007-9T1 | $837,346,400 | $688,235,000 | 82% |
| CWALT 2007-10CB | $742,499,999 | $717,626,875 | 97% |
| CWALT 2007-6 | $366,513,427 | $350,562,027 | 96% |
| CWALT 2007-7T2 | $365,759,889 | $266,881,000 | 73% |
| CWALT 2007-HY2 | $508,705,100 | $484,853,100 | 95% |
| CWALT 2007-HY3 | $989,260,100 | $939,899,100 | 95% |
| CWALT 2007-HY5R | $553,116,614 | $553,116,614 | 100% |
| CWALT 2007-J1 | $583,156,580 | $548,522,980 | 94% |
| CWALT 2007-OA2 | $666,176,100 | $608,263,100 | 91% |
| CWALT 2007-OA3 | $1,137,053,100 | $1,039,916,100 | 91% |
| CWALT 2007-OA4 | $717,258,300 | $683,120,300 | 95% |
| CWALT 2007-OA7 | $771,733,100 | $715,743,100 | 93% |
| CWALT 2006-22R | $416,626,008 | $412,547,008 | 99% |
| CWALT 2006-26R | $41,798,027 | $41,797,927 | 100% |
| CWALT 2007-16CB | $1,615,596,399 | $1,568,411,899 | 97% |
| CWALT 2007-18CB | $719,917,790 | $699,616,990 | 97% |
| CWALT 2007-21CB | $769,186,604 | $751,361,604 | 98% |
| CWALT 2007-23CB | $1,030,214,330 | $1,000,112,330 | 97% |
| CWALT 2007-HY4 | $1,432,682,100 | $1,380,108,100 | 96% |
| CWALT 2007-HY6 | $869,708,100 | $814,286,100 | 94% |
| CWALT 2007-HY7C | $1,022,825,100 | $976,520,100 | 95% |
| CWALT 2007-OA6 | $561,485,100 | $507,075,100 | 90% |
| CWALT 2007-OA8 | $666,706,100 | $608,747,100 | 91% |
| CWALT 2007-OH2 | $984,602,100 | $940,441,100 | 96% |
| CWALT 2007-12T1 | $855,728,140 | $814,979,140 | 95% |
| CWALT 2007-17CB | $745,477,658 | $725,603,658 | 97% |
| CWALT 2007-19 | $1,166,488,020 | $1,108,547,020 | 95% |
| CWALT 2007-22 | $791,348,018 | $754,819,018 | 95% |
| CWALT2007-24 | $537,168,947 | $507,798,947 | 95% |
| CWALT2007-25 | $660,495,859 | $621,524,259 | 94% |
| CWALT 2007-J2 | $267,858,013 | $253,037,713 | 94% |
| CWHEL 2005-H | $1,771,875,000 | $1,771,875,000 | 100% |
| CWHEL 2005-I | $2,000,000,000 | $2,000,000,000 | 100% |
| CWHEL 2005-K | $1,000,000,000 | $1,000,000,000 | 100% |
| CWL 2006-S1 | $860,000,100 | $860,000,100 | 100% |
| CWL 2006-S2 | $1,050,000,100 | $1,050,000,100 | 100% |
| CWHEL 2005-E | $2,000,000,000 | $2,000,000,000 | 100% |
| CWHEL 2005-L | $400,000,000 | $400,000,000 | 100% |

| Series | Total Offering Amount | Initial Amount Rated AAA | Initial Percentage of Total Offering Rated AAA |
|---|---|---|---|
| CWHEL 2006-A | $800,000,000 | $700,800,000 | 88% |
| CWHEL 2006-C | $1,850,000,000 | $1,850,000,000 | 100% |
| CWHEL 2006-D | $1,850,000,000 | $1,850,000,000 | 100% |
| CWHEL 2006-H | $1,000,000,000 | $1,000,000,000 | 100% |
| CWL 2006-S3 | $1,000,000,100 | $1,000,000,100 | 100% |
| CWL 2006-S4 | $1,000,000,100 | $1,000,000,100 | 100% |
| CWL 2006-S6 | $1,100,000,100 | $1,100,000,100 | 100% |
| CWL 2006-S7 | $994,500,100 | $994,500,100 | 100% |
| CWL 2006-S8 | $1,000,000,100 | $1,000,000,100 | 100% |
| CWL 2006-S9 | $1,000,000,100 | $1,000,000,100 | 100% |
| CWL 2007-S2 | $999,000,100 | $999,000,100 | 100% |
| CWL 2007-S3 | $700,000,100 | $700,000,100 | 100% |
| CWHEL 2007-E | $900,000,000 | $900,000,000 | 100% |
| CWHEL 2007-G | $566,952,000 | $494,837,000 | 87% |
| CWL 2005-BC3 | $800,000,100 | $661,600,100 | 83% |
| CWL 2005-4 | $2,826,900,100 | $2,272,150,100 | 80% |
| CWL 2005-5 | $788,400,100 | $646,000,100 | 82% |
| CWL 2005-6 | $1,694,050,100 | $1,347,250,100 | 80% |
| CWL 2005-7 | $2,138,899,100 | $1,721,052,100 | 80% |
| CWL 2005-9 | $1,281,150,100 | $1,082,250,100 | 84% |
| CWL 2005-10 | $695,001,100 | $567,501,100 | 82% |
| CWL 2005-11 | $1,929,704,100 | $1,556,688,100 | 81% |
| CWL 2005-12 | $876,150,100 | $710,550,100 | 81% |
| CWL 2005-13 | $1,950,700,100 | $1,600,550,100 | 82% |
| CWL 2005-15 | $362,200,100 | $318,800,100 | 88% |
| CWL 2005-17 | $2,520,700,100 | $2,217,000,100 | 88% |
| CWL 2005-AB3 | $631,475,100 | $561,600,100 | 89% |
| CWHL 2005-HYB9 | $1,088,954,000 | $1,072,675,000 | 99% |
| CWL 2005-IM1 | $897,285,100 | $812,042,100 | 90% |
| CWL 2005-IM3 | $1,094,500,100 | $961,950,100 | 88% |
| CWL 2006-1 | $756,643,100 | $645,848,100 | 85% |
| CWL 2006-IM1 | $697,200,100 | $609,350,100 | 87% |
| CWL 2006-2 | $801,975,100 | $684,250,100 | 85% |
| CWL 2006-3 | $1,361,500,100 | $1,109,500,100 | 81% |
| CWL 2006-4 | $606,775,100 | $514,475,100 | 85% |
| CWL 2006-5 | $672,135,100 | $555,885,100 | 83% |
| CWL 2006-6 | $1,762,200,100 | $1,461,600,100 | 83% |
| CWL 2006-7 | $1,017,378,100 | $838,854,100 | 82% |
| CWL 2006-8 | $1,946,000,100 | $1,605,000,100 | 82% |
| CWL 2006-9 | $563,832,100 | $484,386,100 | 86% |
| CWL 2006-10 | $585,515,100 | $484,960,100 | 83% |
| CWL 2006-11 | $1,846,600,100 | $1,639,510,100 | 89% |

| Series | Total Offering Amount | Initial Amount Rated AAA | Initial Percentage of Total Offering Rated AAA |
|---|---|---|---|
| CWL 2006-12 | $1,272,700,100 | $1,015,300,100 | 80% |
| CWL 2006-13 | $1,602,525,100 | $1,377,525,100 | 86% |
| CWL 2006-ABC1 | $396,600,100 | $353,000,100 | 89% |
| CWL 2006-BC1 | $506,885,100 | $415,012,100 | 82% |
| CWL 2006BC2 | $629,525,100 | $507,000,000 | 81% |
| CWL 2006-BC3 | $579,300,100 | $459,300,100 | 79% |
| CWL 2006-SPS1 | $230,875,100 | $161,125,100 | 70% |
| CWL 2006-14 | $1,453,500,100 | $1,195,500,100 | 82% |
| CWL 2006-15 | $937,000,100 | $826,000,100 | 88% |
| CWL 2006-16 | $486,500,100 | $404,500,100 | 83% |
| CWL 2006-17 | $972,000,100 | $800,500,100 | 82% |
| CWL 2006-18 | $1,653,250,100 | $1,356,600,100 | 82% |
| CWL 2006-19 | $869,850,100 | $670,950,100 | 77% |
| CWL 2006-20 | $976,000,100 | $835,500,100 | 86% |
| CWL 2006-21 | $1,069,750,100 | $888,800,100 | 83% |
| CWL 2006-22 | $1,556,000,100 | $1,297,600,100 | 83% |
| CWL 2006-23 | $1,553,600,100 | $1,297,600,100 | 84% |
| CWL 2004-24 | $1,305,024,100 | $1,099,392,100 | 84% |
| CWL 2006-25 | $1,507,375,100 | $1,255,500,100 | 83% |
| CWL 2006-26 | $1,167,600,100 | $973,800,100 | 83% |
| CWL 2006-BC4 | $579,000,100 | $478,800,100 | 83% |
| CWL 2006-BC5 | $729,003,100 | $597,378,100 | 82% |
| CWL 2006-SPS2 | $456,500,100 | $315,000,100 | 69% |
| CWL 2007-1 | $1,942,000,100 | $1,591,000,100 | 82% |
| CWL 2007-2 | $1,513,980,100 | $1,260,480,100 | 83% |
| CWL 2007-3 | $735,711,100 | $603,123,100 | 82% |
| CWL 2007-4 | $959,500,100 | $820,000,100 | 85% |
| CWL 2007-5 | $1,150,000,100 | $931,525,100 | 81% |
| CWL 2007-6 | $966,000,100 | $802,500,100 | 83% |
| CWL 2007-BC1 | $467,750,100 | $396,500,100 | 85% |
| CWL 2007-10 | $973,500,100 | $808,500,100 | 83% |
| CWL 2007-11 | $780,400,100 | $650,400,100 | 83% |
| CWL 2007-12 | $1,356,326,100 | $1,134,408,100 | 84% |
| CWL 2007-13 | $735,600,100 | $590,000,100 | 80% |
| CWL 2007-7 | $1,070,850,100 | $895,950,100 | 84% |
| CWL 2007-8 | $1,264,900,100 | $1,045,850,100 | 83% |
| CWL 2007-BC2 | $615,875,100 | $536,250,100 | 87% |
| CWL 2007-BC3 | $551,418,100 | $460,282,100 | 83% |
| CWHL 2005-HYB10 | $1,010,798,100 | $959,254,100 | 95% |
| CWHL 2005-15 | $412,924,044 | $411,679,044 | 100% |
| CWHL 2005-HYB4 | $791,873,100 | $703,199,100 | 89% |
| CWHL 2005-J2 | $806,148,679 | $806,148,679 | 100% |

| Series | Total Offering Amount | Initial Amount Rated AAA | Initial Percentage of Total Offering Rated AAA |
|---|---|---|---|
| CWHL 2005-16 | $412,924,740 | $399,229,740 | 97% |
| CWHL 2005-17 | $629,201,708 | $607,679,708 | 97% |
| CWHL 2005-18 | $413,919,844 | $400,399,844 | 97% |
| CWHL 2005-19 | $398,521,241 | $384,703,169 | 97% |
| CWHL 2005-20 | $413,919,460 | $400,399,460 | 97% |
| CWHL 2005-21 | $983,059,554 | $946,502,554 | 96% |
| CWHL 2005-22 | $588,995,100 | $567,004,100 | 96% |
| CWHL 2005-23 | $313,630,166 | $303,360,166 | 97% |
| CWHL 2005-24 | $1,036,789,285 | $1,000,319,285 | 96% |
| CWHL 2005-25 | $363,174,579 | $350,582,079 | 97% |
| CWHL 2005-26 | $497,507,486 | $480,007,222 | 96% |
| CWHL 2005-27 | $518,394,257 | $494,476,857 | 95% |
| CWHL 2005-28 | $414,914,141 | $400,944,141 | 97% |
| CWHL 2005-29 | $295,924,912 | $286,089,912 | 97% |
| CWHL 2005-30 | $514,555,415 | $496,455,015 | 96% |
| CWHL 2005-31 | $620,690,100 | $599,352,100 | 97% |
| CWHL 2005-HYB5 | $791,278,100 | $722,019,100 | 91% |
| CWHL 2005-HYB6 | $991,562,100 | $903,966,200 | 91% |
| CWHL 2005-HYB8 | $593,432,100 | $560,320,100 | 94% |
| CWHL 2006-1 | $373,367,486 | $360,019,486 | 96% |
| CWHL 2006-3 | $1,052,797,100 | $949,590,100 | 90% |
| CWHL 2006-OA5 | $1,364,317,100 | $1,238,493,100 | 91% |
| CWHL 2006-HYB2 | $653,891,100 | $625,259,100 | 96% |
| CWMBS  2006-8 | $778,089,936 | $749,154,936 | 96% |
| CWMBS 2006-9 | $415,909,999 | $414,655,999 | 100% |
| CWMBS 2006-10 | $600,481,743 | $598,671,743 | 100% |
| CWMBS 2006-11 | $626,849,839 | $620,864,839 | 99% |
| CWMBS 2006-12 | $652,719,878 | $630,415,478 | 97% |
| CWMBS 2006-13 | $519,389,436 | $502,685,436 | 97% |
| CWMBS 2006-14 | $366,159,454 | $354,383,054 | 97% |
| CWMBS  2006-15 | $397,004,000 | $379,712,500 | 96% |
| CWMBS 2006-16 | $994,995,037 | $959,995,037 | 96% |
| CWMBS 2006-17 | $518,379,893 | $501,447,893 | 97% |
| CWMBS 2006-18 | $517,384,203 | $500,484,603 | 97% |
| CWMBS 2006-19 | $1,241,757,925 | $1,201,198,025 | 97% |
| CWMBS 2006-20 | $1,035,793,979 | $997,641,979 | 96% |
| CWMBS 2006-HYB3 | $966,897,100 | $923,706,100 | 96% |
| CWMBS 2006-HYB4 | $443,360,100 | $418,678,100 | 94% |
| CWMBS 2006-HYB5 | $526,016,100 | $500,316,100 | 95% |
| CWMBS  2007-1 | $746,249,967 | $719,999,067 | 96% |
| CWMBS  2007-2 | $497,497,723 | $481,246,723 | 97% |
| CWMBS  2007-3 | $1,141,241,764 | $1,101,097,364 | 96% |

| Series | Total Offering Amount | Initial Amount Rated AAA | Initial Percentage of Total Offering Rated AAA |
|---|---|---|---|
| CWMBS  2007-4 | $1,058,609,808 | $1,019,737,308 | 96% |
| CWMBS  2007-5 | $845,749,614 | $815,999,614 | 96% |
| CWMBS  2007-HYB1 | $623,894,100 | $589,516,100 | 94% |
| CWMBS  2007-HYB2 | $620,703,100 | $589,351,100 | 95% |
| CWMBS 2007-J1 | $309,676,683 | $299,201,683 | 97% |
| CWHL 2007-6 | $746,250,000 | $718,125,000 | 96% |
| CWHL 2007-7 | $746,236,970 | $723,737,270 | 97% |
| CWHL 2007-8 | $850,725,000 | $825,075,000 | 97% |
| CWHL 2007-9 | $696,499,987 | $679,699,987 | 98% |
| CWHL 2007-10 | $646,730,067 | $627,880,067 | 97% |
| CWHL 2007-11 | $994,999,544 | $964,999,544 | 97% |
| CWHL 2007-13 | $572,087,807 | $556,275,907 | 97% |
| CWHL 2007-14 | $746,249,918 | $727,499,918 | 97% |
| CWHL 2007-15 | $1,031,170,625 | $998,993,825 | 97% |
| CWHL 2007-16 | $770,783,999 | $749,804,999 | 97% |
| CWHL 2007-20 | $297,592,472 | $289,492,472 | 97% |
| CWHL 2007-21 | $778,228,036 | $759,390,236 | 98% |
| CWHL 2007-HY6 | $1,201,511,100 | $1,144,847,100 | 95% |
| CWHL 2007-17 | $872,433,848 | $847,831,848 | 97% |
| CWHL 2007-J2 | $441,278,671 | $394,436,171 | 89% |

## UNDERWRITING GUIDELINES

## EXHIBIT D

| Registration Statement | Page Number |
|---|---|
| 333-110343 (CWALT) | S-19-20 |
| 333-117949 (CWALT) | S-18-19 |
| 333-123167 (CWALT) | S-18-19 |
| 333-125902 (CWALT) | S-18-19 |
| 333-131630 (CWALT) | S-52-53 |
| 333-140962 (CWALT) | S-39-40 |
| 333-100418 (CWMBS) | S-18-19 |
| 333-121249 (CWMBS) | S-20-21 |
| 333-125963(CWMBS) | S-21 |
| 333-131662 (CWMBS) | S-52-53 |
| 333-140958 (CWMBS) | S-40-41 |

## EXHIBIT E

| Series | Page Number | Series | Page Number |
|---|---|---|---|
| CWALT 2006-43CB | S-71-72 | CWHL 2005-HY10 | S-77-78 |
| CWALT 2005-6CB | S-36-37 | CWHL 2005-HYB6 | S-71-72 |
| CWALT 2005-17 | S-78-79 | CWHL 2006-3 | S-75-76 |
| CWALT 2005-24 | S-67-68 | CWHL 2006-OA5 | S-71-73 |
| CWALT 2005-J4 | S-38-39 | CWHL 2006-HYB4 | S-41-42 |
| CWALT 2005-56 | S-94-95 | CWHL 2005-J2 | S-48-49 |
| CWALT 2007-OA8 | S-38-39 | CWHL 2007-HYB1 | S-35 |
| CWALT 2006-OA10 | S-87-88 | CWHL 2007-HYB2 | S-34-35 |
| CWALT 2006-OA21 | S-54-55 | CWHL 2007-10 | S-37 |
| CWALT 2006-OC5 | S-60-62 | CWHL 2007-16 | S-32-33 |
| CWALT 2007-5CB | S-38-39 | CWALT 2006-6CB | S-59 |
| CWALT 2007-J1 | S-59-61 | CWALT 2005-63 | S-79 |
| CWALT 2007-12T1 | S-37 | CWHL 2006-HYB3 | S-98 |
| CWHL 2005-30 | S-23 | CWHL 2006-11 | S-34 |
| CWHL 2007-1 | S-31 | | |

853815.1 1

## EXHIBIT F

| Registration Statement | Page Number |
|---|---|
| 333-118926 (CWABS) | S-47 |
| 333-125164 (CWABS) | S-47 |
| 333-131591 (CWABS) | S-38-39 |
| 333-135846 (CWABS) | S-38-39 |
| 333-140960 (CWABS) | S-40-41 |
| 333-126790 (CWHEQ) | S-25 |
| 333-132375 (CWHEQ) | S-38-39 |
| 333-139891 (CWHEQ) | S-38-39 |

## EXHIBIT G

| Series | Page Number | Series | Page Number |
|---|---|---|---|
| CWL 2005-6 | S-25-26 | CWL 2007-1 | S-37-38 |
| CWL 2005-AB3 | S-27-28 | CWL 2007-11 | S-41-43 |
| CWL 2005-11 | S-29-30 | CWL 2007-13 | S-40-42 |
| CWL 2005-12 | S-27-28 | CWL 2006-3 | S-37-38 |
| CWL 2006-12 | S-34-35 | CWL 2006-15 | S-33-34 |
| CWL 2006-11 | S-42-43 | CWL 2006-25 | S-38-39 |
| CWL 2006-4 | S-35-36 | CWL 2006-10 | S-40-41 |
| | | CWL 2006-13 | S-41-42 |

## EXHIBIT H

| Series | Page Number | Series | Page Number |
|---|---|---|---|
| CWL 2006-S2 | S-30 | CWL 2006-S8 | S-27 |
| CWHEL 2005-E | S-21 | CWL 2006-S9 | S-31 |
| CWHEL 2005-I | S-26 | CWHEL 2007-E | S-33 |
| CWL 2006-S3 | S-25 | CWHEL 2005-G | S-21 |
| CWHEL 2005-M | S-23 | CWHEL 2006-G | S-33 |
| CWHEL 2007-B | S-31 | CWL 2006-S6 | S-31 |
| CWL 2007-S1 | S-34 | CWL 2006-S9 | S-31 |

## EXHIBIT I

| Series | Page Number | Series | Page Number |
|---|---|---|---|
| CWL 2006-S2 | S-31 | CWL 2006-S8 | S-28 |
| CWHEL 2005-E | S-22 | CWL 2006-S9 | S-32 |
| CWHEL 2005-I | S-27 | CWHEL 2007-E | S-34 |
| CWL 2006-S3 | S-26-27 | CWHEL 2005-M | S-24 |
| CWHEL 2005-G | S-22-23 | CWHEL 2006-G | S-34 |
| CWHEL 2007-B | S-32 | CWL 2006-S6 | S-32 |
| CWL 2007-S1 | S-36 | CWL 2006-S9 | S-32 |

## EXHIBIT J

| Registration Statement | Page Number | Registration Statement | Page Number |
|---|---|---|---|
| 333-140962 (CWALT) | 25 | 333-125164 (CWABS) | 18 |
| 333-131630 (CWALT) | 25 | 333-135846 (CWABS) | 39 |
| 333-125902 (CWALT) | 23 | 333-140960 (CWABS) | 40 |
| 333-123167 (CWALT) | 23 | 333-131591 (CWABS) | 39 |
| 333-110343 (CWALT) | 23 | 333-118926 (CWABS) | 18 |
| 333-117949 (CWALT) | 23 | 333-100418 (CWMBS) | 25 |
| 333-126790 (CWHEQ) | 23 | 333-121249 (CWMBS) | 27 |
| 333-139891 (CWHEQ) | 39 | 333-131662 (CWMBS) | 25 |
| 333-132375 (CWHEQ) | 39 | 333-140958 (CWMBS) | 25 |
| | | 333-125963 (CWMBS) | 27 |

## EXHIBIT K

| Registration Statement | Page Number | Registration Statement | Page Number |
|---|---|---|---|
| 333-140962 (CWALT) | S-44 | 333-118926 (CWABS) | S-48 |
| 333-110343(CWALT) | S-23 | 333-121249 (CWMBS) | S-20 |
| 333-131630 (CWALT) | S-57 | 333-131662 (CWMBS) | S-55 |
| 333-125902 (CWALT) | S-23 | 333-140958 (CWMBS) | S-40 |
| 333-117949 (CWALT) | S-23 | 333-125164 (CWABS) | S-48 |
| 333-123167 (CWALT) | S-23 | 333-131591 (CWABS) | S-40 |
| 333-126790 (CWHEQ) | S-26 | 333-140960 (CWABS) | S-41 |
| 333-139891 (CWHEQ) | S-40 | 333-100418 (CWMBS) | S-23 |
| 333-121378 (CWHEQ) | S-26 | 333-135846 (CWABS) | S-40 |
| | | 333-100418 (CWMBS) | S-23 |

## EXHIBIT L

| Registration Statement | Page Number |
|---|---|
| 333-140962 (CWALT) | S-39 |
| 333-131630 (CWALT) | S-52-53 |
| 333-125902 (CWALT) | S-19 |
| 333-123167 (CWALT) | S-19 |
| 333-117949 (CWALT) | S-19 |
| 333-110343 (CWALT) | S-19 |

## EXHIBIT M

| Series | Page Number | Series | Page Number |
|---|---|---|---|
| CWALT 2006-43CB | S-72 | CWALT 2007-OA8 | S-38 |
| CWALT 2005-6CB | S-36 | CWALT 2006-OA10 | S-88 |
| CWALT 2005-17 | S-78-79 | CWALT 2006-OA21 | S-54 |
| CWALT 2005-24 | S-68 | CWALT 2006-OC5 | S-61 |
| CWALT 2005-J4 | S-38-39 | CWALT 2007-5CB | S-38 |
| CWALT 2005-56 | S-94-95 | CWALT 2007-J1 | S-60 |

## EXHIBIT N

| Registration Statement | Page Number |
|---|---|
| 333-140962 (CWALT) | S-40-41 |
| 333-131630 (CWALT) | S-54 |
| 333-125902 (CWALT) | S-20 |
| 333-123167 (CWALT) | S-20 |
| 333-117949 (CWALT) | S-20 |
| 333-110343 (CWALT) | S-20 |

## EXHIBIT O

| Series | Page Number | Series | Page Number |
|---|---|---|---|
| CWALT 2006-43CB | S-73 | CWALT 2007-OA8 | S-39-40 |
| CWALT 2005-6CB | S-37 | CWALT 2006-OA10 | S-89 |
| CWALT 2005-17 | S-80 | CWALT 2006-OA21 | S-56 |
| CWALT 2005-24 | S-69 | CWALT 2006-OC5 | S-62 |
| CWALT 2005-J4 | S-40 | CWALT 2007-5CB | S-39 |
| CWALT 2005-56 | S-96 | CWALT 2007-J1 | S-61 |

## EXHIBIT P

| Registration Statement | Page Number |
|---|---|
| 333-140962 (CWALT) | S-42 |
| 333-131630 (CWALT) | S-55 |
| 333-125902 (CWALT) | S-21 |
| 333-123167 (CWALT) | S-21 |
| 333-117949 (CWALT) | S-21 |
| 333-110343 (CWALT) | S-21 |

## EXHIBIT Q

| Series | Page Number | Series | Page Number |
|---|---|---|---|
| CWALT 2006-43CB | S-75 | CWALT 2007-OA8 | S-41 |
| CWALT 2005-6CB | S-38 | CWALT 2006-OA10 | S-90 |
| CWALT 2005-17 | S-81 | CWALT 2006-OA21 | S-57 |
| CWALT 2005-24 | S-70 | CWALT 2006-OC5 | S-63 |
| CWALT 2005-J4 | S-41 | CWALT 2007-5CB | S-40 |
| CWALT 2005-56 | S-97 | CWALT 2007-J1 | S-63 |

## EXHIBIT R

| Registration Statement | Page Number |
|---|---|
| 333-140962 (CWALT) | S-42 |
| 333-131630 (CWALT) | S-55 |
| 333-125902 (CWALT) | S-21 |
| 333-123167 (CWALT) | S-21 |
| 333-117949 (CWALT) | S-21 |
| 333-110343 (CWALT) | S-21-22 |

## EXHIBIT S

| Series | Page Number | Series | Page Number |
|---|---|---|---|
| CWALT 2006-43CB | S-75 | CWALT 2007-OA8 | S-41 |
| CWALT 2005-6CB | S-38 | CWALT 2006-OA10 | S-90 |
| CWALT 2005-17 | S-81 | CWALT 2006-OA21 | S-57 |
| CWALT 2005-24 | S-70 | CWALT 2006-OC5 | S-63 |
| CWALT 2005-J4 | S-41 | CWALT 2007-5CB | S-41 |
| CWALT 2005-56 | S-97 | CWALT 2007-J1 | S-63 |