> Countrywide Home Loans obtains deposit or bank account statements from each prospective borrower for the month immediately prior to the date of the mortgage loan application. Under the CLUES Plus Documentation Program, the maximum Loan-to-Value Ratio is 75% and property values may be based on appraisals comprising only interior and exterior inspections. Cash-out refinances and investor properties are not permitted under the CLUES Plus Documentation Program.

*See* **SAC Appendix Exhibit X**; *see also* **Exhibit Y**.

190.   Finally, pursuant to the CWALT Offering Documents at issue herein, the Streamlined Documentation Program offered refinancing for non-delinquent borrowers who had originated their loans with Countrywide, but this program was limited:

> The Streamlined Documentation Program is available for borrowers who are refinancing an existing mortgage loan that was originated or acquired by Countrywide Home Loans provided that, among other things, the mortgage loan has not been more than 30 days delinquent in payment during the previous twelve-month period. Under the Streamlined Documentation Program, appraisals are obtained only if the loan amount of the loan being refinanced had a Loan-to-Value Ratio at the time of origination in excess of 80% or if the loan amount of the new loan being originated is greater than $650,000. In addition, under the Streamlined Documentation Program, a credit report is obtained but only a limited credit review is conducted, no income or asset verification is required, and telephonic verification of employment is permitted. The maximum Loan-to-Value Ratio under the Streamlined Documentation Program ranges up to 95%.

*See* **SAC Appendix Exhibit Z**; *see also* **Exhibit AA**.

191.   These statements contained material misstatements and omissions of fact when made because, contrary to its published statement that "a determination generally is made as to whether the prospective borrower has sufficient monthly income available to meet monthly housing expenses and other financial obligations

and monthly living expenses and to meet the borrower's monthly obligations on the proposed mortgage loan," Countrywide implemented policies designed to extend mortgages to borrowers regardless of whether they were able to meet their obligations under the mortgage, described *supra* at ¶¶91-101, 151-75, such as:

- Coaching borrowers to misstate their income on loan applications to qualify for mortgage loans under Countrywide's underwriting standards, including directing applicants to no-documentation loan programs when their income was insufficient to qualify for full documentation loan programs;

- Steering borrowers to more expensive loans that exceeded their borrowing capacity;

- Encouraging borrowers to borrow more than they could afford by suggesting NINA and SISA loans when they could not qualify for full documentation loans based on their actual incomes;

- Approving borrowers based on "teaser rates" for loans despite knowing that the borrower would not be able to afford the "fully indexed-rate" when the adjustable rate adjusted;

- Allowing non-qualifying borrowers to be approved for loans under exceptions to Countrywide's underwriting standards based on so-called "compensating factors" without requiring documentation for such compensating factors;

- Incentivizing its employees to approve borrowers under exceptions to Countrywide's underwriting policies;

- Systematically overriding flags identified by the CLUES system that were meant to weed out non-qualifying loans and, despite the flags, approving such loans; and

- Failing to determine whether stated income or stated assets were reasonable, failing to inform investors that Countrywide employees used www.salary.com in order

No. 2:10-cv-00302: SECOND AMENDED CLASS ACTION COMPLAINT          91

to verify income and, often times, failing to check the veracity of information that was provided and easily verified (such as bank account balances).

192.  Each Registration Statement and Prospectus Supplement issued by CWALT and CWMBS at issue herein contained the following language concerning the collateral supporting each mortgage pooled in the Issuing Trusts and the appraisals by which the collateral was valued:

> Except with respect to mortgage loans originated pursuant to its Streamlined Documentation Program, Countrywide Home Loans obtains appraisals from independent appraisers or appraisal services for properties that are to secure mortgage loans. The appraisers inspect and appraise the proposed mortgaged property and verify that the property is in acceptable condition. Following each appraisal, the appraiser prepares a report which includes a market data analysis based on recent sales of comparable homes in the area and, when deemed appropriate, a replacement cost analysis based on the current cost of constructing a similar home. All appraisals are required to conform to Fannie Mae or Freddie Mac appraisal standards then in effect.

*See* **SAC Appendix Exhibit BB**; *see also* **Exhibit CC**.

193.  Each Registration Statement and Prospectus Supplement issued by CWABS and CWHEQ at issue herein contained the following language concerning the collateral supporting each mortgage pooled in the Issuing Trusts and the appraisals by which the collateral was valued:

> Countrywide Home Loans' underwriting standards are applied in accordance with applicable federal and state laws and regulations and require an independent appraisal of the mortgaged property prepared on a Uniform Residential Appraisal Report (Form 1004) or other appraisal form as applicable to the specific

> mortgaged property type.   Each appraisal includes a
> market data analysis based on recent sales of comparable
> homes in the area and, where deemed appropriate,
> replacement cost analysis based on the current cost of
> constructing a similar home and generally is required to
> have been made not earlier than 180 days prior to the
> date of origination of the mortgage loan.

*See* **SAC Appendix Exhibit DD**; *see also* **Exhibit EE.**

194.   In general, the Prospectus Supplements issued by CWHEQ at issue

herein contained representations concerning the appraisals done with respect to

home equity and second mortgage liens.  They stated with respect to home equity

loans:

> Full appraisals are generally performed on all home
> equity loans.   These appraisals are determined on the
> basis of an applicable originator-approved, independent
> third-party, fee-based appraisal completed on forms
> approved by Fannie Mae or Freddie Mac.  For certain
> home equity loans that had at origination a credit limit
> between $100,000 and $250,000, determined by the
> FICO score of the borrower, a drive-by evaluation is
> generally completed by a state-licensed, independent
> third party, professional appraiser on forms approved by
> either Fannie Mae or Freddie Mac.   The drive-by
> evaluation is an exterior examination of the premises by
> the appraiser to determine that the property is in good
> condition. The  appraisal  is based on various factors,
> including the market value of comparable homes and the
> cost of replacing the improvements, and generally must
> have been made not earlier than 180 days before the date
> of origination of the mortgage loan.  For certain home
> equity loans with credit limits between $100,000 and
> $250,000, determined by the FICO score of the borrower,
> the applicable originator may have the related mortgaged
> property appraised electronically.   The minimum and
> maximum loan amounts for home equity loans are
> generally $7,500 (or, if smaller, the state-allowed
> maximum) and $1,000,000, respectively.

*See* **SAC Appendix Exhibit FF**.

195.  In addition, and sometimes in place of the language directly above, with respect to closed-end second lien mortgage loans, the Prospectus Supplements for the CWHEQ Offerings at issue herein stated the following:

> Full appraisals are generally performed on all closed-end second lien mortgage loans that at origination had a loan amount of more than $100,000.  These appraisals are determined on the basis of a sponsor-approved, independent third-party, fee-based appraisal completed on forms approved by Fannie Mae or Freddie Mac.  For certain closed-end second lien mortgage loans that had at origination a loan amount between $100,000 and $250,000, determined by the FICO score of the borrower, a drive-by evaluation is generally completed by a state licensed, independent third-party, professional appraiser on forms approved by either Fannie Mae or Freddie Mac. The drive-by evaluation is an exterior examination of the premises by the appraiser to determine that the property is in good condition. The appraisal is based on various factors, including the market value of comparable homes and the cost of replacing the improvements, and generally must have been made not earlier than 180 days before the date of origination of the mortgage loan.  For certain closed-end second lien mortgage loans with loan amounts less than $250,000, determined by the FICO score of the borrower, Countrywide Home Loans may have the related mortgaged property appraised electronically.  The minimum and maximum loan amounts for closed-end second lien mortgage loans are generally $7,500 (or, if smaller, the state-allowed maximum) and $1,000,000, respectively.

*See* **SAC Appendix Exhibit GG**.

196.  Finally, with respect to its CWALT Offerings at issue herein, Countrywide also offered expanded underwriting allowing for higher LTV and loan amounts though loans would still be subject to certain standards:

Mortgage loans which are underwritten pursuant to the Expanded Underwriting Guidelines may have higher Loan-to-Value Ratios, higher loan amounts and different documentation requirements than those associated with the Standard Underwriting Guidelines. The Expanded Underwriting Guidelines also permit higher debt-to-income ratios than mortgage loans underwritten pursuant to the Standard Underwriting Guidelines.

Countrywide Home Loans' Expanded Underwriting Guidelines for conforming balance mortgage loans generally allow Loan-to-Value Ratios at origination on owner occupied properties of up to 100% on 1 unit properties with principal balances up to $333,700 ($500,550 in Alaska and Hawaii) and 2 unit properties with principal balances up to $427,150 ($640,725 in Alaska and Hawaii) and up to 85% on 3 unit properties with principal balances of up to $516,300 ($774,450 in Alaska and Hawaii) and 4 unit properties with principal balances of up to $641,650 ($962,475 in Alaska and Hawaii). On second homes, Countrywide Home Loans' Expanded Underwriting Guidelines for conforming balance mortgage loans generally allow Loan-to-Value Ratios at origination of up to 95% on 1 unit properties with principal balances up to $333,700 ($500,550 in Alaska and Hawaii). Countrywide Home Loans' Expanded Underwriting Guidelines for conforming balance mortgage loans generally allow Loan-to-Value Ratios at origination on investment properties of up to 90% unit properties with principal balances up to $333,700 ($500,550 in Alaska and Hawaii) and 2 unit properties with principal balances up to $427,150 ($640,725 in Alaska and Hawaii) and up to 85% on 3 unit properties with principal balances of up to $516,300 ($774,450 in Alaska and Hawaii) and 4 unit properties with principal balances of up to $641,650 ($962,475 in Alaska and Hawaii). Under its Expanded Underwriting Guidelines, Countrywide Home Loans generally permits a debt-to income ratio based on the borrower's monthly housing expenses of up to 36% and a debt-to-income ratio based on the borrower's total monthly debt of up to

40%; provided, however, that if the Loan-to-Value Ratio
exceeds 80%, the maximum permitted debt-to-income
ratios are 33% and 38%, respectively.

In connection with the Expanded Underwriting
Guidelines, Countrywide Home Loans originates or
acquires mortgage loans under the Full Documentation
Program, the Alternative Documentation Program, the
Reduced Documentation Loan Program, the No
Income/No Asset Documentation Program and the Stated
Income/Stated Asset Documentation Program. Neither
the No Income/No Asset Documentation Program nor the
Stated Income/Stated Asset Documentation Program is
available under the Standard Underwriting Guidelines.
The same documentation and verification requirements
apply to mortgage loans documented under the
Alternative Documentation Program regardless of
whether the loan has been underwritten under the
Expanded Underwriting Guidelines or the Standard
Underwriting Guidelines. However, under the Alternative
Documentation Program, mortgage loans that have been
underwritten pursuant to the Expanded Underwriting
Guidelines may have higher loan balances and Loan-to-
Value Ratios than those permitted under the Standard
Underwriting Guidelines

*See* **SAC Appendix Exhibit HH.**

197. These statements contained material misstatements and omitted
necessary facts when made because they failed to disclose that the value and
adequacy of the mortgaged property was not appraised, on a consistent basis, using
"market data analysis based on recent sales of comparable homes in the area,
where deemed appropriate, replacement cost analysis based on the current costs of
constructing a similar home" or "on the basis of an applicable originator-approved,
independent third-party, fee-based appraisal completed on forms approved by
Fannie Mae or Freddie Mac."   Instead, as alleged herein, Countrywide
systematically inflated appraisals for properties used as collateral for mortgage
loans underlying the Issuing Trusts. These inflated appraisals did not conform to

1   the USPAP and were not market data analyses of comparable homes in the area or

2   analyses of the cost of construction of a comparable home.

3        198. Each Prospectus Supplement at issue herein referenced and

4   incorporated into each Registration Statement described the LTV ratio of the

5   mortgages pooled into the Issuing Trusts. The LTV ratio of mortgages in the

6   Issuing Trusts was described as equal to: (1) the principal balance of the mortgage

7   loan at the date of origination, divided by (2) the collateral value of the related

8   mortgaged property, where the "collateral value" was the lesser of either the

9   appraised value based on an appraisal made for Countrywide by an independent

10   fee appraiser at the time of the origination of the related mortgage loan, or the sales

11   price of the mortgaged property at the time of origination. Each Prospectus

12   Supplement then provided an average LTV ratio of the mortgage loans included in

13   the Issuing Trusts and a disclosure concerning the maximum LTV ratio of

14   mortgage loans included in the Issuing Trusts. *See* **SAC Appendix Exhibit II**.

15        199. The statements concerning the average LTV ratio of mortgages

16   included in the Issuing Trusts and the maximum LTV ratio of mortgages included

17   in the Issuing Trusts were materially misstated when made because these ratios

18   were based on incorrect and/or inflated appraisal values assigned to the collateral

19   supporting the mortgage loans pooled into each Issuing Trust. For example, as

20   explained above, the appraisals of the properties underlying the mortgage loans

21   were inaccurate and inflated. Furthermore, stated sales prices of properties

22   underlying the mortgage loans did not accurately reflect the true values of the

23   properties. These inflated appraisals and misleading sales prices were used to

24   calculate the LTV ratios listed in the Prospectus Supplements. Incorporating an

25   inflated appraisal into the LTV ratio calculation will result in a lower LTV ratio for

26   a given loan. For instance, as described above, if a borrower seeks to borrow

27   $90,000 to purchase a house worth $100,000, the LTV ratio is $90,000/$100,000

28   or 90%. If, however, the appraised value of the house is artificially increased to

1    $120,000, the LTV ratio drops to just 75% ($90,000/$120,000). Due to the

2    inflated appraisals, the LTV ratios listed in the Prospectus Supplements were

3    artificially low, making it appear that the loans underlying the trusts had greater

4    collateral and thus were less risky than they actually were.

5        200. The Offering Documents also stated that exceptions to underwriting

6    standards could be granted if the borrower's loan application reflected

7    "compensating factors" including "loan-to-value ratio." As detailed above,

8    however, the LTV ratios were deflated and inaccurate; therefore the use of this

9    metric as a "compensating factor" further violated the stated underwriting

10   standards. These statements in the Offering Documents related to Countrywide's

11   underwriting standards contained material misstatements and omissions because,

12   as described herein, Countrywide: (1) systematically disregarded its stated

13   underwriting standards and regularly made exceptions to its underwriting

14   guidelines in the absence of sufficient compensating factors. Despite assurances

15   that certain loans were limited to borrowers with excellent credit histories,

16   Countrywide routinely extended these loans to borrowers with weak credit

17   histories; and (2) largely disregarded appraisal standards and did not prepare

18   appraisals in conformity with Fannie Mae or Freddie Mac appraisal standards.

19
20   **IX.   CLASS ACTION ALLEGATIONS**

21       201. Plaintiffs bring this action as a class action pursuant to Federal Rules

22   of Civil Procedure Rule 23(a) and (b)(3), individually, and on behalf of a class

23   consisting of all persons or entities who purchased or otherwise acquired beneficial

24   interests in the Certificates identified herein issued pursuant and/or traceable to the

25   Offering Documents defined above (the "Class") and were damaged thereby.

26       202. This action is properly maintainable as a class action for the following

27   reasons:

28       203. The Class is so numerous that joinder of all members is impracticable.

1    While the exact number of Class members is unknown to Plaintiffs at this time and

2    can only be ascertained through discovery, Plaintiffs believe that there are

3    thousands of members of the proposed Class, who may be identified from records

4    maintained by the Issuer Defendants and/or may be notified of this action using the

5    form of notice customarily used in securities class actions.

6        204.   Plaintiffs are committed to prosecuting this action and have retained

7    competent counsel experienced in litigation of this nature.  Plaintiffs' claims are

8    typical of the claims of the other members of the Class and Plaintiffs have the same

9    interests as the other members of the Class.  All of the tranches for each Certificate

10   Offering were issued pursuant to a single Prospectus Supplement issued by

11   Defendants pursuant to a common Shelf Registration Statement.  The individual

12   tranches which made up the Offerings were interconnected by virtue of the credit

13   enhancement provisions specified in each of the Prospectus Supplements.

14   Plaintiffs have standing to bring such claims because the Class of purchasers of the

15   Countrywide Certificates suffered damages from the impairment of the entire

16   mortgage pools and the value of all tranches in each series of Certificates depended

17   on the performance of the same pools of mortgages.  As such, the impairment of

18   the collateral underlying a particular Certificate Offering affected all of the

19   tranches in that Offering.  Accordingly, Plaintiffs are adequate representatives of

20   the Class and will fairly and adequately protect the interests of the Class.

21       205.   The prosecution of separate actions by individual members of the

22   Class would create the risk of inconsistent or varying adjudications with respect to

23   individual members of the Class, which would establish incompatible standards of

24   conduct for Defendants, or adjudications with respect to individual members of the

25   Class which would, as a practical matter, be dispositive of the interests of the other

26   members not parties to the adjudications or substantially impair or impede their

27   ability to protect their interests.

28       206.   A class action is superior to all other methods for a fair and efficient

adjudication of this controversy.  There will be no difficulty in the management of this action as a class action.  Furthermore, the expense and burden of individual litigation make it impossible for members of the Class to individually redress the wrongs done to them.

207.  There are questions of law and fact which are common to the Class and which predominate over questions affecting any individual Class member. The common questions include, *inter alia*, the following:

       (a)    whether Defendants violated the Securities Act;

       (b)    whether statements made by Defendants to the investing public in the Registration Statements, Prospectuses and Prospectus Supplements both omitted and misrepresented material facts about the underlying mortgages; and

       (c)    the extent and proper measure of the damages sustained by the members of the Class.

## X.    STANDING

208.  Plaintiffs have constitutional standing to advance the claims alleged herein.  As set forth herein at ¶¶60-83 as well as in Plaintiffs' certifications (*see* ¶¶29-32), Plaintiffs purchased the Countrywide Certificates and are alleged to have been damaged by Defendants, and can assert a claim directly against each Defendant.  Accordingly, Plaintiffs have alleged concrete and particularized invasions of legally protected interests for all of the claims alleged under the Securities Act.

## XI.    CLAIMS

### COUNT I

**Violation of Section 11 of the Securities Act Against the Individual Defendants, the Issuer Defendants, and the Underwriter Defendants**

209.  Plaintiffs repeat and reallege each and every allegation contained above as if fully set forth herein only to the extent, however, that such allegations

1   do not allege fraud, scienter or the intent of the Defendants to defraud Plaintiffs or

2   members of the Class.  This Count is predicated upon Defendants' strict liability

3   for material misstatements and omissions in the Offering Documents.  This Count

4   is brought pursuant to Section 11 of the Securities Act, on behalf of the Class,

5   against the Individual Defendants, the Issuer Defendants, and the Underwriter

6   Defendants.

7       210.   The Offering Documents for the Offerings were materially inaccurate

8   and misleading, contained untrue statements of material facts, omitted to state

9   other facts necessary to make the statements not misleading, and omitted to state

10   material facts required to be stated therein.

11       211.   The Defendants named in this Count are strictly liable to Plaintiffs

12   and the Class under Section 11 of the Securities Act for the misstatements and

13   omissions contained in the Offering Documents issued in connection with the

14   following Certificate Offerings:

| Issuing Trust | Plaintiff | SAC ¶ |
|---|---|---|
| CWALT 2005-62 | OPERS | 62 |
| CWL 2006-S3 | IPERS | 67 |
| CWL 2006-S9 | IPERS | 68 |
| CWL 2006-3 | GBPHB | 74 |
| CWL 2006-6 | GBPHB | 75 |
| CWL 2006-9 | GBPHB | 76 |
| CWL 2006-11 | GBPHB | 77 |
| CWL 2006-15 | GBPHB | 78 |
| CWL 2006-24 | GBPHB | 79 |
| CWHL 2006-HYB3 | OPERS | 83 |

    212.   The Individual Defendants signed the Registration Statements for the
Offerings, which were incorporated by reference into the Prospectuses and
Prospectus Supplements, on behalf of the Issuer Defendants.

    213.   Defendant CSC, an affiliate of CFC, acted as an underwriter in the
sale of the Issuing Trusts' Certificates, and helped to draft and disseminate the
Offering Documents for the Certificates.  Defendant CSC was an underwriter for

1    the Issuing Trusts as shown in **SAC Appendix Exhibit B**.  Defendant Bank of

2    America is successor in interest to CSC.

3        214.   Defendant Deutsche Bank acted as an underwriter in the sale of the

4    Issuing Trusts' Certificates, and helped to draft and disseminate the Offering

5    Documents for the Certificates.  Defendant Deutsche Bank was an underwriter for

6    the Issuing Trusts as shown in **SAC Appendix Exhibit B**.

7        215.   Defendant UBS acted as an underwriter in the sale of the Issuing

8    Trusts' Certificates, and helped to draft and disseminate the Offering Documents

9    for the Certificates.  Defendant UBS was an underwriter for the Issuing Trusts as

10   shown in **SAC Appendix Exhibit B**.

11       216.   Defendant Morgan Stanley acted as an underwriter in the sale of the

12   Issuing Trusts' Certificates, and helped to draft and disseminate the Offering

13   Documents for the Certificates.  Defendant Morgan Stanley was an underwriter for

14   the Issuing Trusts as shown in **SAC Appendix Exhibit B**.

15       217.   Defendant Goldman Sachs acted as an underwriter in the sale of the

16   Issuing Trusts' Certificates, and helped to draft and disseminate the Offering

17   Documents for the Certificates.  Defendant Goldman Sachs was an underwriter for

18   the Issuing Trusts as shown in **SAC Appendix Exhibit B**.

19       218.   Defendant RBS acted as an underwriter in the sale of the Issuing

20   Trusts' Certificates, and helped to draft and disseminate the Offering Documents

21   for the Certificates.  Defendant RBS was an underwriter for the Issuing Trusts as

22   shown in **SAC Appendix Exhibit B**.

23       219.   Defendant Barclays acted as an underwriter in the sale of the Issuing

24   Trusts' Certificates, and helped to draft and disseminate the Offering Documents

25   for the Certificates.  Defendant Barclays was an underwriter for the Issuing Trusts

26   as shown in **SAC Appendix Exhibit B**.

27       220.   Defendant HSBC acted as an underwriter in the sale of the Issuing

28   Trusts' Certificates, and helped to draft and disseminate the Offering Documents

for the Certificates. Defendant HSBC was an underwriter for the Issuing Trusts as shown in **SAC Appendix Exhibit B**.

221.   The Defendants named in this Count owed to Plaintiffs the duty to make a reasonable and diligent investigation of the statements contained in the Registration Statements at the time they became effective to ensure that such statements were true and correct and that there was no omission of material facts required to be stated in order to make the statements contained therein not misleading.   The Defendants knew, or in the exercise of reasonable care should have known, of the material misstatements and omissions contained in or omitted from the Offering Documents as set forth herein.   As such, the Defendants are liable to the Class.

222.   None of the Defendants named in this Count made a reasonable investigation or possessed reasonable grounds for the belief that the statements contained in the Offering Documents were true or that there was no omission of material facts necessary to make the statements made therein not misleading.

223.   The Defendants named in this Count issued and disseminated, caused to be issued and disseminated, and participated in the issuance and dissemination of material misstatements to the investing public which were contained in the Offering Documents, which misrepresented or failed to disclose, *inter alia*, the facts set forth above.

224.   By reason of the conduct herein alleged, each of the Defendants named in this Count violated Section 11 of the Securities Act.

225.   Plaintiffs acquired the Certificates pursuant and traceable to the Offering Documents.

226.   At the time they obtained their Certificates, Plaintiffs and members of the Class did so without knowledge of the facts concerning the misstatements or omissions alleged herein.

227.   This claim is brought within one year after discovery of the untrue

1    statements and omissions in and from the Offering Documents which should have

2    been made through the exercise of reasonable diligence, and within three years of

3    the effective date of the Offering Documents.

4        228.   Plaintiffs and the Class have sustained damages.   The value of the

5    Certificates has declined substantially, subsequent to, and due to, the violations of

6    the Defendants named in this Count.

7        229.   By virtue of the foregoing, Plaintiffs and the other members of the

8    Class are entitled to damages under Section 11, as measured by the provisions of

9    Section 11(e), jointly and severally from each of the Defendants named in this

10   Count.

11                                    **COUNT II**

12   **Violation of Section 12(a)(2) of the Securities Act Against the**
13   **Issuer Defendants and the Section 12 Underwriter Defendants**

14       230.   Plaintiffs repeat and reallege each and every allegation contained

15   above as if fully set forth herein.

16       231.   This Count is brought pursuant to Section 12(a)(2) of the Securities

17   Act on behalf of the Class, against the Issuer Defendants and the Section 12

18   Underwriter Defendants.

19       232.   The Issuer Defendants and the Section 12 Underwriter Defendants

20   promoted and sold the Certificates pursuant to the defective Offering Documents.

21   Plaintiffs and members of the Class purchased Certificates directly from the

22   Section 12 Underwriter Defendants in the Offerings.

23       233.   The Offering Documents contained untrue statements of material

24   facts, omitted to state other facts necessary to make the statements made not

25   misleading, and concealed and failed to disclose material facts.

26       234.   The Issuer Defendants and the Section 12 Underwriter Defendants

27   owed to Plaintiffs, who purchased the Certificates pursuant to the Offering

28   Documents, the duty to make a reasonable and diligent investigation of the

statements contained in the Offering Documents, to ensure that such statements were true and that there was no omission to state a material fact required to be stated in order to make the statements contained therein not misleading. The Issuer Defendants and Section 12 Underwriter Defendants knew of, or in the exercise of reasonable care should have known of, the misstatements and omissions contained in the Offering Documents as set forth above.

235. Plaintiffs purchased the following Certificates in the Offerings and directly from the Section 12 Underwriter Defendants as follows:

| Issuing Trust | Pro. Supp. Date | Plaintiff | Purchase Date | Purchased From | SAC ¶ |
|---|---|---|---|---|---|
| CWALT 2005-72 | 11/29/2005 | OPERS | 11/21/2005 12/15/2005 | UBS | 63 |
| CWL 2005-H | 9/28/2005 | OPERS | 9/27/2005 | CSC | 66 |
| CWL 2005-S3 | 6/26/2006 | IPERS | 6/16/2006 | CSC | 67 |
| CWL 2005-S9 | 12/28/2006 | IPERS | 12/14/2006 | CSC | 68 |
| CWL 2005-11 | 9/23/2005 | GBPHB | 9/12/2005 | CSC | 71 |
| CWHL 2005-HYB9 | 11/29/2005 | OCERS | 11/28/2005 | CSC | 72 |
| CWL 2006-3 | 2/23/2006 | GBPHB | 2/16/2006 | CSC | 74 |
| CWL 2006-15 | 9/27/2006 | GBPHB | 8/23/2006 | CSC | 78 |

236. Plaintiffs did not know, and in the exercise of reasonable diligence could not have known, of the misrepresentations and omissions contained in the Offering Documents.

237. By reason of the conduct alleged herein, the Issuer Defendants and the Section 12 Underwriter Defendants violated Section 12(a)(2) of the Securities Act. Accordingly, Plaintiffs and members of the Class who purchased the Certificates in the Offering and directly from the Section 12 Underwriter Defendants sustained material damages in connection with their purchases of the Certificates. Plaintiffs and other members of the Class who hold the Certificates issued pursuant to the Offering Documents have the right to rescind and recover the consideration paid for their Certificates, and hereby elect to rescind and tender their securities to the

1  Issuer Defendants and the Section 12 Underwriter Defendants.  Class members
2  who have sold their Certificates are entitled to rescissory damages.

3      238.  This claim is brought within three years from the time that the
4  Certificates upon which this Count is brought were sold to the public, and within
5  one year from the time when Plaintiffs discovered or reasonably could have
6  discovered the facts upon which this action is based.

### COUNT III

**Violation of Section 15 of the Securities Act Against**
**Sambol and the Countrywide Defendants**

10     239.  Plaintiffs repeat and reallege each and every allegation contained
11  above as if fully set forth herein.

12     240.  This count is asserted against CFC, CSC, CCM, CHL, Bank of
13  America, NB Holdings and Sambol and is based upon Section 15 of the Securities
14  Act.

15     241.  Each of the Countrywide Defendants and Sambol by virtue of their
16  control, ownership, offices, directorship, and specific acts was, at the time of the
17  wrongs alleged herein and as set forth herein, a controlling person of the Issuer
18  Defendants within the meaning of Section 15 of the Securities Act.  The
19  Countrywide Defendants and Sambol had the power and influence and exercised
20  the same to cause the Issuer Defendants to engage in the acts described herein.
21  Defendants Bank of America and NB Holdings are successors in interest to CFC,
22  CSC, CCM, and CHL.

23     242.  The Countrywide Defendants' and Sambol's control, ownership and
24  position made them privy to and provided them with knowledge of the material
25  facts concealed from Plaintiffs and the Class.

26     243.  By virtue of the conduct alleged herein, the Countrywide Defendants
27  and Sambol are liable for the aforesaid wrongful conduct and are liable to Plaintiffs
28  and the Class for damages suffered as a result.  Defendants Bank of America and

NB Holdings are liable for the same conduct as successors in interest to CFC, CSC, CCM, and CHL.

## XII.   RELIEF REQUESTED

**WHEREFORE**, Plaintiffs pray for relief and judgment, as follows:

(a)     declaring this action properly maintainable as a class action and certifying Plaintiffs as class representatives;

(b)     awarding compensatory and/or rescissory damages in favor of Plaintiffs and other Class members against all Defendants, jointly and severally, for all damages sustained as a result of Defendants' wrongdoing, in an amount to be proven at trial, including interest thereon;

(c)     awarding Plaintiffs and the Class their reasonable costs and expenses incurred in this action, including counsel fees and expert fees; and

(d)     such other relief as the Court may deem just and proper.

## XIII.  JURY DEMAND

Plaintiffs hereby demand a trial by jury.

Dated:  December 6, 2010                Respectfully submitted,

**GLANCY BINKOW & GOLDBERG LLP**

By:_____
        Lionel Z. Glancy
Michael Goldberg
1801 Avenue of the Stars, Suite 311
Los Angeles, California 90067
Telephone:  (310) 201-9150
Facsimile:  (310) 201-9160

*Liaison Counsel*

Steven J. Toll
Julie Goldsmith Reiser

No. 2:10-cv-00302: SECOND AMENDED CLASS ACTION COMPLAINT          107

Joshua S. Devore
Matthew B. Kaplan
S. Douglas Bunch

**COHEN MILSTEIN SELLERS
& TOLL PLLC**
1100 New York Avenue, N.W.
Suite 500, West Tower
Washington, D.C. 20005
Telephone:  (202) 408-4600
Facsimile:  (202) 408-4699

Joel P. Laitman
Christopher Lometti
Daniel B. Rehns
**COHEN MILSTEIN SELLERS
& TOLL PLLC**
88 Pine Street, 14th Floor
New York, New York 10005
Telephone:  (212) 838-7797
Facsimile:  (212) 838-7745

*Lead Counsel for the Class*

*– and –*

**KIRBY McINERNEY LLP**
Ira M. Press
Randall K. Berger
825 Third Avenue, 16th Floor
New York, New York 10022
Telephone:  (212) 371-6600
Facsimile:   (212) 751-2540

*Additional Counsel for United Methodist
Churches Benefit Board, Inc.*

No. 2:10-cv-00302: SECOND AMENDED CLASS ACTION COMPLAINT          108

# COUNTRYWIDE MBS LITIGATION

## APPENDIX TO SECOND AMENDED
## <u>CLASS ACTION COMPLAINT</u>

## SAC APPENDIX TABLE OF CONTENTS

EXHIBIT A:  Countrywide MBS Offerings at Issue in the SAC as Per the Countrywide Tolling Decision........................................................... 1

EXHIBIT B:  Investment Banks that Underwrote Countrywide MBS Offerings at Issue in the SAC as Per the Countrywide Tolling Decision ......... 2

EXHIBIT C:  Shelf Registration Statements at Issue in SAC, as Per the Countrywide Tolling Decision, Including Whether They were Included in Prior Pleadings ............................................................... 3

EXHIBIT D:  Countrywide MBS Offerings Included in Class Definitions of Prior Complaints ........................................................................ 4

EXHIBIT E:  SAC Plaintiffs' Standing to Pursue Claims on Offerings as Derived from the Standing of Named-Plaintiffs in Previously-Filed Complaints as Per the Countrywide Tolling Decision .......... 12

EXHIBIT F:  Timeliness of Claims Asserted in the SAC Based on Statutes of Tolling and Repose, as Per the Countrywide Tolling Decision .. 21

EXHIBIT G:  Percentage of Offerings at Issue in the SAC that Initially Were Awarded AAA................................................................................... 22

EXHIBIT H – II:  Citations to Misstatements and Omissions in the Offering Documents ............................................................... 23

## SAC Appendix Exhibit A

## Countrywide MBS Offerings at Issue in the SAC
## as Per the Countrywide Tolling Decision

| Series | Offering Amount | Prospectus Date | Depositor | Registration Statement |
|---|---|---|---|---|
| CWALT 2005-62 | $1,559,819,100 | October 28, 2005 | CWALT, Inc. | 333-125902 |
| CWALT 2005-72 | $737,628,100 | November 29, 2005 | CWALT, Inc. | 333-125902 |
| CWHEL 2005-H | $1,771,875,000 | September 28, 2005 | CWHEQ, Inc. | 333-126790 |
| CWL 2006-S3 | $1,000,000,100 | June 26, 2006 | CWHEQ, Inc. | 333-132375 |
| CWL 2006-S9 | $1,000,000,100 | December 28, 2006 | CWHEQ, Inc. | 333-132375 |
| CWL 2005-11 | $1,929,704,100 | September 23, 2005 | CWABS, Inc. | 333-125164 |
| CWHL 2005-HYB9 | $1,088,954,000 | November 29, 2005 | CWABS, Inc. | 333-125164 |
| CWL 2006-3 | $1,361,500,100 | February 23, 2006 | CWABS, Inc. | 333-131591 |
| CWL 2006-6 | $1,762,200,100 | March 27, 2006 | CWABS, Inc. | 333-131591 |
| CWL 2006-9 | $563,832,100 | June 29, 2006 | CWABS, Inc. | 333-131591 |
| CWL 2006-11 | $1,846,600,100 | June 28, 2006 | CWABS, Inc. | 333-131591 |
| CWL 2006-15 | $937,000,100 | September 27, 2006 | CWABS, Inc. | 333-135846 |
| CWL 2006-24 | $1,305,024,100 | December 28, 2006 | CWABS, Inc. | 333-135846 |
| CWHL 2006-HYB3 | $966,897,100 | April 26, 2006 | CWMBS, Inc. | 333-131662 |

## SAC Appendix Exhibit B

## Investment Banks that Underwrote Countrywide MBS Offerings at Issue in the SAC as Per the Countrywide Tolling Decision

| Series | Prospectus Date | Depositor | Registration Statement | Underwriter(s) | | |
|---|---|---|---|---|---|---|
| CWALT 2005-62 | October 28, 2005 | CWALT, Inc. | 333-125902 | Deutsche Bank Securities, Inc. | | |
| CWALT 2005-72 | November 29, 2005 | CWALT, Inc. | 333-125902 | UBS Securities LLC | | |
| CWHEL 2005-H | September 28, 2005 | CWHEQ, Inc. | 333-126790 | Countrywide Securities Corp. | | |
| CWL 2006-S3 | June 26, 2006 | CWHEQ, Inc. | 333-132375 | Countrywide Securities Corp. | Goldman Sachs & Co. | HSBC Securities (USA) Inc. |
| CWL 2006-S9 | December 28, 2006 | CWHEQ, Inc. | 333-132375 | Countrywide Securities Corp. | RBS Greenwich Capital | |
| CWL 2005-11 | September 23, 2005 | CWABS, Inc. | 333-125164 | Countrywide Securities Corp. | Morgan Stanley | RBS Greenwich Capital |
| CWHL 2005-HYB9 | November 29, 2005 | CWABS, Inc. | 333-125164 | Countrywide Securities Corp. | | |
| CWL 2006-3 | February 23, 2006 | CWABS, Inc. | 333-131591 | Countrywide Securities Corp. | Barclays Capital Inc. | Deutsche Bank Securities, Inc. |
| CWL 2006-6 | March 27, 2006 | CWABS, Inc. | 333-131591 | Countrywide Securities Corp. | | |
| CWL 2006-9 | June 29, 2006 | CWABS, Inc. | 333-131591 | Countrywide Securities Corp. | | |
| CWL 2006-11 | June 28, 2006 | CWABS, Inc. | 333-131591 | Countrywide Securities Corp. | Barclays Capital Inc. | UBS Securities LLC |
| CWL 2006-15 | September 27, 2006 | CWABS, Inc. | 333-135846 | Countrywide Securities Corp. | | |
| CWL 2006-24 | December 28, 2006 | CWABS, Inc. | 333-135846 | Countrywide Securities Corp. | RBS Greenwich Capital | |
| CWHL 2006-HYB3 | April 26, 2006 | CWMBS, Inc. | 333-131662 | Countrywide Securities Corp. | | |

## SAC Appendix Exhibit C

### Shelf Registration Statements at Issue in SAC, as Per the Countrywide Tolling Decision, Including Whether They were Included in Prior Pleadings

| SEC Reg. Statement File No. | Issuer | Date | Included in Initial Luther Complaint (11/14/07)? | Included in Washington State Initial Complaint (6/12/08)? | Included in Amended Luther Complaint (9/9/08)? | Included in Luther Consolidated Complaint (10/16/08)? | Included in Federal Complaint (1/104/10)? | Included in FAC (7/13/10)? | Included in SAC (12/6/10)? |
|---|---|---|---|---|---|---|---|---|---|
| 333-110343 | CWALT, Inc. | January 13, 2004 | NO | YES | YES | YES | YES | YES | NO |
| 333-117949 | CWALT, Inc. | September 23, 2004 | YES | NO | YES | YES | YES | YES | NO |
| 333-123167 | CWALT, Inc. | April 21, 2005 | YES | YES | YES | YES | YES | YES | NO |
| 333-125902 | CWALT, Inc. | July 25, 2005 | YES | YES | YES | YES | YES | YES | YES |
| 333-131630 | CWALT, Inc. | March 6, 2006 | YES | YES | YES | YES | YES | YES | NO |
| 333-140962 | CWALT, Inc. | April 24, 2007 | YES | YES | YES | YES | YES | YES | NO |
| 333-100418 | CWMBS, Inc. | October 28, 2002 | NO | YES | YES | YES | YES | YES | NO |
| 333-121249 | CWMBS, Inc. | February 8, 2005 | NO | YES | YES | YES | YES | YES | NO |
| 333-125963 | CWMBS, Inc. | July 25, 2005 | NO | YES | YES | YES | YES | YES | NO |
| 333-131662 | CWMBS, Inc. | March 6, 2006 | NO | YES | YES | YES | YES | YES | YES |
| 333-140958 | CWMBS, Inc. | April 24, 2007 | NO | YES | YES | YES | YES | YES | NO |
| 333-118926 | CWABS, Inc. | October 18, 2004 | NO | YES | YES | YES | YES | YES | NO |
| 333-125164 | CWABS, Inc. | June 10, 2005 | NO | YES | YES | YES | YES | YES | YES |
| 333-131591 | CWABS, Inc. | February 21, 2006 | NO | YES | YES | YES | YES | YES | YES |
| 333-135846 | CWABS, Inc. | August 8, 2006 | NO | YES | YES | YES | YES | YES | YES |
| 333-140960 | CWABS, Inc. | April 24, 2007 | NO | YES | YES | YES | YES | YES | NO |
| 333-121378 | CWHEQ, Inc. | December 17, 2004 | NO | YES | YES | YES | YES | NO | NO |
| 333-126790 | CWHEQ, Inc. | August 4, 2005 | NO | YES | YES | YES | YES | YES | YES |
| 333-132375 | CWHEQ, Inc. | April 12, 2006 | NO | YES | YES | YES | YES | YES | YES |
| 333-139891 | CWHEQ, Inc. | May 22, 2007 | NO | YES | YES | YES | YES | YES | NO |

## SAC Appendix Exhibit D

## Countrywide MBS Offerings Included in Class Definitions of Prior Complaints

| Offering | Included in Initial Luther Complaint (11/14/08)? | Included in Washington State Complaint (6/12/08)? | Included in Amended Luther Complaint (9/9/08)? | Included in Luther Consolidated Complaint (10/16/08)? | Included in Federal Complaint (1/14/10)? | Included in FAC (7/13/10)? |
|---|---|---|---|---|---|---|
| CWALT 2006-43CB | NO | YES | YES | YES | YES | YES |
| CWALT 2005-3CB | YES | NO | YES | YES | YES | YES |
| CWALT 2005-J1 | YES | NO | YES | YES | YES | YES |
| CWALT 2005-1CB | YES | NO | YES | YES | YES | YES |
| CWALT 2005-2 | YES | NO | YES | YES | YES | YES |
| CWALT 2005-5R | NO | NO | YES | YES | YES | YES |
| CWALT 2005-6CB | YES | NO | YES | YES | YES | YES |
| CWALT 2005-7CB | YES | NO | YES | YES | YES | YES |
| CWALT 2005-4 | YES | NO | YES | YES | YES | YES |
| CWALT 2005-J2 | NO | NO | YES | YES | YES | YES |
| CWALT 2005-13CB | YES | NO | YES | YES | YES | YES |
| CWALT 2005-9CB | YES | NO | YES | YES | YES | YES |
| CWALT 2005-10CB | NO | NO | YES | YES | YES | YES |
| CWALT 2005-14 | YES | NO | YES | YES | YES | YES |
| CWALT 2005-J3 | YES | NO | YES | YES | YES | YES |
| CWALT 2005-18CB | YES | NO | YES | YES | YES | YES |
| CWALT 2005-J5 | YES | NO | YES | YES | YES | YES |
| CWALT 2005-19CB | YES | NO | YES | YES | YES | YES |
| CWALT 2005-16 | YES | NO | YES | YES | YES | YES |
| CWALT 2005-21CB | YES | NO | YES | YES | YES | YES |
| CWALT 2005-22T1 | YES | NO | YES | YES | YES | YES |
| CWALT 2005-23CB | YES | NO | YES | YES | YES | YES |
| CWALT 2005-11CB | YES | NO | YES | YES | YES | YES |
| CWALT 2005-25T1 | YES | NO | YES | YES | YES | YES |
| CWALT 2005-26CB | YES | NO | YES | YES | YES | YES |
| CWALT 2005-29 | NO | NO | NO | YES | YES | YES |
| CWALT 2005-20CB | YES | NO | YES | YES | YES | YES |
| CWALT 2005-17 | YES | NO | YES | YES | YES | YES |
| CWALT 2005-24 | YES | NO | YES | YES | YES | YES |
| CWALT 2005-J4 | YES | NO | YES | YES | YES | YES |
| CWALT 2005-J6 | YES | NO | YES | YES | YES | YES |
| CWALT 2005-33CB | YES | YES | YES | YES | YES | YES |
| CWALT 2005-36 | YES | YES | YES | YES | YES | YES |
| CWALT 2005-32T1 | NO | YES | YES | YES | YES | YES |
| CWALT 2005-28CB | YES | YES | YES | YES | YES | YES |
| CWALT 2005-30CB | YES | YES | YES | YES | YES | YES |
| CWALT 2005-31 | YES | YES | YES | YES | YES | YES |
| CWALT 2005-27 | YES | YES | YES | YES | YES | YES |
| CWALT 2005-J7 | YES | YES | YES | YES | YES | YES |
| CWALT 2005-J8 | YES | YES | YES | YES | YES | YES |
| CWALT 2005-J9 | YES | YES | YES | YES | YES | YES |
| CWALT 2005-69 | YES | YES | YES | YES | YES | YES |
| CWALT 2005-34CB | YES | YES | YES | YES | YES | YES |
| CWALT 2005-37T1 | YES | YES | YES | YES | YES | YES |
| CWALT 2005-35CB | YES | YES | YES | YES | YES | YES |
| CWALT 2005-38 | YES | YES | YES | YES | YES | YES |
| CWALT 2005-41 | YES | YES | YES | YES | YES | YES |
| CWALT 2005-40CB | YES | YES | YES | YES | YES | YES |

4

| Offering | Included in Initial Luther Complaint (11/14/08)? | Included in Washington State Complaint (6/12/08)? | Included in Amended Luther Complaint (9/9/08)? | Included in Luther Consolidated Complaint (10/16/08)? | Included in Federal Complaint (1/14/08)? | Included in FAC (7/13/08)? |
|---|---|---|---|---|---|---|
| CWALT 2005-43 | YES | YES | YES | YES | YES | YES |
| CWALT 2005-47CB | YES | YES | YES | YES | YES | YES |
| CWALT 2005-42CB | YES | YES | YES | YES | YES | YES |
| CWALT 2005-44 | YES | YES | YES | YES | YES | YES |
| CWALT 2005-45 | YES | YES | YES | YES | YES | YES |
| CWALT 2005-46CB | YES | YES | YES | YES | YES | YES |
| CWALT 2005-J10 | YES | YES | YES | YES | YES | YES |
| CWALT 2005-48T1 | YES | YES | YES | YES | YES | YES |
| CWALT 2005-52CB | YES | YES | YES | YES | YES | YES |
| CWALT 2005-49CB | YES | YES | YES | YES | YES | YES |
| CWALT 2005-50CB | YES | YES | YES | YES | YES | YES |
| CWALT 2005-54CB | YES | YES | YES | YES | YES | YES |
| CWALT 2005-53T2 | YES | YES | YES | YES | YES | YES |
| CWALT 2005-55CB | YES | YES | YES | YES | YES | YES |
| CWALT 2005-56 | YES | YES | YES | YES | YES | YES |
| CWALT 2005-51 | YES | YES | YES | YES | YES | YES |
| CWALT 2005-59 | NO | YES | YES | YES | YES | YES |
| CWALT 2005-J11 | YES | YES | YES | YES | YES | YES |
| CWALT 2005-60T1 | YES | YES | YES | YES | YES | YES |
| CWALT 2005-63 | YES | YES | YES | YES | YES | YES |
| CWALT 2005-61 | YES | YES | YES | YES | YES | YES |
| CWALT 2005-J12 | YES | YES | YES | YES | YES | YES |
| CWALT 2005-J13 | YES | YES | YES | YES | YES | YES |
| CWALT 2005-58 | YES | YES | YES | YES | YES | YES |
| CWALT 2005-64CB | YES | YES | YES | YES | YES | YES |
| CWALT 2005-57CB | YES | YES | YES | YES | YES | YES |
| CWALT 2005-62 | YES | YES | YES | YES | YES | YES |
| CWALT 2005-75CB | YES | YES | YES | YES | YES | YES |
| CWALT 2005-71 | YES | YES | YES | YES | YES | YES |
| CWALT 2005-74T1 | YES | YES | YES | YES | YES | YES |
| CWALT 2005-70CB | YES | YES | YES | YES | YES | YES |
| CWALT 2005-65CB | YES | YES | YES | YES | YES | YES |
| CWALT 2005-73CB | YES | YES | YES | YES | YES | YES |
| CWALT 2005-72 | YES | YES | YES | YES | YES | YES |
| CWALT 2005-J14 | YES | YES | YES | YES | YES | YES |
| CWALT 2005-IM1 | YES | YES | YES | YES | YES | YES |
| CWALT 2005-67CB | YES | YES | YES | YES | YES | YES |
| CWALT 2005-79CB | YES | YES | YES | YES | YES | YES |
| CWALT 2005-84 | YES | YES | YES | YES | YES | YES |
| CWALT 2005-77T1 | YES | YES | YES | YES | YES | YES |
| CWALT 2005-82 | YES | YES | YES | YES | YES | YES |
| CWALT 2005-85CB | YES | YES | YES | YES | YES | YES |
| CWALT 2005-AR1 | YES | YES | YES | YES | YES | YES |
| CWALT 2005-80CB | YES | YES | YES | YES | YES | YES |
| CWALT 2005-81 | YES | YES | YES | YES | YES | YES |
| CWALT 2005-86CB | YES | YES | YES | YES | YES | YES |
| CWALT 2005-76 | YES | YES | YES | YES | YES | YES |
| CWALT 2005-83CB | NO | YES | YES | YES | YES | YES |
| CWALT 2006-HY3 | YES | YES | YES | YES | YES | YES |
| CWALT 2006-OA1 | NO | YES | YES | YES | YES | YES |
| CWALT 2006-2CB | YES | YES | YES | YES | YES | YES |
| CWALT 2006-OA2 | NO | YES | YES | YES | YES | YES |
| CWMBS 2006-J1 | YES | YES | YES | YES | YES | YES |
| CWALT 2006-4CB | YES | YES | YES | YES | YES | YES |
| CWALT 2006-5T2 | YES | YES | YES | YES | YES | YES |

| Offering | Included in Initial Luther Complaint (11/14/08)? | Included in Washington State Complaint (6/12/08)? | Included in Amended Luther Complaint (9/9/08)? | Included in Luther Consolidated Complaint (10/16/08)? | Included in Federal Complaint (1/14/08)? | Included in FAC (7/13/08)? |
|---|---|---|---|---|---|---|
| CWALT 2006-8T1 | NO | YES | YES | YES | YES | YES |
| CWALT 2006-11CB | YES | YES | YES | YES | YES | YES |
| CWALT 2006-12CB | YES | YES | YES | YES | YES | YES |
| CWALT 2006-OC2 | YES | YES | YES | YES | YES | YES |
| CWALT 2006-HY10 | YES | YES | YES | YES | YES | YES |
| CWALT 2006-J2 | YES | YES | YES | YES | YES | YES |
| CWALT 2006-OA21 | YES | YES | YES | YES | YES | YES |
| CWALT 2006-13T1 | YES | YES | YES | YES | YES | YES |
| CWALT 2006-6CB | YES | YES | YES | YES | YES | YES |
| CWALT 2006-7CB | YES | YES | YES | YES | YES | YES |
| CWALT 2006-9T1 | YES | YES | YES | YES | YES | YES |
| CWALT 2006-OA9 | YES | YES | YES | YES | YES | YES |
| CWALT 2006-OA6 | YES | YES | YES | YES | YES | YES |
| CWALT 2006-15CB | YES | YES | YES | YES | YES | YES |
| CWALT 2006-14CB | YES | YES | YES | YES | YES | YES |
| CWALT 2006-17T1 | YES | YES | YES | YES | YES | YES |
| CWALT 2006-16CB | YES | YES | YES | YES | YES | YES |
| CWALT 2006-HY11 | YES | YES | YES | YES | YES | YES |
| CWALT 2006-J3 | YES | YES | YES | YES | YES | YES |
| CWALT 2006-OC3 | YES | YES | YES | YES | YES | YES |
| CWALT 2006-OA8 | YES | YES | YES | YES | YES | YES |
| CWALT 2006-OA7 | YES | YES | YES | YES | YES | YES |
| CWALT 2006-20CB | YES | YES | YES | YES | YES | YES |
| CWALT 2006-OC4 | YES | YES | YES | YES | YES | YES |
| CWALT 2006-18CB | YES | YES | YES | YES | YES | YES |
| CWALT 2006-21CB | YES | YES | YES | YES | YES | YES |
| CWALT 2006-22R | NO | YES | YES | YES | YES | YES |
| CWALT 2006-OC1 | YES | YES | YES | YES | YES | YES |
| CWALT 2006-23CB | YES | YES | YES | YES | YES | YES |
| CWALT 2006-HY12 | YES | YES | YES | YES | YES | YES |
| CWALT 2006-19CB | YES | YES | YES | YES | YES | YES |
| CWALT 2006-24CB | YES | YES | YES | YES | YES | YES |
| CWALT 2006-OC5 | YES | YES | YES | YES | YES | YES |
| CWALT 2006-J4 | YES | YES | YES | YES | YES | YES |
| CWALT 2006-OA10 | YES | YES | YES | YES | YES | YES |
| CWALT 2006-OA11 | YES | YES | YES | YES | YES | YES |
| CWALT 2006-25CB | YES | YES | YES | YES | YES | YES |
| CWALT 2006-26CB | YES | YES | YES | YES | YES | YES |
| CWALT 2006-J5 | YES | YES | YES | YES | YES | YES |
| CWALT 2006-OA12 | YES | YES | YES | YES | YES | YES |
| CWALT 2006-OC6 | YES | YES | YES | YES | YES | YES |
| CWALT 2006-27CB | YES | YES | YES | YES | YES | YES |
| CWALT 2006-28CB | YES | YES | YES | YES | YES | YES |
| CWALT 2006-29T1 | YES | YES | YES | YES | YES | YES |
| CWALT 2006-OA16 | YES | YES | YES | YES | YES | YES |
| CWALT 2006-OC7 | YES | YES | YES | YES | YES | YES |
| CWALT 2006-32CB | YES | YES | YES | YES | YES | YES |
| CWALT 2006-J6 | YES | YES | YES | YES | YES | YES |
| CWALT 2006-30T1 | YES | YES | YES | YES | YES | YES |
| CWALT 2006-31CB | NO | YES | YES | YES | YES | YES |
| CWALT 2006-34 | YES | YES | YES | YES | YES | YES |
| CWALT 2006-33CB | YES | YES | YES | YES | YES | YES |
| CWALT 2006-OA17 | YES | YES | YES | YES | YES | YES |
| CWALT 2006-OC8 | YES | YES | YES | YES | YES | YES |
| CWALT 2006-OA14 | NO | YES | YES | YES | YES | YES |

| Offering | Included in Initial Luther Complaint (11/14/08)? | Included in Washington State Complaint (6/12/08)? | Included in Amended Luther Complaint (9/9/08)? | Included in Luther Consolidated Complaint (10/16/08)? | Included in Federal Complaint (1/14/08)? | Included in FAC (7/13/08)? |
|---|---|---|---|---|---|---|
| CWALT 2006-35CB | YES | YES | YES | YES | YES | YES |
| CWALT 2006-36T2 | YES | YES | YES | YES | YES | YES |
| CWALT 2006-37R | NO | YES | YES | YES | YES | YES |
| CWALT 2006-J7 | YES | YES | YES | YES | YES | YES |
| CWALT 2006-OA18 | YES | YES | YES | YES | YES | YES |
| CWALT 2006-OC9 | YES | YES | YES | YES | YES | YES |
| CWALT 2006-42 | YES | YES | YES | YES | YES | YES |
| CWALT 2006-40T1 | YES | YES | YES | YES | YES | YES |
| CWALT 2006-39CB | YES | YES | YES | YES | YES | YES |
| CWALT 2006-41CB | YES | YES | YES | YES | YES | YES |
| CWALT 2006-OA19 | YES | YES | YES | YES | YES | YES |
| CWALT 2006-OC10 | YES | YES | YES | YES | YES | YES |
| CWALT 2006-OA3 | YES | YES | YES | YES | YES | YES |
| CWALT 2006-J8 | YES | YES | YES | YES | YES | YES |
| CWALT 2006-45T1 | YES | YES | YES | YES | YES | YES |
| CWALT 2006-46 | YES | YES | YES | YES | YES | YES |
| CWALT 2006-OC11 | YES | YES | YES | YES | YES | YES |
| CWALT 2006-HY13 | YES | YES | YES | YES | YES | YES |
| CWALT 2006-OA22 | YES | YES | YES | YES | YES | YES |
| CWALT 2007-1T1 | YES | YES | YES | YES | YES | YES |
| CWALT 2007-2CB | YES | YES | YES | YES | YES | YES |
| CWALT 2007-HY2 | YES | YES | YES | YES | YES | YES |
| CWALT 2007-OA2 | YES | YES | YES | YES | YES | YES |
| CWALT 2007-3T1 | YES | YES | YES | YES | YES | YES |
| CWALT 2007-5CB | NO | YES | YES | YES | YES | YES |
| CWALT 2007-6 | YES | YES | YES | YES | YES | YES |
| CWALT 2007-7T2 | YES | YES | YES | YES | YES | YES |
| CWALT 2007-HY3 | YES | YES | YES | YES | YES | YES |
| CWALT 2007-J1 | YES | YES | YES | YES | YES | YES |
| CWALT 2007-OA3 | YES | YES | YES | YES | YES | YES |
| CWALT 2007-10CB | YES | YES | YES | YES | YES | YES |
| CWALT 2007-8CB | YES | YES | YES | YES | YES | YES |
| CWALT 2007-OA4 | YES | YES | YES | YES | YES | YES |
| CWALT 2007-11T1 | YES | YES | YES | YES | YES | YES |
| CWALT 2007-9T1 | YES | YES | YES | YES | YES | YES |
| CWALT 2007-HY5R | NO | YES | YES | YES | YES | YES |
| CWALT 2007-OA7 | YES | YES | YES | YES | YES | YES |
| CWALT 2007-4CB | YES | YES | YES | YES | YES | YES |
| CWALT 2007-26R | NO | YES | YES | YES | YES | YES |
| CWALT 2007-13 | YES | YES | YES | YES | YES | YES |
| CWALT 2007-12T1 | YES | YES | YES | YES | YES | YES |
| CWALT 2007-OA6 | YES | YES | YES | YES | YES | YES |
| CWALT 2007-14T2 | YES | YES | YES | YES | YES | YES |
| CWALT 2007-J2 | YES | YES | YES | YES | YES | YES |
| CWALT 2007-OH1 | YES | YES | YES | YES | YES | YES |
| CWALT 2007-15CB | YES | YES | YES | YES | YES | YES |
| CWALT 2007-HY4 | YES | YES | YES | YES | YES | YES |
| CWALT 2007-AL1 | YES | YES | YES | YES | YES | YES |
| CWALT 2007-20 | NO | YES | YES | YES | YES | YES |
| CWALT 2007-16CB | NO | YES | YES | YES | YES | YES |
| CWALT 2007-17CB | NO | YES | YES | YES | YES | YES |
| CWALT 2007-18CB | NO | YES | YES | YES | YES | YES |
| CWALT 2007-19 | NO | YES | YES | YES | YES | YES |
| CWALT 2007-HY7C | NO | YES | YES | YES | YES | YES |
| CWALT 2007-OA8 | NO | YES | YES | YES | YES | YES |

| Offering | Included in Initial Luther Complaint (11/14/08)? | Included in Washington State Complaint (6/12/08)? | Included in Amended Luther Complaint (9/9/08)? | Included in Luther Consolidated Complaint (10/16/08)? | Included in Federal Complaint (1/14/08)? | Included in FAC (7/13/08)? |
|---|---|---|---|---|---|---|
| CWALT 2007-OH2 | NO | YES | YES | YES | YES | YES |
| CWALT 2007-HY6 | NO | YES | YES | YES | YES | YES |
| CWALT 2007-21CB | NO | YES | YES | YES | YES | YES |
| CWALT 2007-22 | NO | YES | YES | YES | YES | YES |
| CWALT 2007-OA9 | NO | YES | YES | YES | YES | YES |
| CWALT 2007-OH3 | NO | YES | YES | YES | YES | YES |
| CWALT 2007-23CB | NO | YES | YES | YES | YES | YES |
| CWALT 2007-HY8C | NO | YES | YES | YES | YES | YES |
| CWALT 2007-OA10 | NO | YES | YES | YES | YES | YES |
| CWALT 2007-24 | NO | YES | YES | YES | YES | YES |
| CWALT 2007-25 | NO | YES | YES | YES | YES | YES |
| CWALT 2007-HY9 | NO | YES | YES | YES | YES | YES |
| CWALT 2007-OA11 | NO | YES | YES | YES | YES | YES |
| CWHEL 2005-C | NO | YES | YES | YES | YES | NO |
| CWHEL 2005-D | NO | YES | YES | YES | YES | YES |
| CWHEL 2005-E | NO | YES | YES | YES | YES | YES |
| CWHEL 2005-F | NO | YES | YES | YES | YES | YES |
| CWHEL 2005-G | NO | YES | YES | YES | YES | YES |
| CWHEL 2005-H | NO | YES | YES | YES | YES | YES |
| CWHEL 2005-I | NO | YES | YES | YES | YES | YES |
| CWHEL 2005-J | NO | YES | YES | YES | YES | YES |
| CWHEL 2005-L | NO | YES | YES | YES | YES | YES |
| CWHEL 2005-K | NO | YES | YES | YES | YES | YES |
| CWHEL 2005-M | NO | YES | YES | YES | YES | YES |
| CWHEL 2006-A | NO | YES | YES | YES | YES | YES |
| CWHEL 2006-B | NO | YES | YES | YES | YES | YES |
| CWHEL 2006-C | NO | YES | YES | YES | YES | YES |
| CWHEL 2006-D | NO | YES | YES | YES | YES | YES |
| CWL 2006-S1 | NO | YES | YES | YES | YES | YES |
| CWL 2006-S2 | NO | YES | YES | YES | YES | YES |
| CWHEL 2006-E | NO | YES | YES | YES | YES | YES |
| CWL 2006-S3 | NO | YES | YES | YES | YES | YES |
| CWHEL 2006-F | NO | YES | YES | YES | YES | YES |
| CWHEL 2006-G | NO | YES | YES | YES | YES | YES |
| CWL 2006-S4 | NO | YES | YES | YES | YES | YES |
| CWL 2006-S5 | NO | YES | YES | YES | YES | YES |
| CWHEL 2006-H | NO | YES | YES | YES | YES | YES |
| CWL 2006-S6 | NO | YES | YES | YES | YES | YES |
| CWL 2006-S7 | NO | YES | YES | YES | YES | YES |
| CWHEL 2006-I | NO | YES | YES | YES | YES | YES |
| CWL 2006-S8 | NO | YES | YES | YES | YES | YES |
| CWL 2006-S10 | NO | YES | YES | YES | YES | YES |
| CWL 2006-S9 | NO | YES | YES | YES | YES | YES |
| CWHEL 2007-A | NO | YES | YES | YES | YES | YES |
| CWL 2007-S1 | NO | YES | YES | YES | YES | YES |
| CWHEL 2007-B | NO | YES | YES | YES | YES | YES |
| CWHEL 2007-C | NO | YES | YES | YES | YES | YES |
| CWL 2007-S2 | NO | YES | YES | YES | YES | YES |
| CWL 2007-S3 | NO | YES | YES | YES | YES | YES |
| CWHEL 2007-D | NO | YES | YES | YES | YES | YES |
| CWHEL 2007-E | NO | YES | YES | YES | YES | YES |
| CWHEL 2007-G | NO | YES | YES | YES | YES | YES |
| CWL 2005-BC3 | NO | YES | YES | YES | YES | YES |
| CWL 2005-4 | NO | YES | YES | YES | YES | YES |
| CWL 2005-AB2 | NO | YES | YES | YES | YES | YES |

| Offering | Included in Initial Luther Complaint (11/14/08)? | Included in Washington State Complaint (6/12/08)? | Included in Amended Luther Complaint (9/9/08)? | Included in Luther Consolidated Complaint (10/16/08)? | Included in Federal Complaint (1/14/08)? | Included in FAC (7/13/08)? |
|---|---|---|---|---|---|---|
| CWL 2005-5 | NO | YES | YES | YES | YES | YES |
| CWL 2005-6 | NO | YES | YES | YES | YES | YES |
| CWL 2005-7 | NO | YES | YES | YES | YES | YES |
| CWL 2005-IM1 | NO | YES | YES | YES | YES | YES |
| CWL 2005-8 | NO | YES | YES | YES | YES | YES |
| CWL 2005-10 | NO | YES | YES | YES | YES | YES |
| CWL 2005-AB3 | NO | YES | YES | YES | YES | YES |
| CWL 2005-9 | NO | YES | YES | YES | YES | YES |
| CWL 2005-11 | NO | YES | YES | YES | YES | YES |
| CWL 2005-BC4 | NO | YES | YES | YES | YES | YES |
| CWL 2005-12 | NO | YES | YES | YES | YES | YES |
| CWL 2005-IM2 | NO | YES | YES | YES | YES | YES |
| CWL 2005-13 | NO | YES | YES | YES | YES | YES |
| CWL 2005-AB4 | NO | YES | YES | YES | YES | YES |
| CWHL 2005-HYB9 | NO | YES | YES | YES | YES | YES |
| CWL 2005-14 | NO | YES | YES | YES | YES | YES |
| CWL 2005-IM3 | NO | YES | YES | YES | YES | YES |
| CWL 2005-16 | NO | YES | YES | YES | YES | YES |
| CWL 2005-17 | NO | YES | YES | YES | YES | YES |
| CWL 2005-AB5 | NO | YES | YES | YES | YES | YES |
| CWL 2005-BC5 | NO | YES | YES | YES | YES | YES |
| CWL 2005-15 | NO | YES | YES | YES | YES | YES |
| CWL 2006-IM1 | NO | YES | YES | YES | YES | YES |
| CWL 2006-1 | NO | YES | YES | YES | YES | YES |
| CWL 2006-2 | NO | YES | YES | YES | YES | YES |
| CWL 2006-3 | NO | YES | YES | YES | YES | YES |
| CWL 2006-4 | NO | YES | YES | YES | YES | YES |
| CWL 2006-5 | NO | YES | YES | YES | YES | YES |
| CWL 2006-6 | NO | YES | YES | YES | YES | YES |
| CWL 2006-BC1 | NO | YES | YES | YES | YES | YES |
| CWL 2006-BC2 | NO | YES | YES | YES | YES | YES |
| CWL 2006-7 | NO | YES | YES | YES | YES | YES |
| CWL 2006-8 | NO | YES | YES | YES | YES | YES |
| CWL 2006-SPS1 | NO | YES | YES | YES | YES | YES |
| CWL 2006-13 | NO | YES | YES | YES | YES | YES |
| CWL 2006-ABC1 | NO | YES | YES | YES | YES | YES |
| CWL 2006-11 | NO | YES | YES | YES | YES | YES |
| CWL 2006-10 | NO | YES | YES | YES | YES | YES |
| CWL 2006-12 | NO | YES | YES | YES | YES | YES |
| CWL 2006-9 | NO | YES | YES | YES | YES | YES |
| CWL 2006-BC3 | NO | YES | YES | YES | YES | YES |
| CWL 2006-SPS2 | NO | YES | YES | YES | YES | YES |
| CWL 2006-14 | NO | YES | YES | YES | YES | YES |
| CWL 2006-17 | NO | YES | YES | YES | YES | YES |
| CWL 2006-15 | NO | YES | YES | YES | YES | YES |
| CWL 2006-16 | NO | YES | YES | YES | YES | YES |
| CWL 2006-18 | NO | YES | YES | YES | YES | YES |
| CWL 2006-BC4 | NO | YES | YES | YES | YES | YES |
| CWL 2006-19 | NO | YES | YES | YES | YES | YES |
| CWL 2006-20 | NO | YES | YES | YES | YES | YES |
| CWL 2006-21 | NO | YES | YES | YES | YES | YES |
| CWL 2006-22 | NO | YES | YES | YES | YES | YES |
| CWL 2006-23 | NO | YES | YES | YES | YES | YES |
| CWL 2006-24 | NO | YES | YES | YES | YES | YES |
| CWL 2006-25 | NO | YES | YES | YES | YES | YES |

| Offering | Included in Initial Luther Complaint (11/14/08)? | Included in Washington State Complaint (6/12/08)? | Included in Amended Luther Complaint (9/9/08)? | Included in Luther Consolidated Complaint (10/16/08)? | Included in Federal Complaint (1/14/08)? | Included in FAC (7/13/08)? |
|---|---|---|---|---|---|---|
| CWL 2006-26 | NO | YES | YES | YES | YES | YES |
| CWL 2006-BC5 | NO | YES | YES | YES | YES | YES |
| CWL 2007-1 | NO | YES | YES | YES | YES | YES |
| CWL 2007-2 | NO | YES | YES | YES | YES | YES |
| CWL 2007-BC1 | NO | YES | YES | YES | YES | YES |
| CWL 2007-3 | NO | YES | YES | YES | YES | YES |
| CWL 2007-4 | NO | YES | YES | YES | YES | YES |
| CWL 2007-5 | NO | YES | YES | YES | YES | YES |
| CWL 2007-6 | NO | YES | YES | YES | YES | YES |
| CWL 2007-BC2 | NO | YES | YES | YES | YES | YES |
| CWL 2007-7 | NO | YES | YES | YES | YES | YES |
| CWL 2007-8 | NO | YES | YES | YES | YES | YES |
| CWL 2007-9 | NO | YES | YES | YES | YES | YES |
| CWL 2007-10 | NO | YES | YES | YES | YES | YES |
| CWL 2007-11 | NO | YES | YES | YES | YES | YES |
| CWL 2007-BC3 | NO | YES | YES | YES | YES | YES |
| CWL 2007-12 | NO | YES | YES | YES | YES | YES |
| CWL 2007-13 | NO | YES | YES | YES | YES | YES |
| CWHL 2005-HY10 | NO | YES | YES | YES | YES | YES |
| CWHL 2005-HYB4 | NO | YES | YES | YES | YES | YES |
| CWHL 2005-15 | NO | YES | YES | YES | YES | YES |
| CWHL 2005-J2 | NO | YES | YES | YES | YES | YES |
| CWHL 2005-17 | NO | YES | YES | YES | YES | YES |
| CWHL 2005-16 | NO | YES | YES | YES | YES | YES |
| CWHL 2005-HYB5 | NO | YES | YES | YES | YES | YES |
| CWHLS 2005-J3 | NO | YES | YES | YES | YES | YES |
| CWHL 2005-19 | NO | YES | YES | YES | YES | YES |
| CWHL 2005-18 | NO | YES | YES | YES | YES | YES |
| CWHL 2005-20 | NO | YES | YES | YES | YES | YES |
| CWHL 2005-21 | NO | YES | YES | YES | YES | YES |
| CWHL 2005-HYB6 | NO | YES | YES | YES | YES | YES |
| CWHL 2005-27 | NO | YES | YES | YES | YES | YES |
| CWHL 2005-28 | NO | YES | YES | YES | YES | YES |
| CWHL 2005-29 | NO | YES | YES | YES | YES | YES |
| CWHL 2005-23 | NO | YES | YES | YES | YES | YES |
| CWHL 2005-22 | NO | YES | YES | YES | YES | YES |
| CWHL 2005-24 | NO | YES | YES | YES | YES | YES |
| CWHL 2005-25 | NO | YES | YES | YES | YES | YES |
| CWHL 2005-26 | NO | YES | YES | YES | YES | YES |
| CWHL 2005-HYB7 | NO | YES | YES | YES | YES | YES |
| CWHLS 2005-J4 | NO | YES | YES | YES | YES | YES |
| CWHL 2005-HYB8 | NO | YES | YES | YES | YES | YES |
| CWHL 2005-30 | NO | YES | YES | YES | YES | YES |
| CWHL 2005-31 | NO | YES | YES | YES | YES | YES |
| CWHL 2006-1 | NO | YES | YES | YES | YES | YES |
| CWHL 2006-HYB1 | NO | YES | YES | YES | YES | YES |
| CWHL 2006-J1 | NO | YES | YES | YES | YES | YES |
| CWHL 2006-3 | NO | YES | YES | YES | YES | YES |
| CWHL 2006-6 | NO | YES | YES | YES | YES | YES |
| CWHL 2006-HYB2 | NO | YES | YES | YES | YES | YES |
| CWHL 2006-J2 | NO | YES | YES | YES | YES | YES |
| CWHL 2006-OA4 | NO | YES | YES | YES | YES | YES |
| CWHL 2006-OA5 | NO | YES | YES | YES | YES | YES |
| CWHL 2006-TM1 | NO | YES | YES | YES | YES | YES |
| CWHL 2006-9 | NO | YES | YES | YES | YES | YES |

| Offering | Included in Initial Luther Complaint (11/14/08)? | Included in Washington State Complaint (6/12/08)? | Included in Amended Luther Complaint (9/9/08)? | Included in Luther Consolidated Complaint (10/16/08)? | Included in Federal Complaint (1/14/08)? | Included in FAC (7/13/08)? |
|---|---|---|---|---|---|---|
| CWHL 2006-10 | NO | YES | YES | YES | YES | YES |
| CWHL 2006-8 | NO | YES | YES | YES | YES | YES |
| CWHL 2006-11 | NO | YES | YES | YES | YES | YES |
| CWHL 2006-HYB3 | NO | YES | YES | YES | YES | YES |
| CWHL 2006-12 | NO | YES | YES | YES | YES | YES |
| CWHL 2006-J3 | NO | YES | YES | YES | YES | YES |
| CWHL 2006-HYB4 | NO | YES | YES | YES | YES | YES |
| CWHL 2006-13 | NO | YES | YES | YES | YES | YES |
| CWHL 2006-HYB5 | NO | YES | YES | YES | YES | YES |
| CWHL 2006-J4 | NO | YES | YES | YES | YES | YES |
| CWHL 2006-14 | NO | YES | YES | YES | YES | YES |
| CWHL 2006-15 | NO | YES | YES | YES | YES | YES |
| CWHL 2006-16 | NO | YES | YES | YES | YES | YES |
| CWHL 2006-17 | NO | YES | YES | YES | YES | YES |
| CWHL 2006-18 | NO | YES | YES | YES | YES | YES |
| CWHL 2006-19 | NO | YES | YES | YES | YES | YES |
| CWHL 2006-20 | NO | YES | YES | YES | YES | YES |
| CWHL 2006-21 | NO | YES | YES | YES | YES | YES |
| CWHL 2007-1 | NO | YES | YES | YES | YES | YES |
| CWHL 2007-HYB1 | NO | YES | YES | YES | YES | YES |
| CWHL 2007-J1 | NO | YES | YES | YES | YES | YES |
| CWHL 2007-3 | NO | YES | YES | YES | YES | YES |
| CWHL 2007-HY1 | NO | YES | YES | YES | YES | YES |
| CWHL 2007-HYB2 | NO | YES | YES | YES | YES | YES |
| CWHL 2007-5 | NO | YES | YES | YES | YES | YES |
| CWHL 2007-2 | NO | YES | YES | YES | YES | YES |
| CWHL 2007-4 | NO | YES | YES | YES | YES | YES |
| CWHL 2007-6 | NO | YES | YES | YES | YES | YES |
| CWHL 2007-7 | NO | YES | YES | YES | YES | YES |
| CWHL 2007-HY3 | NO | YES | YES | YES | YES | YES |
| CWHL 2007-10 | NO | YES | YES | YES | YES | YES |
| CWHL 2007-8 | NO | YES | YES | YES | YES | YES |
| CWHL 2007-9 | NO | YES | YES | YES | YES | YES |
| CWHL 2007-J2 | NO | YES | YES | YES | YES | YES |
| CWHL 2007-11 | NO | YES | YES | YES | YES | YES |
| CWHL 2007-12 | NO | YES | YES | YES | YES | YES |
| CWHL 2007-13 | NO | YES | YES | YES | YES | YES |
| CWHL 2007-J3 | NO | YES | YES | YES | YES | YES |
| CWHL 2007-14 | NO | YES | YES | YES | YES | YES |
| CWHL 2007-15 | NO | YES | YES | YES | YES | YES |
| CWHL 2007-HY5 | NO | YES | YES | YES | YES | YES |
| CWHL 2007-16 | NO | YES | YES | YES | YES | YES |
| CWHL 2007-17 | NO | YES | YES | YES | YES | YES |
| CWHL 2007-18 | NO | YES | YES | YES | YES | YES |
| CWHL 2007-HY4 | NO | YES | YES | YES | YES | YES |
| CWHL 2007-HY6 | NO | YES | YES | YES | YES | YES |
| CWHL 2007-19 | NO | YES | YES | YES | YES | YES |
| CWHL 2007-HY7 | NO | YES | YES | YES | YES | YES |
| CWHL 2007-20 | NO | YES | YES | YES | YES | YES |
| CWHL 2007-21 | NO | YES | YES | YES | YES | YES |

**SAC Appendix Exhibit E**

**SAC Plaintiffs' Standing to Pursue Claims on Offerings as Derived from the Standing of Named-Plaintiffs in Previously-Filed Complaints as Per the Countrywide Tolling Decision**

*\* Although the Complaints were filed in 2008, the standing of named plaintiffs in the state court proceedings only became known, for the most part, in April 2010 in connection with the PSLRA requirement that lead plaintiff movants identify their investment histories.*

| NI = Offering Not Included in Class Definition |
| --- |
| --- = Offering Included in Class Definition, Not Purchased by Named Plaintiff |

| Offering | Plaintiff(s) with Standing in Initial Luther Complaint (11/14/07) (*)[1] | Plaintiff(s) with Standing in Washington State Complaint (6/12/08) (*) | Plaintiff(s) with Standing in Amended Luther Complaint (9/9/08) (*) | Plaintiff(s) with Standing in Luther Consolidated Complaint (10/16/08) (*) | Plaintiff(s) with Standing in Federal Complaint (1/14/10) | Plaintiff(s) with Standing in FAC (7/13/10) | Plaintiff(s) with Standing in SAC (12/6/10) |
| --- | --- | --- | --- | --- | --- | --- | --- |
| CWALT 2006-43CB | NI | --- | Vermont | Vermont | Vermont | --- | NI |
| CWALT 2005-3CB | --- | NI | --- | --- | --- | --- | NI |
| CWALT 2005-J1 | --- | NI | Vermont | Vermont | Vermont | --- | NI |
| CWALT 2005-1CB | --- | NI | --- | --- | --- | --- | NI |
| CWALT 2005-2 | --- | NI | --- | --- | --- | --- | NI |
| CWALT 2005-5R | NI | NI | --- | --- | --- | --- | NI |
| CWALT 2005-6CB | --- | NI | --- | --- | --- | --- | NI |
| CWALT 2005-7CB | --- | NI | --- | --- | --- | --- | NI |
| CWALT 2005-4 | --- | NI | --- | --- | --- | --- | NI |
| CWALT 2005-J2 | NI | NI | --- | --- | --- | --- | NI |
| CWALT 2005-13CB | --- | NI | --- | --- | --- | --- | NI |
| CWALT 2005-9CB | --- | NI | --- | --- | --- | --- | NI |
| CWALT 2005-10CB | NI | NI | --- | --- | --- | --- | NI |
| CWALT 2005-14 | --- | NI | --- | --- | --- | --- | NI |
| CWALT 2005-J3 | --- | NI | --- | --- | --- | --- | NI |
| CWALT 2005-18CB | --- | NI | --- | --- | --- | --- | NI |
| CWALT 2005-J5 | Luther[2] | NI | Luther | Luther | --- | --- | NI |
| CWALT 2005-19CB | --- | NI | --- | --- | --- | --- | NI |
| CWALT 2005-16 | --- | NI | --- | --- | --- | --- | NI |
| CWALT 2005-21CB | --- | NI | --- | --- | --- | --- | NI |
| CWALT 2005-22T1 | --- | NI | --- | --- | --- | --- | NI |
| CWALT 2005-23CB | --- | NI | --- | --- | --- | --- | NI |
| CWALT 2005-11CB | --- | NI | Vermont | Vermont | Vermont | --- | NI |
| CWALT 2005-25T1 | --- | NI | --- | --- | --- | --- | NI |
| CWALT 2005-26CB | --- | NI | Vermont | Vermont | Vermont | --- | NI |
| CWALT 2005-29 | NI | NI | NI | --- | --- | --- | NI |
| CWALT 2005-20CB | --- | NI | --- | --- | --- | --- | NI |

[1]     The information necessary to determine which specific Offerings the Luther Plaintiffs had standing to pursue claims on, indicated in the columns with (*) notations, was not known nor could it have been known by the public until January 14, 2010 with respect to Maine's investments in Countrywide MBS (*see* ¶25), and April 2, 2010 for the remaining Luther Plaintiffs. *See* SAC at ¶¶27, 60-83.

[2]     The investments in Countrywide MBS by David Luther, named-plaintiff in the November 14, 2007 Initial Luther Complaint, have yet to be disclosed publicly, and are only now known as a result of a request made to Luther's counsel. *See* SAC at ¶27.

| Offering | Plaintiff(s) with Standing in Initial Luther Complaint (11/14/07) | Plaintiff(s) with Standing in Washington State Complaint (6/12/08) | Plaintiff(s) with Standing in Amended Luther Complaint (9/9/08) | Plaintiff(s) with Standing in Luther Consolidated Complaint (10/16/08) | Plaintiff(s) with Standing in Federal Complaint (1/14/10) | Plaintiff(s) with Standing in FAC (7/13/10) | Plaintiff(s) with Standing in SAC (12/6/10) |
|---|---|---|---|---|---|---|---|
| CWALT 2005-17 | --- | NI | --- | --- | --- | IPERS, OPERS | NI |
| CWALT 2005-24 | --- | NI | --- | --- | --- | IPERS, OPERS | NI |
| CWALT 2005-J4 | --- | NI | --- | --- | --- | --- | NI |
| CWALT 2005-J6 | --- | NI | --- | --- | --- | --- | NI |
| CWALT 2005-33CB | --- | --- | --- | --- | --- | --- | NI |
| CWALT 2005-36 | --- | --- | --- | --- | --- | --- | NI |
| CWALT 2005-32T1 | NI | --- | --- | --- | --- | --- | NI |
| CWALT 2005-28CB | --- | --- | --- | --- | --- | --- | NI |
| CWALT 2005-30CB | --- | --- | --- | --- | --- | --- | NI |
| CWALT 2005-31 | --- | --- | --- | --- | --- | --- | NI |
| CWALT 2005-27 | --- | --- | --- | --- | --- | --- | NI |
| CWALT 2005-J7 | Luther | --- | Luther | Luther | --- | --- | NI |
| CWALT 2005-J8 | --- | --- | --- | --- | --- | --- | NI |
| CWALT 2005-J9 | --- | --- | --- | --- | --- | --- | NI |
| CWALT 2005-69 | --- | --- | --- | --- | --- | --- | NI |
| CWALT 2005-34CB | --- | --- | --- | --- | --- | --- | NI |
| CWALT 2005-37T1 | --- | --- | --- | --- | --- | --- | NI |
| CWALT 2005-35CB | --- | --- | --- | --- | --- | --- | NI |
| CWALT 2005-38 | --- | --- | MASH | MASH | MASH | OPERS | NI |
| CWALT 2005-41 | --- | --- | --- | --- | --- | --- | NI |
| CWALT 2005-40CB | --- | --- | --- | --- | --- | --- | NI |
| CWALT 2005-43 | --- | --- | --- | --- | --- | --- | NI |
| CWALT 2005-47CB | --- | --- | --- | --- | --- | --- | NI |
| CWALT 2005-42CB | --- | --- | --- | --- | --- | --- | NI |
| CWALT 2005-44 | --- | --- | --- | --- | --- | OPERS | NI |
| CWALT 2005-45 | --- | --- | --- | --- | --- | --- | NI |
| CWALT 2005-46CB | Luther | --- | Luther, Vermont | Luther, Vermont | Vermont | --- | NI |
| CWALT 2005-J10 | Luther | --- | Luther, Vermont | Luther, Vermont | Vermont | --- | NI |
| CWALT 2005-48T1 | --- | --- | --- | --- | --- | --- | NI |
| CWALT 2005-52CB | --- | --- | --- | --- | --- | --- | NI |
| CWALT 2005-49CB | --- | --- | --- | --- | --- | --- | NI |
| CWALT 2005-50CB | --- | --- | --- | --- | --- | --- | NI |
| CWALT 2005-54CB | --- | --- | Vermont | Vermont | Vermont | --- | NI |
| CWALT 2005-53T2 | --- | --- | --- | --- | --- | --- | NI |
| CWALT 2005-55CB | --- | --- | --- | --- | --- | --- | NI |
| CWALT 2005-56 | --- | --- | PTOE | PTOE | PTOE | IPERS | NI |
| CWALT 2005-51 | --- | --- | MASH | MASH | MASH | --- | NI |
| CWALT 2005-59 | NI | --- | MASH/PTOE | MASH/PTOE | MASH/PTOE | --- | NI |
| CWALT 2005-J11 | --- | --- | --- | --- | --- | --- | NI |
| CWALT 2005-60T1 | --- | --- | --- | --- | --- | --- | NI |
| CWALT 2005-63 | --- | WASH | Vermont | WASH, Vermont | WASH, Vermont | --- | NI |
| CWALT 2005-61 | --- | --- | --- | --- | --- | GBPHB | NI |
| CWALT 2005-J12 | --- | --- | --- | --- | --- | OPERS | NI |
| CWALT 2005-J13 | --- | --- | --- | --- | --- | --- | NI |
| CWALT 2005-58 | --- | --- | --- | --- | --- | --- | NI |
| CWALT 2005-64CB | --- | --- | Vermont | Vermont | --- | --- | NI |
| CWALT 2005-57CB | --- | --- | --- | --- | --- | --- | NI |
| CWALT 2005-62 | --- | WASH | MASH, PTOE | WASH, MASH, PTOE | WASH, MASH, PTOE | OPERS | OPERS |

| Offering | Plaintiff(s) with Standing in Initial Luther Complaint (11/14/07) | Plaintiff(s) with Standing in Washington State Complaint (6/12/08) | Plaintiff(s) with Standing in Amended Luther Complaint (9/9/08) | Plaintiff(s) with Standing in Luther Consolidated Complaint (10/16/08) | Plaintiff(s) with Standing in Federal Complaint (1/14/10) | Plaintiff(s) with Standing in FAC (7/13/10) | Plaintiff(s) with Standing in SAC (12/6/10) |
|---|---|---|---|---|---|---|---|
| CWALT 2005-75CB | --- | --- | --- | --- | --- | --- | NI |
| CWALT 2005-71 | --- | --- | --- | --- | --- | --- | NI |
| CWALT 2005-74T1 | --- | --- | --- | --- | --- | --- | NI |
| CWALT 2005-70CB | --- | --- | --- | --- | --- | --- | NI |
| CWALT 2005-65CB | --- | --- | --- | --- | --- | --- | NI |
| CWALT 2005-73CB | --- | --- | --- | --- | --- | --- | NI |
| CWALT 2005-72 | --- | --- | PTOE | PTOE | PTOE | OPERS | OPERS |
| CWALT 2005-J14 | --- | --- | --- | --- | --- | --- | NI |
| CWALT 2005-1M1 | --- | --- | --- | --- | --- | --- | NI |
| CWALT 2005-67CB | --- | --- | --- | --- | --- | --- | NI |
| CWALT 2005-79CB | --- | --- | --- | --- | --- | --- | NI |
| CWALT 2005-84 | --- | --- | --- | --- | --- | --- | NI |
| CWALT 2005-77T1 | --- | --- | --- | --- | --- | --- | NI |
| CWALT 2005-82 | --- | --- | --- | --- | --- | --- | NI |
| CWALT 2005-85CB | --- | --- | --- | --- | --- | --- | NI |
| CWALT 2005-AR1 | --- | --- | --- | --- | --- | --- | NI |
| CWALT 2005-80CB | --- | --- | --- | --- | --- | --- | NI |
| CWALT 2005-81 | --- | --- | --- | Maine | Maine | --- | NI |
| CWALT 2005-86CB | --- | --- | --- | --- | --- | --- | NI |
| CWALT 2005-76 | --- | --- | OEAP, MASH | OEAP, MASH | OEAP, MASH | --- | NI |
| CWALT 2005-83CB | NI | --- | --- | --- | --- | --- | NI |
| CWALT 2006-HY3 | --- | --- | --- | --- | --- | --- | NI |
| CWALT 2006-OA1 | NI | --- | --- | --- | --- | --- | NI |
| CWALT 2006-2CB | --- | WASH | Vermont | WASH, Vermont | WASH, Vermont | --- | NI |
| CWALT 2006-OA2 | NI | --- | --- | Maine | Maine | --- | NI |
| CWMBS 2006-J1 | --- | --- | --- | --- | --- | --- | NI |
| CWALT 2006-4CB | --- | --- | --- | --- | --- | --- | NI |
| CWALT 2006-5T2 | --- | --- | --- | --- | --- | --- | NI |
| CWALT 2006-8T1 | NI | --- | --- | --- | --- | --- | NI |
| CWALT 2006-11CB | --- | --- | --- | --- | --- | --- | NI |
| CWALT 2006-12CB | --- | --- | --- | --- | --- | --- | NI |
| CWALT 2006-OC2 | --- | --- | --- | --- | --- | --- | NI |
| CWALT 2006-HY10 | --- | --- | --- | --- | --- | --- | NI |
| CWALT 2006-J2 | --- | --- | --- | --- | --- | --- | NI |
| CWALT 2006-OA21 | --- | --- | --- | --- | --- | --- | NI |
| CWALT 2006-13T1 | --- | --- | --- | --- | --- | --- | NI |
| CWALT 2006-6CB | --- | --- | --- | --- | --- | --- | NI |
| CWALT 2006-7CB | --- | --- | --- | --- | --- | --- | NI |
| CWALT 2006-9T1 | --- | --- | --- | --- | --- | --- | NI |
| CWALT 2006-OA9 | --- | --- | --- | --- | --- | --- | NI |
| CWALT 2006-OA6 | --- | --- | --- | --- | --- | --- | NI |
| CWALT 2006-15CB | --- | --- | --- | --- | --- | --- | NI |
| CWALT 2006-14CB | --- | --- | --- | --- | --- | --- | NI |
| CWALT 2006-17T1 | --- | --- | --- | --- | --- | --- | NI |
| CWALT 2006-16CB | --- | --- | --- | --- | --- | --- | NI |
| CWALT 2006-HY11 | --- | --- | --- | --- | --- | --- | NI |
| CWALT 2006-J3 | --- | --- | --- | --- | --- | --- | NI |
| CWALT 2006-OC3 | --- | --- | --- | --- | --- | --- | NI |
| CWALT 2006-OA8 | --- | --- | --- | --- | --- | --- | NI |
| CWALT 2006-OA7 | --- | --- | --- | --- | --- | --- | NI |
| CWALT 2006-20CB | --- | --- | --- | --- | --- | --- | NI |
| CWALT 2006-OC4 | --- | --- | --- | --- | --- | --- | NI |

14

| Offering | Plaintiff(s) with Standing in Initial Luther Complaint (11/14/07) | Plaintiff(s) with Standing in Washington State Complaint (6/12/08) | Plaintiff(s) with Standing in Amended Luther Complaint (9/9/08) | Plaintiff(s) with Standing in Luther Consolidated Complaint (10/16/08) | Plaintiff(s) with Standing in Federal Complaint (1/14/10) | Plaintiff(s) with Standing in FAC (7/13/10) | Plaintiff(s) with Standing in SAC (12/6/10) |
|---|---|---|---|---|---|---|---|
| CWALT 2006-18CB | --- | --- | --- | --- | --- | --- | NI |
| CWALT 2006-21CB | --- | --- | --- | --- | --- | --- | NI |
| CWALT 2006-22R | NI | --- | --- | --- | --- | --- | NI |
| CWALT 2006-OC1 | --- | --- | --- | --- | --- | --- | NI |
| CWALT 2006-23CB | --- | --- | --- | --- | --- | --- | NI |
| CWALT 2006-HY12 | --- | --- | --- | Maine | Maine | --- | NI |
| CWALT 2006-19CB | --- | --- | --- | --- | --- | --- | NI |
| CWALT 2006-24CB | --- | --- | --- | --- | --- | --- | NI |
| CWALT 2006-OC5 | --- | --- | --- | --- | --- | IPERS | NI |
| CWALT 2006-J4 | --- | --- | --- | --- | --- | --- | NI |
| CWALT 2006-OA10 | --- | --- | --- | --- | --- | --- | NI |
| CWALT 2006-OA11 | --- | --- | --- | --- | --- | OPERS | NI |
| CWALT 2006-25CB | --- | --- | --- | --- | --- | --- | NI |
| CWALT 2006-26CB | --- | --- | --- | --- | --- | --- | NI |
| CWALT 2006-J5 | --- | --- | --- | --- | --- | --- | NI |
| CWALT 2006-OA12 | --- | --- | --- | --- | --- | --- | NI |
| CWALT 2006-OC6 | --- | --- | --- | --- | --- | --- | NI |
| CWALT 2006-27CB | --- | --- | --- | --- | --- | --- | NI |
| CWALT 2006-28CB | --- | --- | MASH | MASH | MASH | --- | NI |
| CWALT 2006-29T1 | --- | --- | --- | --- | --- | --- | NI |
| CWALT 2006-OA16 | --- | --- | --- | --- | --- | --- | NI |
| CWALT 2006-OC7 | --- | --- | --- | --- | --- | --- | NI |
| CWALT 2006-32CB | --- | --- | --- | --- | --- | --- | NI |
| CWALT 2006-J6 | --- | --- | --- | --- | --- | --- | NI |
| CWALT 2006-30T1 | --- | --- | --- | --- | --- | --- | NI |
| CWALT 2006-31CB | NI | --- | --- | --- | --- | --- | NI |
| CWALT 2006-34 | --- | --- | --- | --- | --- | --- | NI |
| CWALT 2006-33CB | --- | WASH | Vermont | WASH, Vermont | WASH, Vermont | --- | NI |
| CWALT 2006-OA17 | --- | --- | --- | --- | --- | --- | NI |
| CWALT 2006-OC8 | --- | --- | --- | --- | --- | --- | NI |
| CWALT 2006-OA14 | NI | --- | --- | --- | --- | --- | NI |
| CWALT 2006-35CB | --- | --- | --- | --- | --- | --- | NI |
| CWALT 2006-36T2 | --- | --- | --- | --- | --- | --- | NI |
| CWALT 2006-37R | NI | --- | --- | --- | --- | --- | NI |
| CWALT 2006-J7 | --- | --- | --- | --- | --- | --- | NI |
| CWALT 2006-OA18 | --- | --- | --- | --- | --- | --- | NI |
| CWALT 2006-OC9 | --- | --- | --- | --- | --- | GBPHB | NI |
| CWALT 2006-42 | --- | --- | --- | --- | --- | --- | NI |
| CWALT 2006-40T1 | --- | --- | --- | --- | --- | --- | NI |
| CWALT 2006-39CB | --- | --- | --- | --- | --- | --- | NI |
| CWALT 2006-41CB | --- | --- | --- | --- | --- | --- | NI |
| CWALT 2006-OA19 | --- | --- | --- | --- | --- | GBPHB | NI |
| CWALT 2006-OC10 | --- | --- | --- | --- | --- | --- | NI |
| CWALT 2006-OA3 | --- | --- | --- | --- | --- | --- | NI |
| CWALT 2006-J8 | --- | --- | --- | --- | --- | --- | NI |
| CWALT 2006-45T1 | --- | --- | --- | --- | --- | --- | NI |
| CWALT 2006-46 | --- | --- | --- | --- | --- | --- | NI |
| CWALT 2006-OC11 | --- | --- | --- | --- | --- | --- | NI |
| CWALT 2006-HY13 | --- | --- | --- | --- | --- | --- | NI |
| CWALT 2006-OA22 | --- | --- | --- | --- | --- | --- | NI |
| CWALT 2007-1T1 | --- | --- | --- | --- | --- | --- | NI |
| CWALT 2007-2CB | --- | --- | --- | --- | --- | --- | NI |
| CWALT 2007-HY2 | --- | --- | --- | --- | --- | --- | NI |

| Offering | Plaintiff(s) with Standing in Initial Luther Complaint (11/14/07) | Plaintiff(s) with Standing in Washington State Complaint (6/12/08) | Plaintiff(s) with Standing in Amended Luther Complaint (9/9/08) | Plaintiff(s) with Standing in Luther Consolidated Complaint (10/16/08) | Plaintiff(s) with Standing in Federal Complaint (1/14/10) | Plaintiff(s) with Standing in FAC (7/13/10) | Plaintiff(s) with Standing in SAC (12/6/10) |
|---|---|---|---|---|---|---|---|
| CWALT 2007-OA2 | --- | --- | --- | --- | --- | --- | NI |
| CWALT 2007-3T1 | --- | --- | --- | --- | --- | --- | NI |
| CWALT 2007-5CB | NI | --- | --- | --- | --- | IPERS, OPERS | NI |
| CWALT 2007-6 | --- | --- | --- | --- | --- | --- | NI |
| CWALT 2007-7T2 | --- | --- | --- | --- | --- | --- | NI |
| CWALT 2007-HY3 | --- | --- | --- | --- | --- | --- | NI |
| CWALT 2007-J1 | --- | --- | --- | --- | --- | IPERS | NI |
| CWALT 2007-OA3 | --- | --- | --- | --- | --- | --- | NI |
| CWALT 2007-10CB | --- | --- | --- | --- | --- | --- | NI |
| CWALT 2007-8CB | --- | --- | --- | --- | --- | --- | NI |
| CWALT 2007-OA4 | --- | --- | --- | --- | --- | --- | NI |
| CWALT 2007-11T1 | --- | --- | --- | --- | --- | --- | NI |
| CWALT 2007-9T1 | --- | --- | --- | --- | --- | --- | NI |
| CWALT 2007-HY5R | NI | --- | --- | --- | --- | OPERS, GBPHB | NI |
| CWALT 2007-OA7 | --- | --- | --- | --- | --- | OCERS | NI |
| CWALT 2007-4CB | --- | --- | --- | --- | --- | --- | NI |
| CWALT 2007-26R | NI | --- | --- | --- | --- | --- | NI |
| CWALT 2007-13 | --- | --- | --- | --- | --- | --- | NI |
| CWALT 2007-12T1 | --- | --- | --- | --- | --- | --- | NI |
| CWALT 2007-OA6 | --- | --- | --- | --- | --- | --- | NI |
| CWALT 2007-14T2 | --- | --- | --- | --- | --- | --- | NI |
| CWALT 2007-J2 | --- | --- | --- | --- | --- | --- | NI |
| CWALT 2007-OH1 | --- | --- | --- | --- | --- | --- | NI |
| CWALT 2007-15CB | --- | --- | --- | --- | --- | --- | NI |
| CWALT 2007-HY4 | --- | --- | --- | --- | --- | --- | NI |
| CWALT 2007-AL1 | --- | --- | --- | --- | --- | --- | NI |
| CWALT 2007-20 | NI | --- | --- | --- | --- | --- | NI |
| CWALT 2007-16CB | NI | --- | --- | --- | --- | --- | NI |
| CWALT 2007-17CB | NI | --- | Vermont | Vermont | Vermont | --- | NI |
| CWALT 2007-18CB | NI | --- | --- | --- | --- | --- | NI |
| CWALT 2007-19 | NI | --- | Vermont | Vermont | Vermont | --- | NI |
| CWALT 2007-HY7C | NI | --- | --- | --- | --- | --- | NI |
| CWALT 2007-OA8 | NI | --- | --- | --- | --- | --- | NI |
| CWALT 2007-OH2 | NI | --- | --- | --- | --- | --- | NI |
| CWALT 2007-HY6 | NI | --- | --- | --- | --- | --- | NI |
| CWALT 2007-21CB | NI | --- | --- | --- | --- | --- | NI |
| CWALT 2007-22 | NI | --- | Vermont | Vermont | Vermont | --- | NI |
| CWALT 2007-OA9 | NI | --- | --- | --- | --- | --- | NI |
| CWALT 2007-OH3 | NI | --- | --- | --- | --- | --- | NI |
| CWALT 2007-23CB | NI | --- | --- | --- | --- | --- | NI |
| CWALT 2007-HY8C | NI | --- | --- | --- | --- | --- | NI |
| CWALT 2007-OA10 | NI | --- | --- | --- | --- | --- | NI |
| CWALT 2007-24 | NI | --- | MASH | MASH | MASH | --- | NI |
| CWALT 2007-25 | NI | --- | --- | --- | --- | --- | NI |
| CWALT 2007-HY9 | NI | --- | --- | --- | --- | --- | NI |
| CWALT 2007-OA11 | NI | --- | --- | --- | --- | --- | NI |
| CWHEL 2005-C | NI | --- | --- | --- | --- | NI | NI |
| CWHEL 2005-D | NI | --- | --- | --- | --- | --- | NI |
| CWHEL 2005-E | NI | --- | --- | --- | --- | --- | NI |
| CWHEL 2005-F | NI | --- | --- | --- | --- | OPERS | NI |
| CWHEL 2005-G | NI | --- | --- | --- | --- | OPERS | NI |
| CWHEL 2005-H | NI | --- | PTOE | PTOE | PTOE | OPERS | OPERS |

16

| Offering | Plaintiff(s) with Standing in Initial Luther Complaint (11/14/07) | Plaintiff(s) with Standing in Washington State Complaint (6/12/08) | Plaintiff(s) with Standing in Amended Luther Complaint (9/9/08) | Plaintiff(s) with Standing in Luther Consolidated Complaint (10/16/08) | Plaintiff(s) with Standing in Federal Complaint (1/14/10) | Plaintiff(s) with Standing in FAC (7/13/10) | Plaintiff(s) with Standing in SAC (12/6/10) |
|---|---|---|---|---|---|---|---|
| CWHEL 2005-I | NI | --- | --- | --- | --- | --- | NI |
| CWHEL 2005-J | NI | --- | --- | --- | --- | --- | NI |
| CWHEL 2005-L | NI | --- | --- | --- | --- | --- | NI |
| CWHEL 2005-K | NI | --- | --- | --- | --- | GBPHB | NI |
| CWHEL 2005-M | NI | --- | --- | --- | --- | --- | NI |
| CWHEL 2006-A | NI | --- | --- | --- | --- | --- | NI |
| CWHEL 2006-B | NI | --- | --- | --- | --- | --- | NI |
| CWHEL 2006-C | NI | --- | --- | --- | --- | --- | NI |
| CWHEL 2006-D | NI | --- | --- | --- | --- | --- | NI |
| CWL 2006-S1 | NI | --- | --- | --- | --- | --- | NI |
| CWL 2006-S2 | NI | --- | Vermont | Vermont | Vermont | --- | NI |
| CWHEL 2006-E | NI | --- | --- | --- | --- | --- | NI |
| CWL 2006-S3 | NI | WASH | Vermont | WASH, Vermont | WASH, Vermont | IPERS | IPERS |
| CWHEL 2006-F | NI | --- | --- | --- | --- | --- | NI |
| CWHEL 2006-G | NI | --- | --- | --- | --- | --- | NI |
| CWL 2006-S4 | NI | --- | --- | --- | --- | --- | NI |
| CWL 2006-S5 | NI | --- | --- | --- | --- | --- | NI |
| CWHEL 2006-H | NI | --- | --- | --- | --- | --- | NI |
| CWL 2006-S6 | NI | WASH | Vermont | WASH, Vermont | WASH, Vermont | --- | NI |
| CWL 2006-S7 | NI | WASH | Vermont | WASH, Vermont | WASH, Vermont | --- | NI |
| CWHEL 2006-I | NI | --- | --- | --- | --- | --- | NI |
| CWL 2006-S8 | NI | --- | --- | --- | --- | IPERS | NI |
| CWL 2006-S10 | NI | --- | --- | --- | --- | --- | NI |
| CWL 2006-S9 | NI | WASH | Vermont | WASH, Vermont | WASH, Vermont | IPERS | IPERS |
| CWHEL 2007-A | NI | --- | --- | --- | --- | --- | NI |
| CWL 2007-S1 | NI | --- | --- | --- | --- | OCERS | NI |
| CWHEL 2007-B | NI | --- | --- | --- | --- | --- | NI |
| CWHEL 2007-C | NI | --- | --- | --- | --- | --- | NI |
| CWL 2007-S2 | NI | --- | --- | --- | --- | --- | NI |
| CWL 2007-S3 | NI | --- | --- | --- | --- | --- | NI |
| CWHEL 2007-D | NI | --- | --- | --- | --- | --- | NI |
| CWHEL 2007-E | NI | --- | --- | --- | --- | IPERS | NI |
| CWHEL 2007-G | NI | --- | --- | --- | --- | --- | NI |
| CWL 2005-BC3 | NI | --- | --- | --- | --- | --- | NI |
| CWL 2005-4 | NI | --- | Vermont | Vermont | Vermont | GBPHB | NI |
| CWL 2005-AB2 | NI | --- | --- | --- | --- | --- | NI |
| CWL 2005-5 | NI | --- | --- | Maine | Maine | --- | NI |
| CWL 2005-6 | NI | --- | --- | Maine | Maine | IPERS | NI |
| CWL 2005-7 | NI | WASH | --- | WASH | WASH | --- | NI |
| CWL 2005-IM1 | NI | --- | --- | --- | --- | IPERS | NI |
| CWL 2005-8 | NI | --- | --- | --- | --- | --- | NI |
| CWL 2005-10 | NI | --- | --- | --- | --- | GBPHB | NI |
| CWL 2005-AB3 | NI | --- | PTOE | PTOE | PTOE | GBPHB | NI |
| CWL 2005-9 | NI | --- | --- | Maine | Maine | --- | NI |
| CWL 2005-11 | NI | --- | PTOE | PTOE | PTOE | GBPHB | GBPHB |
| CWL 2005-BC4 | NI | --- | --- | --- | --- | --- | NI |
| CWL 2005-12 | NI | WASH | Vermont | WASH, Vermont | WASH, Vermont | --- | NI |
| CWL 2005-IM2 | NI | --- | --- | --- | --- | --- | NI |
| CWL 2005-13 | NI | --- | --- | --- | --- | GBPHB | NI |

| Offering | Plaintiff(s) with Standing in Initial Luther Complaint (11/14/07) | Plaintiff(s) with Standing in Washington State Complaint (6/12/08) | Plaintiff(s) with Standing in Amended Luther Complaint (9/9/08) | Plaintiff(s) with Standing in Luther Consolidated Complaint (10/16/08) | Plaintiff(s) with Standing in Federal Complaint (1/14/10) | Plaintiff(s) with Standing in FAC (7/13/10) | Plaintiff(s) with Standing in SAC (12/6/10) |
|---|---|---|---|---|---|---|---|
| CWL 2005-AB4 | NI | --- | --- | --- | --- | --- | NI |
| CWHL 2005-HYB9 | NI | --- | --- | Maine | Maine | OCERS | OCERS |
| CWL 2005-14 | NI | --- | --- | --- | --- | --- | NI |
| CWL 2005-IM3 | NI | --- | --- | --- | --- | --- | NI |
| CWL 2005-16 | NI | --- | --- | --- | --- | --- | NI |
| CWL 2005-17 | NI | --- | --- | --- | --- | --- | NI |
| CWL 2005-AB5 | NI | --- | --- | --- | --- | --- | NI |
| CWL 2005-BC5 | NI | --- | --- | --- | --- | --- | NI |
| CWL 2005-15 | NI | --- | --- | --- | --- | --- | NI |
| CWL 2006-IM1 | NI | --- | --- | --- | --- | GBPHB | NI |
| CWL 2006-1 | NI | WASH | --- | WASH | WASH | --- | NI |
| CWL 2006-2 | NI | --- | --- | --- | --- | --- | NI |
| CWL 2006-3 | NI | --- | --- | Maine | Maine | GBPHB | GBPHB |
| CWL 2006-4 | NI | --- | --- | Maine | Maine | --- | NI |
| CWL 2006-5 | NI | --- | --- | --- | --- | GBPHB | NI |
| CWL 2006-6 | NI | --- | --- | Maine | Maine | GBPHB | GBPHB |
| CWL 2006-BC1 | NI | --- | --- | --- | --- | GBPHB | NI |
| CWL 2006-BC2 | NI | --- | --- | --- | --- | --- | NI |
| CWL 2006-7 | NI | --- | --- | --- | --- | --- | NI |
| CWL 2006-8 | NI | --- | --- | --- | --- | --- | NI |
| CWL 2006-SPS1 | NI | --- | --- | --- | --- | --- | NI |
| CWL 2006-13 | NI | --- | --- | --- | --- | --- | NI |
| CWL 2006-ABC1 | NI | --- | --- | --- | --- | --- | NI |
| CWL 2006-11 | NI | WASH | Vermont | WASH, Vermont | WASH, Vermont | GBPHB | GBPHB |
| CWL 2006-10 | NI | --- | --- | --- | --- | --- | NI |
| CWL 2006-12 | NI | --- | --- | --- | --- | --- | NI |
| CWL 2006-9 | NI | --- | Vermont | Vermont | Vermont | GBPHB | GBPHB |
| CWL 2006-BC3 | NI | --- | --- | --- | --- | --- | NI |
| CWL 2006-SPS2 | NI | --- | --- | --- | --- | --- | NI |
| CWL 2006-14 | NI | --- | --- | --- | --- | --- | NI |
| CWL 2006-17 | NI | --- | --- | --- | --- | --- | NI |
| CWL 2006-15 | NI | WASH | Vermont | WASH, Vermont | WASH, Vermont | GBPHB | GBPHB |
| CWL 2006-16 | NI | --- | --- | --- | --- | --- | NI |
| CWL 2006-18 | NI | --- | --- | --- | --- | --- | NI |
| CWL 2006-BC4 | NI | --- | --- | --- | --- | --- | NI |
| CWL 2006-19 | NI | --- | --- | --- | --- | --- | NI |
| CWL 2006-20 | NI | --- | --- | --- | --- | --- | NI |
| CWL 2006-21 | NI | --- | --- | --- | --- | --- | NI |
| CWL 2006-22 | NI | --- | --- | --- | --- | GBPHB | NI |
| CWL 2006-23 | NI | --- | --- | --- | --- | GBPHB | NI |
| CWL 2006-24 | NI | --- | Vermont | Vermont | Vermont | GBPHB | GBPHB |
| CWL 2006-25 | NI | --- | --- | --- | --- | --- | NI |
| CWL 2006-26 | NI | --- | --- | --- | --- | --- | NI |
| CWL 2006-BC5 | NI | --- | --- | --- | --- | --- | NI |
| CWL 2007-1 | NI | --- | --- | --- | --- | IPERS, OPERS | NI |
| CWL 2007-2 | NI | --- | --- | --- | --- | --- | NI |
| CWL 2007-BC1 | NI | --- | --- | --- | --- | --- | NI |
| CWL 2007-3 | NI | --- | --- | --- | --- | --- | NI |
| CWL 2007-4 | NI | --- | --- | --- | --- | --- | NI |
| CWL 2007-5 | NI | --- | --- | --- | --- | --- | NI |
| CWL 2007-6 | NI | --- | --- | --- | --- | --- | NI |

| Offering | Plaintiff(s) with Standing in Initial Luther Complaint (11/14/07) | Plaintiff(s) with Standing in Washington State Complaint (6/12/08) | Plaintiff(s) with Standing in Amended Luther Complaint (9/9/08) | Plaintiff(s) with Standing in Luther Consolidated Complaint (10/16/08) | Plaintiff(s) with Standing in Federal Complaint (1/14/10) | Plaintiff(s) with Standing in FAC (7/13/10) | Plaintiff(s) with Standing in SAC (12/6/10) |
|---|---|---|---|---|---|---|---|
| CWL 2007-BC2 | NI | --- | --- | --- | --- | --- | NI |
| CWL 2007-7 | NI | --- | --- | --- | --- | --- | NI |
| CWL 2007-8 | NI | --- | --- | --- | --- | --- | NI |
| CWL 2007-9 | NI | --- | --- | --- | --- | --- | NI |
| CWL 2007-10 | NI | --- | --- | --- | --- | --- | NI |
| CWL 2007-11 | NI | --- | --- | --- | --- | IPERS | NI |
| CWL 2007-BC3 | NI | --- | --- | --- | --- | --- | NI |
| CWL 2007-12 | NI | --- | --- | --- | --- | --- | NI |
| CWL 2007-13 | NI | --- | --- | --- | --- | IPERS | NI |
| CWHL 2005-HY10 | NI | --- | --- | --- | --- | --- | NI |
| CWHL 2005-HYB4 | NI | --- | MASH | MASH | MASH | --- | NI |
| CWHL 2005-15 | NI | --- | --- | --- | --- | --- | NI |
| CWHL 2005-J2 | NI | --- | --- | --- | --- | --- | NI |
| CWHL 2005-17 | NI | --- | --- | --- | --- | --- | NI |
| CWHL 2005-16 | NI | --- | --- | --- | --- | --- | NI |
| CWHL 2005-HYB5 | NI | --- | --- | --- | --- | --- | NI |
| CWHLS 2005-J3 | NI | --- | --- | --- | --- | --- | NI |
| CWHL 2005-19 | NI | --- | --- | --- | --- | --- | NI |
| CWHL 2005-18 | NI | --- | --- | --- | --- | --- | NI |
| CWHL 2005-20 | NI | --- | --- | --- | --- | --- | NI |
| CWHL 2005-21 | NI | --- | --- | --- | --- | --- | NI |
| CWHL 2005-HYB6 | NI | --- | --- | --- | --- | IPERS, OCERS | NI |
| CWHL 2005-27 | NI | --- | --- | --- | --- | --- | NI |
| CWHL 2005-28 | NI | --- | --- | --- | --- | --- | NI |
| CWHL 2005-29 | NI | WASH | Vermont | WASH, Vermont | WASH, Vermont | --- | NI |
| CWHL 2005-23 | NI | WASH | Vermont | WASH, Vermont | WASH, Vermont | --- | NI |
| CWHL 2005-22 | NI | --- | --- | --- | --- | --- | NI |
| CWHL 2005-24 | NI | --- | --- | --- | --- | --- | NI |
| CWHL 2005-25 | NI | --- | --- | --- | --- | --- | NI |
| CWHL 2005-26 | NI | --- | --- | --- | --- | --- | NI |
| CWHL 2005-HYB7 | NI | --- | --- | --- | --- | --- | NI |
| CWHLS 2005-J4 | NI | --- | --- | --- | --- | --- | NI |
| CWHL 2005-HYB8 | NI | WASH | Vermont | WASH, Vermont | WASH, Vermont | --- | NI |
| CWHL 2005-30 | NI | --- | --- | --- | --- | --- | NI |
| CWHL 2005-31 | NI | --- | --- | --- | --- | OCERS | NI |
| CWHL 2006-1 | NI | WASH | Vermont | WASH, Vermont | WASH, Vermont | --- | NI |
| CWHL 2006-HYB1 | NI | --- | --- | --- | --- | --- | NI |
| CWHL 2006-J1 | NI | --- | --- | --- | --- | --- | NI |
| CWHL 2006-3 | NI | --- | MASH | MASH | MASH | IPERS | NI |
| CWHL 2006-6 | NI | --- | --- | --- | --- | --- | NI |
| CWHL 2006-HYB2 | NI | --- | --- | --- | --- | --- | NI |
| CWHL 2006-J2 | NI | --- | --- | --- | --- | --- | NI |
| CWHL 2006-OA4 | NI | --- | --- | --- | --- | --- | NI |
| CWHL 2006-OA5 | NI | --- | --- | --- | --- | IPERS, OPERS | NI |
| CWHL 2006-TM1 | NI | --- | --- | --- | --- | --- | NI |
| CWHL 2006-9 | NI | --- | --- | --- | --- | --- | NI |
| CWHL 2006-10 | NI | --- | --- | --- | --- | --- | NI |

19

| Offering | Plaintiff(s) with Standing in Initial Luther Complaint (11/14/07) | Plaintiff(s) with Standing in Washington State Complaint (6/12/08) | Plaintiff(s) with Standing in Amended Luther Complaint (9/9/08) | Plaintiff(s) with Standing in Luther Consolidated Complaint (10/16/08) | Plaintiff(s) with Standing in Federal Complaint (1/14/10) | Plaintiff(s) with Standing in FAC (7/13/10) | Plaintiff(s) with Standing in SAC (12/6/10) |
|---|---|---|---|---|---|---|---|
| CWHL 2006-8 | NI | --- | --- | --- | --- | --- | NI |
| CWHL 2006-11 | NI | --- | --- | --- | --- | --- | NI |
| CWHL 2006-HYB3 | NI | WASH | Vermont | WASH, Vermont | WASH, Vermont | OPERS | OPERS |
| CWHL 2006-12 | NI | --- | --- | --- | --- | --- | NI |
| CWHL 2006-J3 | NI | --- | --- | --- | --- | --- | NI |
| CWHL 2006-HYB4 | NI | WASH | Vermont, MASH | WASH,MASH, Vermont | WASH, MASH Vermont | --- | NI |
| CWHL 2006-13 | NI | --- | --- | --- | --- | --- | NI |
| CWHL 2006-HYB5 | NI | --- | --- | --- | --- | --- | NI |
| CWHL 2006-J4 | NI | --- | --- | --- | --- | --- | NI |
| CWHL 2006-14 | NI | --- | --- | --- | --- | --- | NI |
| CWHL 2006-15 | NI | --- | --- | --- | --- | --- | NI |
| CWHL 2006-16 | NI | --- | --- | --- | --- | --- | NI |
| CWHL 2006-17 | NI | --- | --- | --- | --- | --- | NI |
| CWHL 2006-18 | NI | --- | --- | --- | --- | --- | NI |
| CWHL 2006-19 | NI | --- | --- | --- | --- | --- | NI |
| CWHL 2006-20 | NI | --- | --- | --- | --- | --- | NI |
| CWHL 2006-21 | NI | --- | --- | --- | --- | --- | NI |
| CWHL 2007-1 | NI | --- | --- | --- | --- | --- | NI |
| CWHL 2007-HYB1 | NI | --- | --- | --- | --- | IPERS | NI |
| CWHL 2007-J1 | NI | --- | --- | --- | --- | --- | NI |
| CWHL 2007-3 | NI | --- | Vermont | Vermont | Vermont | --- | NI |
| CWHL 2007-HY1 | NI | --- | --- | --- | --- | OCERS | NI |
| CWHL 2007-HYB2 | NI | --- | --- | --- | --- | IPERS | NI |
| CWHL 2007-5 | NI | --- | Vermont | Vermont | Vermont | --- | NI |
| CWHL 2007-2 | NI | --- | --- | --- | --- | --- | NI |
| CWHL 2007-4 | NI | --- | --- | --- | --- | --- | NI |
| CWHL 2007-6 | NI | --- | --- | --- | --- | --- | NI |
| CWHL 2007-7 | NI | --- | --- | --- | --- | --- | NI |
| CWHL 2007-HY3 | NI | --- | --- | --- | --- | --- | NI |
| CWHL 2007-10 | NI | --- | --- | --- | --- | OPERS | NI |
| CWHL 2007-8 | NI | --- | --- | --- | --- | --- | NI |
| CWHL 2007-9 | NI | --- | Vermont | Vermont | Vermont | --- | NI |
| CWHL 2007-J2 | NI | --- | --- | --- | --- | --- | NI |
| CWHL 2007-11 | NI | --- | --- | --- | --- | --- | NI |
| CWHL 2007-12 | NI | --- | --- | --- | --- | --- | NI |
| CWHL 2007-13 | NI | --- | --- | --- | --- | --- | NI |
| CWHL 2007-J3 | NI | --- | --- | --- | --- | --- | NI |
| CWHL 2007-14 | NI | --- | --- | --- | --- | --- | NI |
| CWHL 2007-15 | NI | --- | --- | --- | --- | --- | NI |
| CWHL 2007-HY5 | NI | --- | --- | --- | --- | --- | NI |
| CWHL 2007-16 | NI | --- | --- | --- | --- | IPERS, OPERS | NI |
| CWHL 2007-17 | NI | --- | --- | --- | --- | --- | NI |
| CWHL 2007-18 | NI | --- | --- | --- | --- | --- | NI |
| CWHL 2007-HY4 | NI | --- | --- | --- | --- | --- | NI |
| CWHL 2007-HY6 | NI | --- | --- | --- | --- | --- | NI |
| CWHL 2007-19 | NI | --- | --- | --- | --- | --- | NI |
| CWHL 2007-HY7 | NI | --- | --- | --- | --- | --- | NI |
| CWHL 2007-20 | NI | --- | --- | --- | --- | --- | NI |
| CWHL 2007-21 | NI | --- | --- | --- | --- | --- | NI |

## SAC Appendix Exhibit F

### Timeliness of Claims Asserted in the SAC Based on Statutes of Tolling and Repose, as Per the Countrywide Tolling Decision

| Offering | Effective Date of Shelf Registration Statement | Effective Date of Prospectus Supplement | Date of Bona Fide Public Offering for Section 11 Purposes (for Issuers and Underwriters ONLY) | Date of Bona Fide Offering to Public for Section 12(a)(2) Purposes | Date of Pleading on which Plaintiffs base American Pipe Tolling | Luther Plaintiff(s) Standing as of Date Tolling Commenced | Plaintiff(s) with Standing in SAC |
|---|---|---|---|---|---|---|---|
| CWL 2005-11 | June 10, 2005 | September 23, 2005 | June 10, 2005 | September 23, 2005 | September 9, 2008 | PTOE | GBPHB |
| CWHL 2005-HYB9 | June 10, 2005 | November 29, 2005 | June 10, 2005 | November 29, 2005 | October 16, 2008 | Maine | OCERS |
| CWALT 2005-62 | July 25, 2005 | October 28, 2005 | July 25, 2005 | October 28, 2005 | June 12, 2008 | WASH, MASH | OPERS |
| CWALT 2005-72 | July 25, 2005 | November 29, 2005 | July 25, 2005 | November 29, 2005 | September 9, 2008 | PTOE | OPERS |
| CWHEL 2005-H | August 4, 2005 | September 28, 2005 | August 4, 2005 | September 28, 2005 | September 9, 2008 | PTOE | OPERS |
| CWL 2006-3 | February 21, 2006 | February 23, 2006 | February 23, 2006 | February 23, 2006 | October 16, 2008 | Maine | GBPHB |
| CWL 2006-6 | February 21, 2006 | March 27, 2006 | March 27, 2006 | March 27, 2006 | October 16, 2008 | Maine | GBPHB |
| CWL 2006-11 | February 21, 2006 | June 28, 2006 | June 28, 2006 | June 28, 2006 | June 12, 2008 | WASH, Vermont | GBPHB |
| CWL 2006-9 | February 21, 2006 | June 29, 2006 | June 29, 2006 | June 29, 2006 | September 9, 2008 | Vermont | GBPHB |
| CWHL 2006-HYB3 | March 6, 2006 | April 26, 2006 | April 26, 2006 | April 26, 2006 | June 12, 2008 | WASH, Vermont | OPERS |
| CWL 2006-S3 | April 12, 2006 | June 26, 2006 | June 26, 2006 | June 26, 2006 | June 12, 2008 | WASH, Vermont | IPERS |
| CWL 2006-S9 | April 12, 2006 | December 28, 2006 | December 28, 2006 | December 28, 2006 | June 12, 2008 | WASH, Vermont | IPERS |
| CWL 2006-15 | August 8, 2006 | September 27, 2006 | September 27, 2006 | September 27, 2006 | June 12, 2008 | WASH, Vermont | GBPHB |
| CWL 2006-24 | August 8, 2006 | December 28, 2006 | December 28, 2006 | December 28, 2006 | September 9, 2008 | Vermont | GBPHB |

NOTE:  Each Individual Defendant signed each Shelf Registration Statement.  Because the Individual Defendants signed as officers or directors, in all cases the date of bona fide offering to the public for Section 11 purposes for these Defendants is the effective date of the relevant shelf registration statement.  *See* 17 C.F.R. §§ 230.430B(f)(2), 230.430B(f)(4); *In re Countrywide Fin. Corp. Secs. Litig.*, 2009 WL 943271, at *6-7 (C.D. Cal. Apr. 26, 2009).

21

**SAC Appendix Exhibit G**

**Percentage of Offerings at Issue in the SAC that Initially Were Awarded AAA Ratings**

| Series | Total Offering Amount | Initial Amount Rated AAA | Initial Percentage of Total Offering Rated AAA |
|---|---|---|---|
| CWALT 2005-62 | $1,559,819,100 | $1,427,495,100 | 92% |
| CWALT 2005-72 | $737,628,100 | $660,862,000 | 90% |
| CWHEL 2005-H | $1,771,875,000 | $1,771,875,000 | 100% |
| CWL 2006-S3 | $1,000,000,100 | $1,000,000,100 | 100% |
| CWL 2006-S9 | $1,000,000,100 | $1,000,000,100 | 100% |
| CWL 2005-11 | $1,929,704,100 | $1,556,688,100 | 81% |
| CWHL 2005-HYB9 | $1,088,954,000 | $1,072,675,000 | 99% |
| CWL 2006-3 | $1,361,500,100 | $1,109,500,100 | 81% |
| CWL 2006-6 | $1,762,200,100 | $1,461,600,100 | 83% |
| CWL 2006-9 | $563,832,100 | $484,386,100 | 86% |
| CWL 2006-11 | $1,846,600,100 | $1,639,510,100 | 89% |
| CWL 2006-15 | $937,000,100 | $826,000,100 | 88% |
| CWL 2006-24 | $1,305,024,100 | $1,099,392,100 | 84% |
| CWHL 2006-HYB3 | $966,897,100 | $923,706,100 | 96% |

## CITATIONS TO MISSTATEMENTS AND
## OMISSIONS IN THE OFFERING DOCUMENTS

### SAC Appendix Exhibit H

| Registration Statement | Page Number |
|---|---|
| 333-123902 (CWALT) | S-18-19 |
| 333-125963(CWMBS) | S-21 |

### SAC Appendix Exhibit I

| Series | Page Number | Series | Page Number |
|---|---|---|---|
| CWALT 2005-62 | S-54 | CWHL 2006-HYB3 | S-98 |
| CWALT 2005-72 | S-36 | | |

### SAC Appendix Exhibit J

| Registration Statement | Page Number |
|---|---|
| 333-125164 (CWABS) | S-47 |
| 333-131591 (CWABS) | S-38-39 |
| 333-135846 (CWABS) | S-38-39 |
| 333-126790 (CWHEQ) | S-25 |
| 333-132375 (CWHEQ) | S-38-39 |

### SAC Appendix Exhibit K

| Series | Page Number | Series | Page Number |
|---|---|---|---|
| CWL 2005-H | S-21 | CWL 2006-6 | S-35 |
| CWL 2006-S3 | S-25 | CWL 2006-9 | S-40 |
| CWL 2006-S9 | S-31 | CWL 2006-11 | S-42 |
| CWL 2005-11 | S-29-30 | CWL 2006-15 | S-33-34 |
| CWHL 2005-HYB9 | S-43 | CWL 2006-24 | S-40 |
| CWL 2006-3 | S-37-38 | | |

### SAC Appendix Exhibit L

| Series | Page Number | Series | Page Number |
|---|---|---|---|
| CWL 2005-H | S-21 | CWL 2006-S9 | S-31 |
| CWL 2006-S3 | S-25 | | |

### SAC Appendix Exhibit M

| Series | Page Number | Series | Page Number |
|---|---|---|---|
| CWL 2005-H | S-22 | CWL 2006-S9 | S-32 |
| CWL 2006-S3 | S-26-27 | | |

### SAC Appendix Exhibit N

| Registration Statement | Page Number |
|---|---|
| 333-123902 (CWALT) | 23 |
| 333-126790 (CWHEQ) | 23 |
| 333-132375 (CWHEQ) | 39 |
| 333-125164 (CWABS) | 18 |
| 333-135846 (CWABS) | 39 |
| 333-131591 (CWABS) | 39 |
| 333-131662 (CWMBS) | 25 |

### SAC Appendix Exhibit O

| Registration Statement | Page Number |
|---|---|
| 333-123902 (CWALT) | S-23 |
| 333-126790 (CWHEQ) | S-26 |
| 333-132375 (CWHEQ) | S-54 |
| 333-125164 (CWABS) | S-48 |
| 333-135846 (CWABS) | S-40 |
| 333-131591 (CWABS) | S-40 |
| 333-131662 (CWMBS) | S-41 |

### SAC Appendix Exhibit P

| Registration Statement | Page Number |
|---|---|
| 333-123902 (CWALT) | S-19 |

### SAC Appendix Exhibit Q

| Series | Page Number | Series | Page Number |
|---|---|---|---|
| CWALT 2005-62 | S-53 | CWALT 2005-72 | S-35-36 |

## SAC Appendix Exhibit R

| Registration Statement | Page Number |
|---|---|
| 333-123902 (CWALT) | S-20 |

## SAC Appendix Exhibit S

| Series | Page Number | Series | Page Number |
|---|---|---|---|
| CWALT 2005-62 | S-55 | CWALT 2005-72 | S-37 |

## SAC Appendix Exhibit T

| Registration Statement | Page Number |
|---|---|
| 333-123902 (CWALT) | S-21 |

## SAC Appendix Exhibit U

| Series | Page Number | Series | Page Number |
|---|---|---|---|
| CWALT 2005-62 | S-56 | CWALT 2005-72 | S-38 |

## SAC Appendix Exhibit V

| Registration Statement | Page Number |
|---|---|
| 333-123902 (CWALT) | S-21 |

## SAC Appendix Exhibit W

| Series | Page Number | Series | Page Number |
|---|---|---|---|
| CWALT 2005-62 | S-56 | CWALT 2005-72 | S-38 |

## SAC Appendix Exhibit X

| Registration Statement | Page Number |
|---|---|
| 333-123902 (CWALT) | S-21 |

## SAC Appendix Exhibit Y

| Series | Page Number | Series | Page Number |
|---|---|---|---|
| CWALT 2005-62 | S-56 | CWALT 2005-72 | S-38 |

## SAC Appendix Exhibit Z

| Registration Statement | Page Number |
|---|---|
| 333-123902 (CWALT) | S-21-22 |

## SAC Appendix Exhibit AA

| Series | Page Number | Series | Page Number |
|---|---|---|---|
| CWALT 2005-62 | S-56 | CWALT 2005-72 | S-38 |

## SAC Appendix Exhibit BB

| Registration Statement | Page Number |
|---|---|
| 333-123902 (CWALT) | S-20 |
| 333-131662 (CWMBS) | S-54 |

## SAC Appendix Exhibit CC

| Series | Page Number | Series | Page Number |
|---|---|---|---|
| CWALT 2005-62 | S-55 | CWHL 2006-HYB3 | S-99 |
| CWALT 2005-72 | S-37 | | |

## SAC Appendix Exhibit DD

| Registration Statement | Page Number |
|---|---|
| 333-125164 (CWABS) | S-47 |
| 333-131591 (CWABS) | S-39 |
| 333-135846 (CWABS) | S-38-39 |
| 333-132375 (CWHEQ) | S-39 |
| 333-126790 (CWHEQ) | S-25 |

## SAC Appendix Exhibit EE

| Series | Page Number | Series | Page Number |
|---|---|---|---|
| CWL 2006-S3 | S-26 | CWL 2006-6 | S-36 |
| CWL 2006-S9 | S-31-32 | CWL 2006-9 | S-40 |
| CWL 2005-11 | S-30 | CWL 2006-11 | S-42-43 |
| CWHL 2005-HYB9 | 41 | CWL 2006-15 | S-34 |
| CWL 2006-3 | S-38 | CWL 2006-24 | S-40 |

## SAC Appendix Exhibit FF

| Series | Page Number | Series | Page Number |
|---|---|---|---|
| CWL 2005-H | S-22 | CWL 2006-S3 | S-26 |

## SAC Appendix Exhibit GG

| Series | Page Number | Series | Page Number |
|---|---|---|---|
| CWL 2006-S9 | S-32 | | |

## SAC Appendix Exhibit HH

| Series | Page Number | Series | Page Number |
|---|---|---|---|
| CWALT 2005-62 | S-57 | CWALT 2005-72 | S-39 |

## SAC Appendix Exhibit II

| Series | Page Number | Series | Page Number |
|---|---|---|---|
| CWALT 2005-62 | S-55 | CWL 2006-3 | S-38 |
| CWALT 2005-72 | S-37 | CWL 2006-6 | S-36 |
| CWL 2005-H | S-23 | CWL 2006-9 | S-40-41 |
| CWL 2006-S3 | S-22 | CWL 2006-11 | S-43 |
| CWL 2006-S9 | S-27 | CWL 2006-15 | S-34 |
| CWL 2005-11 | S-23-24 | CWL 2006-24 | S-41-42 |
| CWL 2005-HYB9 | 42 | CWHL 2006-HYB3 | S-99 |

## PROOF OF SERVICE VIA ELECTRONIC MAIL

I, the undersigned, say:

I am a citizen of the United States and am employed in the office of a member of the Bar of this Court. I am over the age of 18 and not a party to the within action. My business address is 1801 Avenue of the Stars, Suite 311, Los Angeles, California 90067.

On December 6, 2010, I caused to be served the following document:

## SECOND AMENDED CLASS ACTION COMPLAINT

By sending this document for receipt electronically by the parties as listed on the attached Service List.

And on the following non-ECF registered party:

Lauren G Kerkhoff
Robbins Geller Rudman & Dowd LLP
655 West Broadway  Suite 1900
San Diego, CA 92101-8498

**By Mail**: By placing true and correct copies thereof in individual sealed envelopes, with postage thereon fully prepaid, which I deposited with my employer for collection and mailing by the United States Postal Service. I am readily familiar with my employer's practice for the collection and processing of correspondence for mailing with the United States Postal Service. In the ordinary course of business, this correspondence would be deposited by my employer with the United States Postal Service that same day.

I certify under penalty of perjury under the laws of the United States of America that the foregoing is true and correct. Executed on December 6, 2010, at Los Angeles, California.

Harry H. Kharadjian

## Mailing Information for a Case 2:10-cv-00302-MRP -MAN

**Electronic Mail Notice List**

The following are those who are currently on the list to receive e-mail notices for this case.

- **Seth A Aronson**
  saronson@omm.com

- **Randall K Berger**
  rberger@kmllp.com

- **Leiv H Blad , Jr**
  leiv.blad@bingham.com

- **S Douglas Bunch**
  dbunch@cohenmilstein.com

- **Spencer Alan Burkholz**
  spenceb@rgrdlaw.com,jillk@rgrdlaw.com,e_file_sd@rgrdlaw.com

- **Christopher G Caldwell**
  caldwell@caldwell-leslie.com,martindale@caldwell-leslie.com,hammer@caldwell-leslie.com,pettit@caldwell-leslie.com,willingham@caldwell-leslie.com,hayes@caldwell-leslie.com,popescu@caldwell-leslie.com,strother@caldwell-leslie.com,wong@caldwell-leslie.com,wilson@caldwell-leslie.com

- **Matthew D Caplan**
  matthew.caplan@dlapiper.com,carmen.ferrera@dlapiper.com,DocketingLA@dlapiper.com

- **Peter Young Hoon Cho**
  petercho@paulhastings.com

- **Boyd Cloern**
  boyd.cloern@bingham.com

- **Matthew W Close**
  mclose@omm.com

- **David C Codell**
  codell@caldwell-leslie.com,pettit@caldwell-leslie.com

- **Jeffrey B Coopersmith**
  jeff.coopersmith@dlapiper.com,evelyn.dacuag@dlapiper.com

- **Brian Charles Devine**
  bdevine@goodwinprocter.com,MEnglish@goodwinprocter.com,ABoivin@goodwinprocter.com

- **Joshua S Devore**
  jdevore@cohenmilstein.com

- **Daniel S. Drosman**
  ddrosman@rgrdlaw.com,tholindrake@rgrdlaw.com,e_file_sd@rgrdlaw.com

- **Thomas E Egler**
  tome@rgrdlaw.com

- **Inez H Friedman-Boyce**
  ifriedmanboyce@goodwinprocter.com

- **Michael M Goldberg**
  mmgoldberg@glancylaw.com,dmacdiarmid@glancylaw.com,asohrn@glancylaw.com,info@glancylaw.com,rprongay@glancylaw.com,lglancy@glancylaw.com

- **Penelope A Graboys Blair**
  pgraboysblair@orrick.com

- **Joshua G Hamilton**
  joshuahamilton@paulhastings.com,melmanahan@paulhastings.com

- **Jeffrey M Hammer**
  hammer@caldwell-leslie.com

- **Sean M Handler**
  shandler@btkmc.com

- **Jennifer L Joost**
  jjoost@btkmc.com,acashwell@btkmc.com,mswift@btkmc.com

- **Matthew B Kaplan**
  mkaplan@cohenmilstein.com,efilings@cohenmilstein.com