inflated appraisals, the LTV ratios listed in the Prospectus Supplements were artificially low, making it appear that the loans underlying the trusts had greater collateral and thus were less risky than they actually were.

189.   The Offering Documents also stated that exceptions to underwriting standards could be granted if the borrower's loan application reflected "compensating factors" including "loan-to-value ratio."   As detailed above, however, the LTV ratios were deflated and inaccurate; therefore the use of this metric as a "compensating factor" further violated the stated underwriting standards.   These statements in the Offering Documents related to Countrywide's underwriting standards contained material misstatements and omissions because, as described herein, Countrywide: (1) systematically disregarded its stated underwriting standards and regularly made exceptions to its underwriting guidelines in the absence of sufficient compensating factors.   Despite assurances that certain loans were limited to borrowers with excellent credit histories, Countrywide routinely extended these loans to borrowers with weak credit histories; and (2) largely disregarded appraisal standards and did not prepare appraisals in conformity with Fannie Mae or Freddie Mac appraisal standards.

## IX.   CLASS ACTION ALLEGATIONS

190.   Plaintiffs bring this action as a class action pursuant to Federal Rules of Civil Procedure Rule 23(a) and (b)(3), individually, and on behalf of a class consisting of all persons or entities who purchased the Certificates identified herein issued pursuant and traceable to the Offering Documents defined above (the "Class") and were damaged thereby.   *See ¶1.*

191.   This action is properly maintainable as a class action for the following reasons:

192.   The Class is so numerous that joinder of all members is impracticable. While the exact number of Class members is unknown to Plaintiffs at this time and

No. 2:10-cv-00302: THIRD AMENDED CLASS ACTION COMPLAINT          92

Deleted: or otherwise acquired beneficial interests in

Deleted: /or

Deleted: SECOND

1  can only be ascertained through discovery, Plaintiffs believe that there are
2  thousands of members of the proposed Class, who may be identified from records
3  maintained by the Issuer Defendants and/or may be notified of this action using the
4  form of notice customarily used in securities class actions.

5      193.  Plaintiffs are committed to prosecuting this action and have retained
6  competent counsel experienced in litigation of this nature.  Plaintiffs' claims are
7  typical of the claims of the other members of the Class and Plaintiffs have the same
8  interests as the other members of the Class.  The tranches for each Certificate
9  Offering were issued pursuant to a single Prospectus Supplement issued by
10  Defendants pursuant to a common Shelf Registration Statement.  The individual
11  tranches which made up the Offerings were interconnected by virtue of the credit
12  enhancement provisions specified in each of the Prospectus Supplements.
13  Plaintiffs have standing to bring their claims on behalf of all purchasers of each
14  class of Certificates purchased because the Class of purchasers of the Countrywide
15  Certificates suffered damages from the impairment of the entire mortgage pools
16  and the value of the tranches in each series of Certificates depended on the
17  performance of the same pools of mortgages.  As such, the impairment of the
18  collateral underlying a particular Certificate Offering affected all investors in any
19  single tranche in that Offering, in addition to investors of all tranches in any
20  particular Offering.  Accordingly, Plaintiffs are adequate representatives of the
21  Class and will fairly and adequately protect the interests of the Class.

22      194.  The prosecution of separate actions by individual members of the
23  Class would create the risk of inconsistent or varying adjudications with respect to
24  individual members of the Class, which would establish incompatible standards of
25  conduct for Defendants, or adjudications with respect to individual members of the
26  Class which would, as a practical matter, be dispositive of the interests of the other
27  members not parties to the adjudications or substantially impair or impede their
28  ability to protect their interests.

No. 2:10-cv-00302: THIRD AMENDED CLASS ACTION COMPLAINT      93

**Deleted:** All of the

**Deleted:** such

**Deleted:** all

**Deleted:** of the tranches in

**Deleted:** SECOND

1    195.  A class action is superior to all other methods for a fair and efficient
2   adjudication of this controversy.  There will be no difficulty in the management of
3   this action as a class action.  Furthermore, the expense and burden of individual
4   litigation make it impossible for members of the Class to individually redress the
5   wrongs done to them.

6    196.  There are questions of law and fact which are common to the Class
7   and which predominate over questions affecting any individual Class member.
8   The common questions include, *inter alia*, the following:

9    (a)    whether Defendants violated the Securities Act;

10    (b)    whether statements made by Defendants to the investing public in the
11   Registration Statements, Prospectuses and Prospectus Supplements both omitted
12   and misrepresented material facts about the underlying mortgages; and

13    (c)    the extent and proper measure of the damages sustained by the
14   members of the Class.

## X.    STANDING

17    197.  Plaintiffs have constitutional standing to advance the claims alleged
18   herein.  As set forth herein at ¶¶58-78 as well as in Plaintiffs' certifications (*see*
19   ¶¶29-32), Plaintiffs purchased the Countrywide Certificates and are alleged to have
20   been damaged by Defendants, and can assert a claim directly against each
21   Defendant.    Accordingly, Plaintiffs have alleged concrete and particularized
22   invasions of legally protected interests for all of the claims alleged under the
23   Securities Act.

## XI.    CLAIMS

### COUNT I

### Violation of Section 11 of the Securities Act Against the Individual Defendants, the Issuer Defendants, and the Underwriter Defendants

28    198.  Plaintiffs repeat and reallege each and every allegation contained

1  above as if fully set forth herein only to the extent, however, that such allegations
2  do not allege fraud, scienter or the intent of the Defendants to defraud Plaintiffs or
3  members of the Class.  This Count is predicated upon Defendants' strict liability
4  for material misstatements and omissions in the Offering Documents.  This Count
5  is brought pursuant to Section 11 of the Securities Act, on behalf of the Class,
6  against the Individual Defendants, the Issuer Defendants, and the Underwriter
7  Defendants.

8        199.   The Offering Documents for the Offerings were materially inaccurate
9  and misleading, contained untrue statements of material facts, omitted to state
10  other facts necessary to make the statements not misleading, and omitted to state
11  material facts required to be stated therein.

12        200.   The Defendants named in this Count are strictly liable to Plaintiffs
13  and the Class under Section 11 of the Securities Act for the misstatements and
14  omissions contained in the Offering Documents issued in connection with the
15  following Certificates:

**Deleted:** Certificate Offerings

**Formatted:** Line spacing:  Exactly 24 pt

**Deleted:** SECOND

| Issuing Trust | Plaintiff | TAC ¶ |
|---|---|---|
| CWALT 2005-62 | OPERS | 61 |
| CWALT 2005-72 | OPERS | 62 |
| CWHEL 2005-H | OPERS | 66 |
| CWL 2006-S3 | IPERS | 67 |
| CWL 2005-11 | GBPHB | 71 |
| CWHL 2005-HYB9 | OCERS | 72 |
| CWL 2006-9 | GBPHB | 73 |
| CWL 2006-24 | GBPHB | 74 |
| CWHL 2006-HYB3 | OPERS | 78 |

201.   The Individual Defendants signed the Registration Statements for the Offerings, which were incorporated by reference into the Prospectuses and Prospectus Supplements, on behalf of the Issuer Defendants.

202.   Defendant CSC, an affiliate of CFC, acted as an underwriter in the sale of the Issuing Trusts' Certificates, and helped to draft and disseminate the Offering Documents for the Certificates.  Defendant CSC was an underwriter for the Issuing Trusts as shown in **TAC Appendix Exhibit E**.  Defendant Bank of America is successor in interest to CSC.

203.   Defendant Deutsche Bank acted as an underwriter in the sale of the Issuing Trusts' Certificates, and helped to draft and disseminate the Offering Documents for the Certificates.  Defendant Deutsche Bank was an underwriter for the Issuing Trusts as shown in **TAC Appendix Exhibit E**.

204.   Defendant UBS acted as an underwriter in the sale of the Issuing Trusts' Certificates, and helped to draft and disseminate the Offering Documents for the Certificates.  Defendant UBS was an underwriter for the Issuing Trusts as shown in **TAC Appendix Exhibit E**.

205.   Defendant Morgan Stanley acted as an underwriter in the sale of the Issuing Trusts' Certificates, and helped to draft and disseminate the Offering Documents for the Certificates.  Defendant Morgan Stanley was an underwriter for the Issuing Trusts as shown in **TAC Appendix Exhibit E**.

206.   Defendant Goldman Sachs acted as an underwriter in the sale of the Issuing Trusts' Certificates, and helped to draft and disseminate the Offering Documents for the Certificates.  Defendant Goldman Sachs was an underwriter for the Issuing Trusts as shown in **TAC** **Appendix Exhibit E**.

207.   Defendant RBS acted as an underwriter in the sale of the Issuing Trusts' Certificates, and helped to draft and disseminate the Offering Documents for the Certificates.  Defendant RBS was an underwriter for the Issuing Trusts as shown in **TAC** **Appendix Exhibit E**.

208.   Defendant HSBC acted as an underwriter in the sale of the Issuing Trusts' Certificates, and helped to draft and disseminate the Offering Documents for the Certificates. Defendant HSBC was an underwriter for the Issuing Trusts as shown in **TAC** **Appendix Exhibit E**.

209.   The Defendants named in this Count owed to Plaintiffs the duty to make a reasonable and diligent investigation of the statements contained in the Registration Statements at the time they became effective to ensure that such statements were true and correct and that there was no omission of material facts required to be stated in order to make the statements contained therein not misleading.  The Defendants knew, or in the exercise of reasonable care should have known, of the material misstatements and omissions contained in or omitted from the Offering Documents as set forth herein.  As such, the Defendants are liable to the Class.

210.   None of the Defendants named in this Count made a reasonable investigation or possessed reasonable grounds for the belief that the statements contained in the Offering Documents were true or that there was no omission of material facts necessary to make the statements made therein not misleading.

211.   The Defendants named in this Count issued and disseminated, caused to be issued and disseminated, and participated in the issuance and dissemination of material misstatements to the investing public which were contained in the

---

Deleted: SAC

Deleted: B

Deleted: SAC

Deleted: B. ¶
Defendant Barclays acted as an underwriter in the sale of the Issuing Trusts' Certificates, and helped to draft and disseminate the Offering Documents for the Certificates.  Defendant Barclays was an underwriter for the Issuing Trusts as shown in **SAC Appendix Exhibit B**

Deleted: SAC

Deleted: B

Deleted: SECOND

Offering Documents, which misrepresented or failed to disclose, *inter alia*, the facts set forth above.

212. By reason of the conduct herein alleged, each of the Defendants named in this Count violated Section 11 of the Securities Act.

213. Plaintiffs acquired the Certificates pursuant and traceable to the Offering Documents.

214. At the time they obtained their Certificates, Plaintiffs and members of the Class did so without knowledge of the facts concerning the misstatements or omissions alleged herein.

215. This claim is brought within one year after discovery of the untrue statements and omissions in and from the Offering Documents which should have been made through the exercise of reasonable diligence, and within three years of the effective date of the Offering Documents, and are otherwise being brought in accordance with the Countrywide Tolling Decision and Countrywide MTD Decision.

216. Plaintiffs and the Class have sustained damages. The value of the Certificates has declined substantially, subsequent to, and due to, the violations of the Defendants named in this Count.

217. By virtue of the foregoing, Plaintiffs and the other members of the Class are entitled to damages under Section 11, as measured by the provisions of Section 11(e), jointly and severally from each of the Defendants named in this Count.

## COUNT II

### Violation of Section 12(a)(2) of the Securities Act Against the Section 12 Underwriter Defendants

Deleted: Issuer Defendants and the

218. Plaintiffs repeat and reallege each and every allegation contained above as if fully set forth herein.

219. This Count is brought pursuant to Section 12(a)(2) of the Securities

Deleted: SECOND

Act on behalf of the Class, against the Section 12 Underwriter Defendants.

220.  The Section 12 Underwriter Defendants promoted and sold the Certificates pursuant to the defective Offering Documents.  Plaintiffs and members of the Class purchased Certificates directly from the Section 12 Underwriter Defendants in the Offerings.

221.  The Offering Documents contained untrue statements of material facts, omitted to state other facts necessary to make the statements made not misleading, and concealed and failed to disclose material facts.

222.  The Section 12 Underwriter Defendants owed to Plaintiffs, who purchased the Certificates pursuant to the Offering Documents, the duty to make a reasonable and diligent investigation of the statements contained in the Offering Documents, to ensure that such statements were true and that there was no omission to state a material fact required to be stated in order to make the statements contained therein not misleading.   The Section 12 Underwriter Defendants knew of, or in the exercise of reasonable care should have known of, the misstatements and omissions contained in the Offering Documents as set forth above.

223.  Plaintiffs purchased the following Certificates in the Offerings and directly from the Section 12 Underwriter Defendants as follows:

| Issuing Trust | Pro. Supp. Date | Plaintiff | Purchase Date | Purchased From | TAC ¶ |
|---|---|---|---|---|---|
| CWALT 2005-72 | 11/29/2005 | OPERS | 11/21/2005 12/15/2005 | UBS | 62 |
| CWL 2005-H | 9/28/2005 | OPERS | 9/27/2005 | CSC | 66 |
| CWL 2006-S3 | 6/26/2006 | IPERS | 6/16/2006 | CSC | 67 |
| CWL 2005-11 | 9/23/2005 | GBPHB | 9/12/2005 | CSC | 71 |
| CWHL 2005-HYB9 | 11/29/2005 | OCERS | 11/28/2005 | CSC | 72 |

224.  Plaintiffs did not know, and in the exercise of reasonable diligence could not have known, of the misrepresentations and omissions contained in the Offering Documents.

No. 2:10-cv-00302: THIRD AMENDED CLASS ACTION COMPLAINT          99

Deleted: Issuer Defendants and the

Deleted: Issuer Defendants and the

Deleted: Issuer Defendants and the

Deleted: Issuer Defendants and

Deleted: ¶

Deleted: SAC

Formatted: Font: 14 pt

Formatted: Font: 14 pt

Formatted Table

Formatted: Font: 14 pt

Deleted: 63

Formatted: Font: 14 pt

Formatted: Font: 14 pt

Deleted: 2005

Formatted: Font: 14 pt

Formatted: Font: 14 pt

Deleted: CWL 2005-S9          [... [10]

Formatted: Font: 14 pt

Formatted Table

Formatted: Font: 14 pt

Formatted: Font: 14 pt

Formatted: Font: 14 pt

Deleted: CWL 2006-3          [... [11]

Deleted: SECOND

225.  By reason of the conduct alleged herein, the Section 12 Underwriter Defendants violated Section 12(a)(2) of the Securities Act.  Accordingly, Plaintiffs and members of the Class who purchased the Certificates in the Offering and directly from the Section 12 Underwriter Defendants sustained material damages in connection with their purchases of the Certificates.  Plaintiffs and other members of the Class who hold the Certificates issued pursuant to the Offering Documents have the right to rescind and recover the consideration paid for their Certificates, and hereby elect to rescind and tender their securities to the Issuer Defendants and the Section 12 Underwriter Defendants.  Class members who have sold their Certificates are entitled to rescissory damages.

226.  This claim is brought within three years from the time that the Certificates upon which this Count is brought were sold to the public, and within one year from the time when Plaintiffs discovered or reasonably could have discovered the facts upon which this action is based, and are otherwise being brought in accordance with the Countrywide Tolling Decision and Countrywide MTD Decision.

<u>**COUNT III**</u>

**Violation of Section 15 of the Securities Act Against**
<u>**Sambol and the Countrywide Defendants**</u>

227.  Plaintiffs repeat and reallege each and every allegation contained above as if fully set forth herein.

228.  This count is asserted against CFC, CSC, CCM, CHL and Sambol and is based upon Section 15 of the Securities Act.

229.  Each of the Countrywide Defendants and Sambol by virtue of their control, ownership, offices, directorship, and specific acts was, at the time of the wrongs alleged herein and as set forth herein, a controlling person of the Issuer Defendants within the meaning of Section 15 of the Securities Act.  The Countrywide Defendants and Sambol had the power and influence and exercised

No. 2:10-cv-00302: THIRD AMENDED CLASS ACTION COMPLAINT          100

the same to cause the Issuer Defendants to engage in the acts described herein.

230.  The Countrywide Defendants' and Sambol's control, ownership and position made them privy to and provided them with knowledge of the material facts concealed from Plaintiffs and the Class.

231.  By virtue of the conduct alleged herein, the Countrywide Defendants and Sambol are liable for the aforesaid wrongful conduct and are liable to Plaintiffs and the Class for damages suffered as a result.

## XII.   RELIEF REQUESTED

232.  **WHEREFORE**, Plaintiffs pray for relief and judgment, as follows:

(a)     declaring this action properly maintainable as a class action and certifying Plaintiffs as class representatives;

(b)     awarding compensatory and/or rescissory damages in favor of Plaintiffs and other Class members against all Defendants, jointly and severally, for all damages sustained as a result of Defendants' wrongdoing, in an amount to be proven at trial, including interest thereon;

(c)     awarding Plaintiffs and the Class their reasonable costs and expenses incurred in this action, including counsel fees and expert fees; and

(d)     such other relief as the Court may deem just and proper.

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

**XIII.  JURY DEMAND**

Plaintiffs hereby demand a trial by jury.

Dated:  June 6, 2011          Respectfully submitted,

**Deleted: December**

**Deleted: 2010**

**GLANCY BINKOW & GOLDBERG LLP**

_____

Lionel Z. Glancy
Michael Goldberg
1801 Avenue of the Stars, Suite 311
Los Angeles, California 90067
Telephone:  (310) 201-9150
Facsimile:  (310) 201-9160

*Liaison Counsel*

Steven J. Toll
Julie Goldsmith Reiser
Joshua S. Devore
Matthew B. Kaplan
S. Douglas Bunch

**COHEN MILSTEIN SELLERS & TOLL PLLC**
1100 New York Avenue, N.W.
Suite 500, West Tower
Washington, D.C. 20005
Telephone:  (202) 408-4600
Facsimile:  (202) 408-4699

Joel P. Laitman
Christopher Lometti
Daniel B. Rehns
**COHEN MILSTEIN SELLERS & TOLL PLLC**
88 Pine Street, 14th Floor
New York, New York 10005
Telephone:  (212) 838-7797
Facsimile:  (212) 838-7745

No. 2:10-cv-00302: THIRD AMENDED CLASS ACTION COMPLAINT          102

**Deleted: SECOND**

*Lead Counsel for the Class*

*– and –*

**KIRBY McINERNEY LLP**
Ira M. Press
Randall K. Berger
825 Third Avenue, 16th Floor
New York, New York 10022
Telephone:  (212) 371-6600
Facsimile:   (212) 751-2540

*Additional Counsel for United Methodist Churches Benefit Board, Inc.*

**Deleted:** SECOND

## TAC Appendix Exhibit D

## Countrywide MBS Offerings at Issue in the TAC
## as Per the Countrywide Tolling Decision and Countrywide MTD Decision

| Series | Offering Amount | Tranche | Tranche Value | Prospectus Date | Depositor | Registration Statement |
|---|---|---|---|---|---|---|
| CWALT 2005-62 | $1,559,819,100 | 2A1 | $408,902,000.00 | October 28, 2005 | CWALT, Inc. | 333-125902 |
| CWALT 2005-72 | $737,628,100 | A1 | $303,184,000.00 | November 29, 2005 | CWALT, Inc. | 333-125902 |
| CWHEL 2005-H | $1,771,875,000 | 2A | $886,950,000.00 | September 28, 2005 | CWHEQ, Inc. | 333-126790 |
| CWL 2006-S3 | $1,000,000,100 | A2 | $182,278,000.00 | June 26, 2006 | CWHEQ, Inc. | 333-132375 |
| CWL 2005-11 | $1,929,704,100 | AF3 | $174,839,000.00 | September 23, 2005 | CWABS, Inc. | 333-125164 |
| CWHL 2005-HYB9 | $1,088,954,000 | 3A2A | $189,902,000.00 | November 29, 2005 | CWABS, Inc. | 333-125164 |
| CWL 2006-9 | $563,832,100 | 1AF3 | $33,773,000.00 | June 29, 2006 | CWABS, Inc. | 333-131591 |
| CWL 2006-24 | $1,305,024,100 | 2A1 | $311,010,000.00 | December 28, 2006 | CWABS, Inc. | 333-135846 |
| CWHL 2006-HYB3 | $966,897,100 | 2A1A | $141,112,000.00 | April 26, 2006 | CWMBS, Inc. | 333-131662 |

## TAC Appendix Exhibit E

## Investment Banks that Underwrote Countrywide MBS Offerings at Issue in the TAC as Per the Countrywide Tolling Decision and Countrywide MTD Decision

| Series | Prospectus Date | Depositor | Registration Statement | Underwriter(s) | | |
|--------|-----------------|-----------|------------------------|----------------|---|---|
| CWALT 2005-62 | October 28, 2005 | CWALT, Inc. | 333-125902 | Deutsche Bank Securities, Inc. | | |
| CWALT 2005-72 | November 29, 2005 | CWALT, Inc. | 333-125902 | UBS Securities LLC | | |
| CWHEL 2005-H | September 28, 2005 | CWHEQ, Inc. | 333-126790 | Countrywide Securities Corp. | | |
| CWL 2006-S3 | June 26, 2006 | CWHEQ, Inc. | 333-132375 | Countrywide Securities Corp. | Goldman Sachs & Co. | HSBC Securities (USA) Inc. |
| CWL 2005-11 | September 23, 2005 | CWABS, Inc. | 333-125164 | Countrywide Securities Corp. | Morgan Stanley | RBS Greenwich Capital |
| CWHL 2005-HYB9 | November 29, 2005 | CWABS, Inc. | 333-125164 | Countrywide Securities Corp. | | |
| CWL 2006-9 | June 29, 2006 | CWABS, Inc. | 333-131591 | Countrywide Securities Corp. | | |
| CWL 2006-24 | December 28, 2006 | CWABS, Inc. | 333-135846 | Countrywide Securities Corp. | RBS Greenwich Capital | |
| CWHL 2006-HYB3 | April 26, 2006 | CWMBS, Inc. | 333-131662 | Countrywide Securities Corp. | | |

## TAC Appendix Exhibit F

## Shelf Registration Statements at Issue in TAC, as Per the Countrywide Tolling Decision and Countrywide MTD Decision, Including Whether They were Included in Prior Pleadings

| SEC Reg. Statement File No. | Issuer | Date | Included in Initial Luther Complaint (11/14/07)? | Included in Washington State Initial Complaint (6/12/08)? | Included in Amended Luther Complaint (9/9/08)? | Included in Luther Consolidated Complaint (10/16/08)? | Included in Federal Complaint (1/104/10)? | Included in FAC (7/13/10)? | Included in SAC (12/6/10)? | Included in TAC (6/4/11)? |
|---|---|---|---|---|---|---|---|---|---|---|
| 333-110343 | CWALT | 1/13/04 | NO | YES | YES | YES | YES | YES | NO | NO |
| 333-117949 | CWALT | 9/23/04 | YES | NO | YES | YES | YES | YES | NO | NO |
| 333-123167 | CWALT | 4/21/05 | YES | YES | YES | YES | YES | YES | NO | NO |
| 333-125902 | CWALT | 7/25/05 | YES | YES | YES | YES | YES | YES | YES | YES |
| 333-131630 | CWALT | 3/6/06 | YES | YES | YES | YES | YES | YES | NO | NO |
| 333-140962 | CWALT | 4/24/07 | YES | YES | YES | YES | YES | YES | NO | NO |
| 333-100418 | CWMBS | 10/28/02 | NO | YES | YES | YES | YES | YES | NO | NO |
| 333-121249 | CWMBS | 2/8/05 | NO | YES | YES | YES | YES | YES | NO | NO |
| 333-125963 | CWMBS | 7/25/05 | NO | YES | YES | YES | YES | YES | NO | NO |
| 333-131662 | CWMBS | 3/6/06 | NO | YES | YES | YES | YES | YES | YES | YES |
| 333-140958 | CWMBS | 4/24/07 | NO | YES | YES | YES | YES | YES | NO | NO |
| 333-118926 | CWABS | 10/18/04 | NO | YES | YES | YES | YES | YES | NO | NO |
| 333-125164 | CWABS | 6/10/05 | NO | YES | YES | YES | YES | YES | YES | YES |
| 333-131591 | CWABS | 2/21/06 | NO | YES | YES | YES | YES | YES | YES | YES |
| 333-135846 | CWABS | 8/8/06 | NO | YES | YES | YES | YES | YES | YES | YES |
| 333-140960 | CWABS | 4/24/07 | NO | YES | YES | YES | YES | YES | NO | NO |
| 333-121378 | CWHEQ | 12/17/04 | NO | YES | YES | YES | YES | NO | NO | NO |
| 333-126790 | CWHEQ | 8/4/05 | NO | YES | YES | YES | YES | YES | YES | YES |
| 333-132375 | CWHEQ | 4/12/06 | NO | YES | YES | YES | YES | YES | YES | YES |
| 333-139891 | CWHEQ | 5/22/07 | NO | YES | YES | YES | YES | YES | NO | NO |

## TAC Appendix Exhibit G

## Countrywide MBS Offerings Included in Class Definitions of Prior Complaints

| Offering | Included in Initial Luther Complaint (11/14/08)? | Included in Washington State Complaint (6/12/08)? | Included in Amended Luther Complaint (9/9/08)? | Included in Luther Consolidated Complaint (10/16/08)? | Included in Federal Complaint (1/14/10)? | Included in FAC (7/13/10)? | Included in SAC (12/6/10)? |
|---|---|---|---|---|---|---|---|
| CWALT 2006-43CB | NO | YES | YES | YES | YES | YES | YES |
| CWALT 2005-3CB | YES | NO | YES | YES | YES | YES | YES |
| CWALT 2005-J1 | YES | NO | YES | YES | YES | YES | YES |
| CWALT 2005-1CB | YES | NO | YES | YES | YES | YES | YES |
| CWALT 2005-2 | YES | NO | YES | YES | YES | YES | YES |
| CWALT 2005-5R | NO | NO | YES | YES | YES | YES | YES |
| CWALT 2005-6CB | YES | NO | YES | YES | YES | YES | YES |
| CWALT 2005-7CB | YES | NO | YES | YES | YES | YES | YES |
| CWALT 2005-4 | YES | NO | YES | YES | YES | YES | YES |
| CWALT 2005-J2 | NO | NO | YES | YES | YES | YES | YES |
| CWALT 2005-13CB | YES | NO | YES | YES | YES | YES | YES |
| CWALT 2005-9CB | YES | NO | YES | YES | YES | YES | YES |
| CWALT 2005-10CB | NO | NO | YES | YES | YES | YES | YES |
| CWALT 2005-14 | YES | NO | YES | YES | YES | YES | YES |
| CWALT 2005-J3 | YES | NO | YES | YES | YES | YES | YES |
| CWALT 2005-18CB | YES | NO | YES | YES | YES | YES | YES |
| CWALT 2005-J5 | YES | NO | YES | YES | YES | YES | YES |
| CWALT 2005-19CB | YES | NO | YES | YES | YES | YES | YES |
| CWALT 2005-16 | YES | NO | YES | YES | YES | YES | YES |
| CWALT 2005-21CB | YES | NO | YES | YES | YES | YES | YES |
| CWALT 2005-22T1 | YES | NO | YES | YES | YES | YES | YES |
| CWALT 2005-23CB | YES | NO | YES | YES | YES | YES | YES |
| CWALT 2005-11CB | YES | NO | YES | YES | YES | YES | YES |
| CWALT 2005-25T1 | YES | NO | YES | YES | YES | YES | YES |
| CWALT 2005-26CB | YES | NO | YES | YES | YES | YES | YES |
| CWALT 2005-29 | NO | NO | NO | YES | YES | YES | YES |
| CWALT 2005-20CB | YES | NO | YES | YES | YES | YES | YES |
| CWALT 2005-17 | YES | NO | YES | YES | YES | YES | YES |
| CWALT 2005-24 | YES | NO | YES | YES | YES | YES | YES |
| CWALT 2005-J4 | YES | NO | YES | YES | YES | YES | YES |
| CWALT 2005-J6 | YES | NO | YES | YES | YES | YES | YES |
| CWALT 2005-33CB | YES | YES | YES | YES | YES | YES | YES |
| CWALT 2005-36 | YES | YES | YES | YES | YES | YES | YES |
| CWALT 2005-32T1 | NO | YES | YES | YES | YES | YES | YES |
| CWALT 2005-28CB | YES | YES | YES | YES | YES | YES | YES |
| CWALT 2005-30CB | YES | YES | YES | YES | YES | YES | YES |
| CWALT 2005-31 | YES | YES | YES | YES | YES | YES | YES |
| CWALT 2005-27 | YES | YES | YES | YES | YES | YES | YES |
| CWALT 2005-J7 | YES | YES | YES | YES | YES | YES | YES |
| CWALT 2005-J8 | YES | YES | YES | YES | YES | YES | YES |
| CWALT 2005-J9 | YES | YES | YES | YES | YES | YES | YES |
| CWALT 2005-69 | YES | YES | YES | YES | YES | YES | YES |
| CWALT 2005-34CB | YES | YES | YES | YES | YES | YES | YES |
| CWALT 2005-37T1 | YES | YES | YES | YES | YES | YES | YES |
| CWALT 2005-35CB | YES | YES | YES | YES | YES | YES | YES |
| CWALT 2005-38 | YES | YES | YES | YES | YES | YES | YES |
| CWALT 2005-41 | YES | YES | YES | YES | YES | YES | YES |
| CWALT 2005-40CB | YES | YES | YES | YES | YES | YES | YES |

| Offering | Included in Initial Luther Complaint (11/14/07)? | Included in Washington State Complaint (6/12/08)? | Included in Amended Luther Complaint (9/9/08)? | Included in Luther Consolidated Complaint (10/16/08)? | Included in Federal Complaint (1/14/10)? | Included in FAC (7/13/10)? | Included in SAC (12/6/10)? |
|---|---|---|---|---|---|---|---|
| CWALT 2005-43 | YES | YES | YES | YES | YES | YES | YES |
| CWALT 2005-47CB | YES | YES | YES | YES | YES | YES | YES |
| CWALT 2005-42CB | YES | YES | YES | YES | YES | YES | YES |
| CWALT 2005-44 | YES | YES | YES | YES | YES | YES | YES |
| CWALT 2005-45 | YES | YES | YES | YES | YES | YES | YES |
| CWALT 2005-46CB | YES | YES | YES | YES | YES | YES | YES |
| CWALT 2005-J10 | YES | YES | YES | YES | YES | YES | YES |
| CWALT 2005-48T1 | YES | YES | YES | YES | YES | YES | YES |
| CWALT 2005-52CB | YES | YES | YES | YES | YES | YES | YES |
| CWALT 2005-49CB | YES | YES | YES | YES | YES | YES | YES |
| CWALT 2005-50CB | YES | YES | YES | YES | YES | YES | YES |
| CWALT 2005-54CB | YES | YES | YES | YES | YES | YES | YES |
| CWALT 2005-53T2 | YES | YES | YES | YES | YES | YES | YES |
| CWALT 2005-55CB | YES | YES | YES | YES | YES | YES | YES |
| CWALT 2005-56 | YES | YES | YES | YES | YES | YES | YES |
| CWALT 2005-51 | YES | YES | YES | YES | YES | YES | YES |
| CWALT 2005-59 | NO | YES | YES | YES | YES | YES | YES |
| CWALT 2005-J11 | YES | YES | YES | YES | YES | YES | YES |
| CWALT 2005-60T1 | YES | YES | YES | YES | YES | YES | YES |
| CWALT 2005-63 | YES | YES | YES | YES | YES | YES | YES |
| CWALT 2005-61 | YES | YES | YES | YES | YES | YES | YES |
| CWALT 2005-J12 | YES | YES | YES | YES | YES | YES | YES |
| CWALT 2005-J13 | YES | YES | YES | YES | YES | YES | YES |
| CWALT 2005-58 | YES | YES | YES | YES | YES | YES | YES |
| CWALT 2005-64CB | YES | YES | YES | YES | YES | YES | YES |
| CWALT 2005-57CB | YES | YES | YES | YES | YES | YES | YES |
| CWALT 2005-62 | YES | YES | YES | YES | YES | YES | YES |
| CWALT 2005-75CB | YES | YES | YES | YES | YES | YES | YES |
| CWALT 2005-71 | YES | YES | YES | YES | YES | YES | YES |
| CWALT 2005-74T1 | YES | YES | YES | YES | YES | YES | YES |
| CWALT 2005-70CB | YES | YES | YES | YES | YES | YES | YES |
| CWALT 2005-65CB | YES | YES | YES | YES | YES | YES | YES |
| CWALT 2005-73CB | YES | YES | YES | YES | YES | YES | YES |
| CWALT 2005-72 | YES | YES | YES | YES | YES | YES | YES |
| CWALT 2005-J14 | YES | YES | YES | YES | YES | YES | YES |
| CWALT 2005-IM1 | YES | YES | YES | YES | YES | YES | YES |
| CWALT 2005-67CB | YES | YES | YES | YES | YES | YES | YES |
| CWALT 2005-79CB | YES | YES | YES | YES | YES | YES | YES |
| CWALT 2005-84 | YES | YES | YES | YES | YES | YES | YES |
| CWALT 2005-77T1 | YES | YES | YES | YES | YES | YES | YES |
| CWALT 2005-82 | YES | YES | YES | YES | YES | YES | YES |
| CWALT 2005-85CB | YES | YES | YES | YES | YES | YES | YES |
| CWALT 2005-AR1 | YES | YES | YES | YES | YES | YES | YES |
| CWALT 2005-80CB | YES | YES | YES | YES | YES | YES | YES |
| CWALT 2005-81 | YES | YES | YES | YES | YES | YES | YES |
| CWALT 2005-86CB | YES | YES | YES | YES | YES | YES | YES |
| CWALT 2005-76 | YES | YES | YES | YES | YES | YES | YES |
| CWALT 2005-83CB | NO | YES | YES | YES | YES | YES | YES |
| CWALT 2006-HY3 | YES | YES | YES | YES | YES | YES | YES |
| CWALT 2006-OA1 | NO | YES | YES | YES | YES | YES | YES |
| CWALT 2006-2CB | YES | YES | YES | YES | YES | YES | YES |
| CWALT 2006-OA2 | NO | YES | YES | YES | YES | YES | YES |
| CWMBS 2006-J1 | YES | YES | YES | YES | YES | YES | YES |
| CWALT 2006-4CB | YES | YES | YES | YES | YES | YES | YES |
| CWALT 2006-5T2 | YES | YES | YES | YES | YES | YES | YES |

| Offering | Included in Initial Luther Complaint (11/14/07)? | Included in Washington State Complaint (6/12/08)? | Included in Amended Luther Complaint (9/9/08)? | Included in Luther Consolidated Complaint (10/16/08)? | Included in Federal Complaint (1/14/10)? | Included in FAC (7/13/10)? | Included in SAC (12/6/10)? |
|---|---|---|---|---|---|---|---|
| CWALT 2006-8T1 | NO | YES | YES | YES | YES | YES | YES |
| CWALT 2006-11CB | YES | YES | YES | YES | YES | YES | YES |
| CWALT 2006-12CB | YES | YES | YES | YES | YES | YES | YES |
| CWALT 2006-OC2 | YES | YES | YES | YES | YES | YES | YES |
| CWALT 2006-HY10 | YES | YES | YES | YES | YES | YES | YES |
| CWALT 2006-J2 | YES | YES | YES | YES | YES | YES | YES |
| CWALT 2006-OA21 | YES | YES | YES | YES | YES | YES | YES |
| CWALT 2006-13T1 | YES | YES | YES | YES | YES | YES | YES |
| CWALT 2006-6CB | YES | YES | YES | YES | YES | YES | YES |
| CWALT 2006-7CB | YES | YES | YES | YES | YES | YES | YES |
| CWALT 2006-9T1 | YES | YES | YES | YES | YES | YES | YES |
| CWALT 2006-OA9 | YES | YES | YES | YES | YES | YES | YES |
| CWALT 2006-OA6 | YES | YES | YES | YES | YES | YES | YES |
| CWALT 2006-15CB | YES | YES | YES | YES | YES | YES | YES |
| CWALT 2006-14CB | YES | YES | YES | YES | YES | YES | YES |
| CWALT 2006-17T1 | YES | YES | YES | YES | YES | YES | YES |
| CWALT 2006-16CB | YES | YES | YES | YES | YES | YES | YES |
| CWALT 2006-HY11 | YES | YES | YES | YES | YES | YES | YES |
| CWALT 2006-J3 | YES | YES | YES | YES | YES | YES | YES |
| CWALT 2006-OC3 | YES | YES | YES | YES | YES | YES | YES |
| CWALT 2006-OA8 | YES | YES | YES | YES | YES | YES | YES |
| CWALT 2006-OA7 | YES | YES | YES | YES | YES | YES | YES |
| CWALT 2006-20CB | YES | YES | YES | YES | YES | YES | YES |
| CWALT 2006-OC4 | YES | YES | YES | YES | YES | YES | YES |
| CWALT 2006-18CB | YES | YES | YES | YES | YES | YES | YES |
| CWALT 2006-21CB | YES | YES | YES | YES | YES | YES | YES |
| CWALT 2006-22R | NO | YES | YES | YES | YES | YES | YES |
| CWALT 2006-OC1 | YES | YES | YES | YES | YES | YES | YES |
| CWALT 2006-23CB | YES | YES | YES | YES | YES | YES | YES |
| CWALT 2006-HY12 | YES | YES | YES | YES | YES | YES | YES |
| CWALT 2006-19CB | YES | YES | YES | YES | YES | YES | YES |
| CWALT 2006-24CB | YES | YES | YES | YES | YES | YES | YES |
| CWALT 2006-OC5 | YES | YES | YES | YES | YES | YES | YES |
| CWALT 2006-J4 | YES | YES | YES | YES | YES | YES | YES |
| CWALT 2006-OA10 | YES | YES | YES | YES | YES | YES | YES |
| CWALT 2006-OA11 | YES | YES | YES | YES | YES | YES | YES |
| CWALT 2006-25CB | YES | YES | YES | YES | YES | YES | YES |
| CWALT 2006-26CB | YES | YES | YES | YES | YES | YES | YES |
| CWALT 2006-J5 | YES | YES | YES | YES | YES | YES | YES |
| CWALT 2006-OA12 | YES | YES | YES | YES | YES | YES | YES |
| CWALT 2006-OC6 | YES | YES | YES | YES | YES | YES | YES |
| CWALT 2006-27CB | YES | YES | YES | YES | YES | YES | YES |
| CWALT 2006-28CB | YES | YES | YES | YES | YES | YES | YES |
| CWALT 2006-29T1 | YES | YES | YES | YES | YES | YES | YES |
| CWALT 2006-OA16 | YES | YES | YES | YES | YES | YES | YES |
| CWALT 2006-OC7 | YES | YES | YES | YES | YES | YES | YES |
| CWALT 2006-32CB | YES | YES | YES | YES | YES | YES | YES |
| CWALT 2006-J6 | YES | YES | YES | YES | YES | YES | YES |
| CWALT 2006-30T1 | YES | YES | YES | YES | YES | YES | YES |
| CWALT 2006-31CB | NO | YES | YES | YES | YES | YES | YES |
| CWALT 2006-34 | YES | YES | YES | YES | YES | YES | YES |
| CWALT 2006-33CB | YES | YES | YES | YES | YES | YES | YES |
| CWALT 2006-OA17 | YES | YES | YES | YES | YES | YES | YES |
| CWALT 2006-OC8 | YES | YES | YES | YES | YES | YES | YES |
| CWALT 2006-OA14 | NO | YES | YES | YES | YES | YES | YES |

| Offering | Included in Initial Luther Complaint (11/14/07)? | Included in Washington State Complaint (6/12/08)? | Included in Amended Luther Complaint (9/9/08)? | Included in Luther Consolidated Complaint (10/16/08)? | Included in Federal Complaint (1/14/10)? | Included in FAC (7/13/10)? | Included in SAC (12/6/10)? |
|---|---|---|---|---|---|---|---|
| CWALT 2006-35CB | YES | YES | YES | YES | YES | YES | YES |
| CWALT 2006-36T2 | YES | YES | YES | YES | YES | YES | YES |
| CWALT 2006-37R | NO | YES | YES | YES | YES | YES | YES |
| CWALT 2006-J7 | YES | YES | YES | YES | YES | YES | YES |
| CWALT 2006-OA18 | YES | YES | YES | YES | YES | YES | YES |
| CWALT 2006-OC9 | YES | YES | YES | YES | YES | YES | YES |
| CWALT 2006-42 | YES | YES | YES | YES | YES | YES | YES |
| CWALT 2006-40T1 | YES | YES | YES | YES | YES | YES | YES |
| CWALT 2006-39CB | YES | YES | YES | YES | YES | YES | YES |
| CWALT 2006-41CB | YES | YES | YES | YES | YES | YES | YES |
| CWALT 2006-OA19 | YES | YES | YES | YES | YES | YES | YES |
| CWALT 2006-OC10 | YES | YES | YES | YES | YES | YES | YES |
| CWALT 2006-OA3 | YES | YES | YES | YES | YES | YES | YES |
| CWALT 2006-J8 | YES | YES | YES | YES | YES | YES | YES |
| CWALT 2006-45T1 | YES | YES | YES | YES | YES | YES | YES |
| CWALT 2006-46 | YES | YES | YES | YES | YES | YES | YES |
| CWALT 2006-OC11 | YES | YES | YES | YES | YES | YES | YES |
| CWALT 2006-HY13 | YES | YES | YES | YES | YES | YES | YES |
| CWALT 2006-OA22 | YES | YES | YES | YES | YES | YES | YES |
| CWALT 2007-1T1 | YES | YES | YES | YES | YES | YES | YES |
| CWALT 2007-2CB | YES | YES | YES | YES | YES | YES | YES |
| CWALT 2007-HY2 | YES | YES | YES | YES | YES | YES | YES |
| CWALT 2007-OA2 | YES | YES | YES | YES | YES | YES | YES |
| CWALT 2007-3T1 | YES | YES | YES | YES | YES | YES | YES |
| CWALT 2007-5CB | NO | YES | YES | YES | YES | YES | YES |
| CWALT 2007-6 | YES | YES | YES | YES | YES | YES | YES |
| CWALT 2007-7T2 | YES | YES | YES | YES | YES | YES | YES |
| CWALT 2007-HY3 | YES | YES | YES | YES | YES | YES | YES |
| CWALT 2007-J1 | YES | YES | YES | YES | YES | YES | YES |
| CWALT 2007-OA3 | YES | YES | YES | YES | YES | YES | YES |
| CWALT 2007-10CB | YES | YES | YES | YES | YES | YES | YES |
| CWALT 2007-8CB | YES | YES | YES | YES | YES | YES | YES |
| CWALT 2007-OA4 | YES | YES | YES | YES | YES | YES | YES |
| CWALT 2007-11T1 | YES | YES | YES | YES | YES | YES | YES |
| CWALT 2007-9T1 | YES | YES | YES | YES | YES | YES | YES |
| CWALT 2007-HY5R | NO | YES | YES | YES | YES | YES | YES |
| CWALT 2007-OA7 | YES | YES | YES | YES | YES | YES | YES |
| CWALT 2007-4CB | YES | YES | YES | YES | YES | YES | YES |
| CWALT 2007-26R | NO | YES | YES | YES | YES | YES | YES |
| CWALT 2007-13 | YES | YES | YES | YES | YES | YES | YES |
| CWALT 2007-12T1 | YES | YES | YES | YES | YES | YES | YES |
| CWALT 2007-OA6 | YES | YES | YES | YES | YES | YES | YES |
| CWALT 2007-14T2 | YES | YES | YES | YES | YES | YES | YES |
| CWALT 2007-J2 | YES | YES | YES | YES | YES | YES | YES |
| CWALT 2007-OH1 | YES | YES | YES | YES | YES | YES | YES |
| CWALT 2007-15CB | YES | YES | YES | YES | YES | YES | YES |
| CWALT 2007-HY4 | YES | YES | YES | YES | YES | YES | YES |
| CWALT 2007-AL1 | YES | YES | YES | YES | YES | YES | YES |
| CWALT 2007-20 | NO | YES | YES | YES | YES | YES | YES |
| CWALT 2007-16CB | NO | YES | YES | YES | YES | YES | YES |
| CWALT 2007-17CB | NO | YES | YES | YES | YES | YES | YES |
| CWALT 2007-18CB | NO | YES | YES | YES | YES | YES | YES |
| CWALT 2007-19 | NO | YES | YES | YES | YES | YES | YES |
| CWALT 2007-HY7C | NO | YES | YES | YES | YES | YES | YES |
| CWALT 2007-OA8 | NO | YES | YES | YES | YES | YES | YES |

| Offering | Included in Initial Luther Complaint (11/14/07)? | Included in Washington State Complaint (6/12/08)? | Included in Amended Luther Complaint (9/9/08)? | Included in Luther Consolidated Complaint (10/16/08)? | Included in Federal Complaint (1/14/10)? | Included in FAC (7/13/10)? | Included in SAC (12/6/10)? |
|---|---|---|---|---|---|---|---|
| CWALT 2007-OH2 | NO | YES | YES | YES | YES | YES | YES |
| CWALT 2007-HY6 | NO | YES | YES | YES | YES | YES | YES |
| CWALT 2007-21CB | NO | YES | YES | YES | YES | YES | YES |
| CWALT 2007-22 | NO | YES | YES | YES | YES | YES | YES |
| CWALT 2007-OA9 | NO | YES | YES | YES | YES | YES | YES |
| CWALT 2007-OH3 | NO | YES | YES | YES | YES | YES | YES |
| CWALT 2007-23CB | NO | YES | YES | YES | YES | YES | YES |
| CWALT 2007-HY8C | NO | YES | YES | YES | YES | YES | YES |
| CWALT 2007-OA10 | NO | YES | YES | YES | YES | YES | YES |
| CWALT 2007-24 | NO | YES | YES | YES | YES | YES | YES |
| CWALT 2007-25 | NO | YES | YES | YES | YES | YES | YES |
| CWALT 2007-HY9 | NO | YES | YES | YES | YES | YES | YES |
| CWALT 2007-OA11 | NO | YES | YES | YES | YES | YES | YES |
| CWHEL 2005-C | NO | YES | YES | YES | YES | NO | NO |
| CWHEL 2005-D | NO | YES | YES | YES | YES | YES | YES |
| CWHEL 2005-E | NO | YES | YES | YES | YES | YES | YES |
| CWHEL 2005-F | NO | YES | YES | YES | YES | YES | YES |
| CWHEL 2005-G | NO | YES | YES | YES | YES | YES | YES |
| CWHEL 2005-H | NO | YES | YES | YES | YES | YES | YES |
| CWHEL 2005-I | NO | YES | YES | YES | YES | YES | YES |
| CWHEL 2005-J | NO | YES | YES | YES | YES | YES | YES |
| CWHEL 2005-L | NO | YES | YES | YES | YES | YES | YES |
| CWHEL 2005-K | NO | YES | YES | YES | YES | YES | YES |
| CWHEL 2005-M | NO | YES | YES | YES | YES | YES | YES |
| CWHEL 2006-A | NO | YES | YES | YES | YES | YES | YES |
| CWHEL 2006-B | NO | YES | YES | YES | YES | YES | YES |
| CWHEL 2006-C | NO | YES | YES | YES | YES | YES | YES |
| CWHEL 2006-D | NO | YES | YES | YES | YES | YES | YES |
| CWL 2006-S1 | NO | YES | YES | YES | YES | YES | YES |
| CWL 2006-S2 | NO | YES | YES | YES | YES | YES | YES |
| CWHEL 2006-E | NO | YES | YES | YES | YES | YES | YES |
| CWL 2006-S3 | NO | YES | YES | YES | YES | YES | YES |
| CWHEL 2006-F | NO | YES | YES | YES | YES | YES | YES |
| CWHEL 2006-G | NO | YES | YES | YES | YES | YES | YES |
| CWL 2006-S4 | NO | YES | YES | YES | YES | YES | YES |
| CWL 2006-S5 | NO | YES | YES | YES | YES | YES | YES |
| CWHEL 2006-H | NO | YES | YES | YES | YES | YES | YES |
| CWL 2006-S6 | NO | YES | YES | YES | YES | YES | YES |
| CWL 2006-S7 | NO | YES | YES | YES | YES | YES | YES |
| CWHEL 2006-I | NO | YES | YES | YES | YES | YES | YES |
| CWL 2006-S8 | NO | YES | YES | YES | YES | YES | YES |
| CWL 2006-S10 | NO | YES | YES | YES | YES | YES | YES |
| CWL 2006-S9 | NO | YES | YES | YES | YES | YES | YES |
| CWHEL 2007-A | NO | YES | YES | YES | YES | YES | YES |
| CWL 2007-S1 | NO | YES | YES | YES | YES | YES | YES |
| CWHEL 2007-B | NO | YES | YES | YES | YES | YES | YES |
| CWHEL 2007-C | NO | YES | YES | YES | YES | YES | YES |
| CWL 2007-S2 | NO | YES | YES | YES | YES | YES | YES |
| CWL 2007-S3 | NO | YES | YES | YES | YES | YES | YES |
| CWHEL 2007-D | NO | YES | YES | YES | YES | YES | YES |
| CWHEL 2007-E | NO | YES | YES | YES | YES | YES | YES |
| CWHEL 2007-G | NO | YES | YES | YES | YES | YES | YES |
| CWL 2005-BC3 | NO | YES | YES | YES | YES | YES | YES |
| CWL 2005-4 | NO | YES | YES | YES | YES | YES | YES |
| CWL 2005-AB2 | NO | YES | YES | YES | YES | YES | YES |

| Offering | Included in Initial Luther Complaint (11/14/07)? | Included in Washington State Complaint (6/12/08)? | Included in Amended Luther Complaint (9/9/08)? | Included in Luther Consolidated Complaint (10/16/08)? | Included in Federal Complaint (1/14/10)? | Included in FAC (7/13/10)? | Included in SAC (12/6/10)? |
|---|---|---|---|---|---|---|---|
| CWL 2005-5 | NO | YES | YES | YES | YES | YES | YES |
| CWL 2005-6 | NO | YES | YES | YES | YES | YES | YES |
| CWL 2005-7 | NO | YES | YES | YES | YES | YES | YES |
| CWL 2005-IM1 | NO | YES | YES | YES | YES | YES | YES |
| CWL 2005-8 | NO | YES | YES | YES | YES | YES | YES |
| CWL 2005-10 | NO | YES | YES | YES | YES | YES | YES |
| CWL 2005-AB3 | NO | YES | YES | YES | YES | YES | YES |
| CWL 2005-9 | NO | YES | YES | YES | YES | YES | YES |
| CWL 2005-11 | NO | YES | YES | YES | YES | YES | YES |
| CWL 2005-BC4 | NO | YES | YES | YES | YES | YES | YES |
| CWL 2005-12 | NO | YES | YES | YES | YES | YES | YES |
| CWL 2005-IM2 | NO | YES | YES | YES | YES | YES | YES |
| CWL 2005-13 | NO | YES | YES | YES | YES | YES | YES |
| CWL 2005-AB4 | NO | YES | YES | YES | YES | YES | YES |
| CWHL 2005-HYB9 | NO | YES | YES | YES | YES | YES | YES |
| CWL 2005-14 | NO | YES | YES | YES | YES | YES | YES |
| CWL 2005-IM3 | NO | YES | YES | YES | YES | YES | YES |
| CWL 2005-16 | NO | YES | YES | YES | YES | YES | YES |
| CWL 2005-17 | NO | YES | YES | YES | YES | YES | YES |
| CWL 2005-AB5 | NO | YES | YES | YES | YES | YES | YES |
| CWL 2005-BC5 | NO | YES | YES | YES | YES | YES | YES |
| CWL 2005-15 | NO | YES | YES | YES | YES | YES | YES |
| CWL 2006-IM1 | NO | YES | YES | YES | YES | YES | YES |
| CWL 2006-1 | NO | YES | YES | YES | YES | YES | YES |
| CWL 2006-2 | NO | YES | YES | YES | YES | YES | YES |
| CWL 2006-3 | NO | YES | YES | YES | YES | YES | YES |
| CWL 2006-4 | NO | YES | YES | YES | YES | YES | YES |
| CWL 2006-5 | NO | YES | YES | YES | YES | YES | YES |
| CWL 2006-6 | NO | YES | YES | YES | YES | YES | YES |
| CWL 2006-BC1 | NO | YES | YES | YES | YES | YES | YES |
| CWL 2006-BC2 | NO | YES | YES | YES | YES | YES | YES |
| CWL 2006-7 | NO | YES | YES | YES | YES | YES | YES |
| CWL 2006-8 | NO | YES | YES | YES | YES | YES | YES |
| CWL 2006-SPS1 | NO | YES | YES | YES | YES | YES | YES |
| CWL 2006-13 | NO | YES | YES | YES | YES | YES | YES |
| CWL 2006-ABC1 | NO | YES | YES | YES | YES | YES | YES |
| CWL 2006-11 | NO | YES | YES | YES | YES | YES | YES |
| CWL 2006-10 | NO | YES | YES | YES | YES | YES | YES |
| CWL 2006-12 | NO | YES | YES | YES | YES | YES | YES |
| CWL 2006-9 | NO | YES | YES | YES | YES | YES | YES |
| CWL 2006-BC3 | NO | YES | YES | YES | YES | YES | YES |
| CWL 2006-SPS2 | NO | YES | YES | YES | YES | YES | YES |
| CWL 2006-14 | NO | YES | YES | YES | YES | YES | YES |
| CWL 2006-17 | NO | YES | YES | YES | YES | YES | YES |
| CWL 2006-15 | NO | YES | YES | YES | YES | YES | YES |
| CWL 2006-16 | NO | YES | YES | YES | YES | YES | YES |
| CWL 2006-18 | NO | YES | YES | YES | YES | YES | YES |
| CWL 2006-BC4 | NO | YES | YES | YES | YES | YES | YES |
| CWL 2006-19 | NO | YES | YES | YES | YES | YES | YES |
| CWL 2006-20 | NO | YES | YES | YES | YES | YES | YES |
| CWL 2006-21 | NO | YES | YES | YES | YES | YES | YES |
| CWL 2006-22 | NO | YES | YES | YES | YES | YES | YES |
| CWL 2006-23 | NO | YES | YES | YES | YES | YES | YES |
| CWL 2006-24 | NO | YES | YES | YES | YES | YES | YES |
| CWL 2006-25 | NO | YES | YES | YES | YES | YES | YES |

| Offering | Included in Initial Luther Complaint (11/14/07)? | Included in Washington State Complaint (6/12/08)? | Included in Amended Luther Complaint (9/9/08)? | Included in Luther Consolidated Complaint (10/16/08)? | Included in Federal Complaint (1/14/10)? | Included in FAC (7/13/10)? | Included in SAC (12/6/10)? |
|---|---|---|---|---|---|---|---|
| CWL 2006-26 | NO | YES | YES | YES | YES | YES | YES |
| CWL 2006-BC5 | NO | YES | YES | YES | YES | YES | YES |
| CWL 2007-1 | NO | YES | YES | YES | YES | YES | YES |
| CWL 2007-2 | NO | YES | YES | YES | YES | YES | YES |
| CWL 2007-BC1 | NO | YES | YES | YES | YES | YES | YES |
| CWL 2007-3 | NO | YES | YES | YES | YES | YES | YES |
| CWL 2007-4 | NO | YES | YES | YES | YES | YES | YES |
| CWL 2007-5 | NO | YES | YES | YES | YES | YES | YES |
| CWL 2007-6 | NO | YES | YES | YES | YES | YES | YES |
| CWL 2007-BC2 | NO | YES | YES | YES | YES | YES | YES |
| CWL 2007-7 | NO | YES | YES | YES | YES | YES | YES |
| CWL 2007-8 | NO | YES | YES | YES | YES | YES | YES |
| CWL 2007-9 | NO | YES | YES | YES | YES | YES | YES |
| CWL 2007-10 | NO | YES | YES | YES | YES | YES | YES |
| CWL 2007-11 | NO | YES | YES | YES | YES | YES | YES |
| CWL 2007-BC3 | NO | YES | YES | YES | YES | YES | YES |
| CWL 2007-12 | NO | YES | YES | YES | YES | YES | YES |
| CWL 2007-13 | NO | YES | YES | YES | YES | YES | YES |
| CWHL 2005-HY10 | NO | YES | YES | YES | YES | YES | YES |
| CWHL 2005-HYB4 | NO | YES | YES | YES | YES | YES | YES |
| CWHL 2005-15 | NO | YES | YES | YES | YES | YES | YES |
| CWHL 2005-J2 | NO | YES | YES | YES | YES | YES | YES |
| CWHL 2005-17 | NO | YES | YES | YES | YES | YES | YES |
| CWHL 2005-16 | NO | YES | YES | YES | YES | YES | YES |
| CWHL 2005-HYB5 | NO | YES | YES | YES | YES | YES | YES |
| CWHLS 2005-J3 | NO | YES | YES | YES | YES | YES | YES |
| CWHL 2005-19 | NO | YES | YES | YES | YES | YES | YES |
| CWHL 2005-18 | NO | YES | YES | YES | YES | YES | YES |
| CWHL 2005-20 | NO | YES | YES | YES | YES | YES | YES |
| CWHL 2005-21 | NO | YES | YES | YES | YES | YES | YES |
| CWHL 2005-HYB6 | NO | YES | YES | YES | YES | YES | YES |
| CWHL 2005-27 | NO | YES | YES | YES | YES | YES | YES |
| CWHL 2005-28 | NO | YES | YES | YES | YES | YES | YES |
| CWHL 2005-29 | NO | YES | YES | YES | YES | YES | YES |
| CWHL 2005-23 | NO | YES | YES | YES | YES | YES | YES |
| CWHL 2005-22 | NO | YES | YES | YES | YES | YES | YES |
| CWHL 2005-24 | NO | YES | YES | YES | YES | YES | YES |
| CWHL 2005-25 | NO | YES | YES | YES | YES | YES | YES |
| CWHL 2005-26 | NO | YES | YES | YES | YES | YES | YES |
| CWHL 2005-HYB7 | NO | YES | YES | YES | YES | YES | YES |
| CWHLS 2005-J4 | NO | YES | YES | YES | YES | YES | YES |
| CWHL 2005-HYB8 | NO | YES | YES | YES | YES | YES | YES |
| CWHL 2005-30 | NO | YES | YES | YES | YES | YES | YES |
| CWHL 2005-31 | NO | YES | YES | YES | YES | YES | YES |
| CWHL 2006-1 | NO | YES | YES | YES | YES | YES | YES |
| CWHL 2006-HYB1 | NO | YES | YES | YES | YES | YES | YES |
| CWHL 2006-J1 | NO | YES | YES | YES | YES | YES | YES |
| CWHL 2006-3 | NO | YES | YES | YES | YES | YES | YES |
| CWHL 2006-6 | NO | YES | YES | YES | YES | YES | YES |
| CWHL 2006-HYB2 | NO | YES | YES | YES | YES | YES | YES |
| CWHL 2006-J2 | NO | YES | YES | YES | YES | YES | YES |
| CWHL 2006-OA4 | NO | YES | YES | YES | YES | YES | YES |
| CWHL 2006-OA5 | NO | YES | YES | YES | YES | YES | YES |
| CWHL 2006-TM1 | NO | YES | YES | YES | YES | YES | YES |
| CWHL 2006-9 | NO | YES | YES | YES | YES | YES | YES |

| Offering | Included in Initial Luther Complaint (11/14/07)? | Included in Washington State Complaint (6/12/08)? | Included in Amended Luther Complaint (9/9/08)? | Included in Luther Consolidated Complaint (10/16/08)? | Included in Federal Complaint (1/14/10)? | Included in FAC (7/13/10)? | Included in SAC (12/6/10)? |
|---|---|---|---|---|---|---|---|
| CWHL 2006-10 | NO | YES | YES | YES | YES | YES | YES |
| CWHL 2006-8 | NO | YES | YES | YES | YES | YES | YES |
| CWHL 2006-11 | NO | YES | YES | YES | YES | YES | YES |
| CWHL 2006-HYB3 | NO | YES | YES | YES | YES | YES | YES |
| CWHL 2006-12 | NO | YES | YES | YES | YES | YES | YES |
| CWHL 2006-J3 | NO | YES | YES | YES | YES | YES | YES |
| CWHL 2006-HYB4 | NO | YES | YES | YES | YES | YES | YES |
| CWHL 2006-13 | NO | YES | YES | YES | YES | YES | YES |
| CWHL 2006-HYB5 | NO | YES | YES | YES | YES | YES | YES |
| CWHL 2006-J4 | NO | YES | YES | YES | YES | YES | YES |
| CWHL 2006-14 | NO | YES | YES | YES | YES | YES | YES |
| CWHL 2006-15 | NO | YES | YES | YES | YES | YES | YES |
| CWHL 2006-16 | NO | YES | YES | YES | YES | YES | YES |
| CWHL 2006-17 | NO | YES | YES | YES | YES | YES | YES |
| CWHL 2006-18 | NO | YES | YES | YES | YES | YES | YES |
| CWHL 2006-19 | NO | YES | YES | YES | YES | YES | YES |
| CWHL 2006-20 | NO | YES | YES | YES | YES | YES | YES |
| CWHL 2006-21 | NO | YES | YES | YES | YES | YES | YES |
| CWHL 2007-1 | NO | YES | YES | YES | YES | YES | YES |
| CWHL 2007-HYB1 | NO | YES | YES | YES | YES | YES | YES |
| CWHL 2007-J1 | NO | YES | YES | YES | YES | YES | YES |
| CWHL 2007-3 | NO | YES | YES | YES | YES | YES | YES |
| CWHL 2007-HY1 | NO | YES | YES | YES | YES | YES | YES |
| CWHL 2007-HYB2 | NO | YES | YES | YES | YES | YES | YES |
| CWHL 2007-5 | NO | YES | YES | YES | YES | YES | YES |
| CWHL 2007-2 | NO | YES | YES | YES | YES | YES | YES |
| CWHL 2007-4 | NO | YES | YES | YES | YES | YES | YES |
| CWHL 2007-6 | NO | YES | YES | YES | YES | YES | YES |
| CWHL 2007-7 | NO | YES | YES | YES | YES | YES | YES |
| CWHL 2007-HY3 | NO | YES | YES | YES | YES | YES | YES |
| CWHL 2007-10 | NO | YES | YES | YES | YES | YES | YES |
| CWHL 2007-8 | NO | YES | YES | YES | YES | YES | YES |
| CWHL 2007-9 | NO | YES | YES | YES | YES | YES | YES |
| CWHL 2007-J2 | NO | YES | YES | YES | YES | YES | YES |
| CWHL 2007-11 | NO | YES | YES | YES | YES | YES | YES |
| CWHL 2007-12 | NO | YES | YES | YES | YES | YES | YES |
| CWHL 2007-13 | NO | YES | YES | YES | YES | YES | YES |
| CWHL 2007-J3 | NO | YES | YES | YES | YES | YES | YES |
| CWHL 2007-14 | NO | YES | YES | YES | YES | YES | YES |
| CWHL 2007-15 | NO | YES | YES | YES | YES | YES | YES |
| CWHL 2007-HY5 | NO | YES | YES | YES | YES | YES | YES |
| CWHL 2007-16 | NO | YES | YES | YES | YES | YES | YES |
| CWHL 2007-17 | NO | YES | YES | YES | YES | YES | YES |
| CWHL 2007-18 | NO | YES | YES | YES | YES | YES | YES |
| CWHL 2007-HY4 | NO | YES | YES | YES | YES | YES | YES |
| CWHL 2007-HY6 | NO | YES | YES | YES | YES | YES | YES |
| CWHL 2007-19 | NO | YES | YES | YES | YES | YES | YES |
| CWHL 2007-HY7 | NO | YES | YES | YES | YES | YES | YES |
| CWHL 2007-20 | NO | YES | YES | YES | YES | YES | YES |
| CWHL 2007-21 | NO | YES | YES | YES | YES | YES | YES |

## TAC Appendix Exhibit H

**TAC Plaintiffs' Standing to Pursue Claims on Offerings as Derived from the Standing of Named-Plaintiffs in Previously-Filed Complaints as Per the Countrywide Tolling Decision and Countrywide MTD Decision**

*\* Although the Complaints were filed in 2008, the standing of named plaintiffs in the state court proceedings only became known, for the most part, in April 2010 in connection with the PSLRA requirement that lead plaintiff movants identify their investment histories.*

NI = Offering Not Included in Class Definition
--- = Offering Included in Class Definition, Not Purchased by Named Plaintiff

| Offering | Plaintiff(s) with Standing in Initial Luther Complaint (11/14/07) (*)[1] | Plaintiff(s) with Standing in Washington State Complaint (6/12/08) (*) | Plaintiff(s) with Standing in Amended Luther Complaint (9/9/08) (*) | Plaintiff(s) with Standing in Luther Consolidated Complaint (10/16/08) (*) | Plaintiff(s) with Standing in Federal Complaint (1/14/10) | Plaintiff(s) with Standing in FAC (7/13/10) | Plaintiff(s) with Standing in SAC (12/6/10) | Plaintiff(s) with Standing in SAC (12/6/10) |
|---|---|---|---|---|---|---|---|---|
| CWALT 2006-43CB | NI | --- | Vermont | Vermont | Vermont | --- | NI | NI |
| CWALT 2005-3CB | --- | NI | --- | --- | --- | --- | NI | NI |
| CWALT 2005-J1 | --- | NI | Vermont | Vermont | Vermont | --- | NI | NI |
| CWALT 2005-1CB | --- | NI | --- | --- | --- | --- | NI | NI |
| CWALT 2005-2 | --- | NI | --- | --- | --- | --- | NI | NI |
| CWALT 2005-5R | NI | NI | --- | --- | --- | --- | NI | NI |
| CWALT 2005-6CB | --- | NI | --- | --- | --- | --- | NI | NI |
| CWALT 2005-7CB | --- | NI | --- | --- | --- | --- | NI | NI |
| CWALT 2005-4 | --- | NI | --- | --- | --- | --- | NI | NI |
| CWALT 2005-J2 | NI | NI | --- | --- | --- | --- | NI | NI |
| CWALT 2005-13CB | --- | NI | --- | --- | --- | --- | NI | NI |
| CWALT 2005-9CB | --- | NI | --- | --- | --- | --- | NI | NI |
| CWALT 2005-10CB | NI | NI | --- | --- | --- | --- | NI | NI |
| CWALT 2005-14 | --- | NI | --- | --- | --- | --- | NI | NI |
| CWALT 2005-J3 | --- | NI | --- | --- | --- | --- | NI | NI |
| CWALT 2005-18CB | --- | NI | --- | --- | --- | --- | NI | NI |
| CWALT 2005-J5 | Luther[2] | NI | Luther | Luther | --- | --- | NI | NI |

---

[1]     The information necessary to determine which specific Offerings the Luther Plaintiffs had standing to pursue claims on, indicated in the columns with (*) notations, was not known nor could it have been known by the public until January 14, 2010 with respect to Maine's investments in Countrywide MBS (*see* ¶24), and April 2, 2010 for the remaining Luther Plaintiffs.  *See* SAC at ¶¶26, 57-77.

| Offering | Plaintiff(s) with Standing in Initial Luther Complaint (11/14/07) | Plaintiff(s) with Standing in Washington State Complaint (6/12/08) | Plaintiff(s) with Standing in Amended Luther Complaint (9/9/08) | Plaintiff(s) with Standing in Luther Consolidated Complaint (10/16/08) | Plaintiff(s) with Standing in Federal Complaint (1/14/10) | Plaintiff(s) with Standing in FAC (7/13/10) | Plaintiff(s) with Standing in SAC (12/6/10) | Plaintiff(s) with Standing in TAC (6/3/11) |
|---|---|---|---|---|---|---|---|---|
| CWALT 2005-19CB | --- | NI | --- | --- | --- | --- | NI | NI |
| CWALT 2005-16 | --- | NI | --- | --- | --- | --- | NI | NI |
| CWALT 2005-21CB | --- | NI | --- | --- | --- | --- | NI | NI |
| CWALT 2005-22T1 | --- | NI | --- | --- | --- | --- | NI | NI |
| CWALT 2005-23CB | --- | NI | --- | --- | --- | --- | NI | NI |
| CWALT 2005-11CB | --- | NI | Vermont | Vermont | Vermont | --- | NI | NI |
| CWALT 2005-25T1 | --- | NI | --- | --- | --- | --- | NI | NI |
| CWALT 2005-26CB | --- | NI | Vermont | Vermont | Vermont | --- | NI | NI |
| CWALT 2005-29 | NI | NI | NI | --- | --- | --- | NI | NI |
| CWALT 2005-20CB | --- | NI | --- | --- | --- | --- | NI | NI |
| CWALT 2005-17 | --- | NI | --- | --- | --- | IPERS, OPERS | NI | NI |
| CWALT 2005-24 | --- | NI | --- | --- | --- | IPERS, OPERS | NI | NI |
| CWALT 2005-J4 | --- | NI | --- | --- | --- | --- | NI | NI |
| CWALT 2005-J6 | --- | NI | --- | --- | --- | --- | NI | NI |
| CWALT 2005-33CB | --- | --- | --- | --- | --- | --- | NI | NI |
| CWALT 2005-36 | --- | --- | --- | --- | --- | --- | NI | NI |
| CWALT 2005-32T1 | NI | --- | --- | --- | --- | --- | NI | NI |
| CWALT 2005-28CB | --- | --- | --- | --- | --- | --- | NI | NI |
| CWALT 2005-30CB | --- | --- | --- | --- | --- | --- | NI | NI |
| CWALT 2005-31 | --- | --- | --- | --- | --- | --- | NI | NI |
| CWALT 2005-27 | --- | --- | --- | --- | --- | --- | NI | NI |
| CWALT 2005-J7 | Luther | --- | Luther | Luther | --- | --- | NI | NI |
| CWALT 2005-J8 | --- | --- | --- | --- | --- | --- | NI | NI |
| CWALT 2005-J9 | --- | --- | --- | --- | --- | --- | NI | NI |
| CWALT 2005-69 | --- | --- | --- | --- | --- | --- | NI | NI |
| CWALT 2005-34CB | --- | --- | --- | --- | --- | --- | NI | NI |
| CWALT 2005-37T1 | --- | --- | --- | --- | --- | --- | NI | NI |
| CWALT 2005-35CB | --- | --- | --- | --- | --- | --- | NI | NI |
| CWALT 2005-38 | --- | --- | MASH | MASH | MASH | OPERS | NI | NI |
| CWALT 2005-41 | --- | --- | --- | --- | --- | --- | NI | NI |
| CWALT 2005-40CB | --- | --- | --- | --- | --- | --- | NI | NI |
| CWALT 2005-43 | --- | --- | --- | --- | --- | --- | NI | NI |
| CWALT 2005-47CB | --- | --- | --- | --- | --- | --- | NI | NI |
| CWALT 2005-42CB | --- | --- | --- | --- | --- | --- | NI | NI |

---

[2]     The investments in Countrywide MBS by David Luther, named-plaintiff in the November 14, 2007 Initial Luther Complaint, have yet to be disclosed publicly, and are only now known as a result of a request made to Luther's counsel.  *See* SAC at ¶26.

| Offering | Plaintiff(s) with Standing in Initial Luther Complaint (11/14/07) | Plaintiff(s) with Standing in Washington State Complaint (6/12/08) | Plaintiff(s) with Standing in Amended Luther Complaint (9/9/08) | Plaintiff(s) with Standing in Luther Consolidated Complaint (10/16/08) | Plaintiff(s) with Standing in Federal Complaint (1/14/10) | Plaintiff(s) with Standing in FAC (7/13/10) | Plaintiff(s) with Standing in SAC (12/6/10 | Plaintiff(s) with Standing in TAC (6/3/11) |
|---|---|---|---|---|---|---|---|---|
| CWALT 2005-44 | --- | --- | --- | --- | --- | OPERS | NI | NI |
| CWALT 2005-45 | --- | --- | --- | --- | --- | --- | NI | NI |
| CWALT 2005-46CB | Luther | --- | Luther, Vermont | Luther, Vermont | Vermont | --- | NI | NI |
| CWALT 2005-J10 | Luther | --- | Luther, Vermont | Luther, Vermont | Vermont | --- | NI | NI |
| CWALT 2005-48T1 | --- | --- | --- | --- | --- | --- | NI | NI |
| CWALT 2005-52CB | --- | --- | --- | --- | --- | --- | NI | NI |
| CWALT 2005-49CB | --- | --- | --- | --- | --- | --- | NI | NI |
| CWALT 2005-50CB | --- | --- | --- | --- | --- | --- | NI | NI |
| CWALT 2005-54CB | --- | --- | Vermont | Vermont | Vermont | --- | NI | NI |
| CWALT 2005-53T2 | --- | --- | --- | --- | --- | --- | NI | NI |
| CWALT 2005-55CB | --- | --- | --- | --- | --- | --- | NI | NI |
| CWALT 2005-56 | --- | --- | PTOE | PTOE | PTOE | IPERS | NI | NI |
| CWALT 2005-51 | --- | --- | MASH | MASH | MASH | --- | NI | NI |
| CWALT 2005-59 | NI | --- | MASH/PTOE | MASH/PTOE | MASH/PTOE | --- | NI | NI |
| CWALT 2005-J11 | --- | --- | --- | --- | --- | --- | NI | NI |
| CWALT 2005-60T1 | --- | --- | --- | --- | --- | --- | NI | NI |
| CWALT 2005-63 | --- | WASH | Vermont | WASH, Vermont | WASH, Vermont | --- | NI | NI |
| CWALT 2005-61 | --- | --- | --- | --- | --- | GBPHB | NI | NI |
| CWALT 2005-J12 | --- | --- | --- | --- | --- | OPERS | NI | NI |
| CWALT 2005-J13 | --- | --- | --- | --- | --- | --- | NI | NI |
| CWALT 2005-58 | --- | --- | --- | --- | --- | --- | NI | NI |
| CWALT 2005-64CB | --- | --- | Vermont | Vermont | --- | --- | NI | NI |
| CWALT 2005-57CB | --- | --- | --- | --- | --- | --- | NI | NI |
| CWALT 2005-62 | --- | WASH | MASH, PTOE | WASH, MASH, PTOE | WASH, MASH, PTOE | OPERS | OPERS | OPERS |
| CWALT 2005-75CB | --- | --- | --- | --- | --- | --- | NI | NI |
| CWALT 2005-71 | --- | --- | --- | --- | --- | --- | NI | NI |
| CWALT 2005-74T1 | --- | --- | --- | --- | --- | --- | NI | NI |
| CWALT 2005-70CB | --- | --- | --- | --- | --- | --- | NI | NI |
| CWALT 2005-65CB | --- | --- | --- | --- | --- | --- | NI | NI |
| CWALT 2005-73CB | --- | --- | --- | --- | --- | --- | NI | NI |
| CWALT 2005-72 | --- | --- | PTOE | PTOE | PTOE | OPERS | OPERS | OPERS |
| CWALT 2005-J14 | --- | --- | --- | --- | --- | --- | NI | NI |
| CWALT 2005-IM1 | --- | --- | --- | --- | --- | --- | NI | NI |
| CWALT 2005-67CB | --- | --- | --- | --- | --- | --- | NI | NI |
| CWALT 2005-79CB | --- | --- | --- | --- | --- | --- | NI | NI |
| CWALT 2005-84 | --- | --- | --- | --- | --- | --- | NI | NI |

| Offering | Plaintiff(s) with Standing in Initial Luther Complaint (11/14/07) | Plaintiff(s) with Standing in Washington State Complaint (6/12/08) | Plaintiff(s) with Standing in Amended Luther Complaint (9/9/08) | Plaintiff(s) with Standing in Luther Consolidated Complaint (10/16/08) | Plaintiff(s) with Standing in Federal Complaint (1/14/10) | Plaintiff(s) with Standing in FAC (7/13/10) | Plaintiff(s) with Standing in SAC (12/6/10 | Plaintiff(s) with Standing in TAC (6/3/11) |
|---|---|---|---|---|---|---|---|---|
| CWALT 2005-77T1 | --- | --- | --- | --- | --- | --- | NI | NI |
| CWALT 2005-82 | --- | --- | --- | --- | --- | --- | NI | NI |
| CWALT 2005-85CB | --- | --- | --- | --- | --- | --- | NI | NI |
| CWALT 2005-AR1 | --- | --- | --- | --- | --- | --- | NI | NI |
| CWALT 2005-80CB | --- | --- | --- | --- | --- | --- | NI | NI |
| CWALT 2005-81 | --- | --- | --- | Maine | Maine | --- | NI | NI |
| CWALT 2005-86CB | --- | --- | --- | --- | --- | --- | NI | NI |
| CWALT 2005-76 | --- | --- | OEAP, MASH | OEAP, MASH | OEAP, MASH | --- | NI | NI |
| CWALT 2005-83CB | NI | --- | --- | --- | --- | --- | NI | NI |
| CWALT 2006-HY3 | --- | --- | --- | --- | --- | --- | NI | NI |
| CWALT 2006-OA1 | NI | --- | --- | --- | --- | --- | NI | NI |
| CWALT 2006-2CB | --- | WASH | Vermont | WASH, Vermont | WASH, Vermont | --- | NI | NI |
| CWALT 2006-OA2 | NI | --- | --- | Maine | Maine | --- | NI | NI |
| CWMBS 2006-J1 | --- | --- | --- | --- | --- | --- | NI | NI |
| CWALT 2006-4CB | --- | --- | --- | --- | --- | --- | NI | NI |
| CWALT 2006-5T2 | --- | --- | --- | --- | --- | --- | NI | NI |
| CWALT 2006-8T1 | NI | --- | --- | --- | --- | --- | NI | NI |
| CWALT 2006-11CB | --- | --- | --- | --- | --- | --- | NI | NI |
| CWALT 2006-12CB | --- | --- | --- | --- | --- | --- | NI | NI |
| CWALT 2006-OC2 | --- | --- | --- | --- | --- | --- | NI | NI |
| CWALT 2006-HY10 | --- | --- | --- | --- | --- | --- | NI | NI |
| CWALT 2006-J2 | --- | --- | --- | --- | --- | --- | NI | NI |
| CWALT 2006-OA21 | --- | --- | --- | --- | --- | --- | NI | NI |
| CWALT 2006-13T1 | --- | --- | --- | --- | --- | --- | NI | NI |
| CWALT 2006-6CB | --- | --- | --- | --- | --- | --- | NI | NI |
| CWALT 2006-7CB | --- | --- | --- | --- | --- | --- | NI | NI |
| CWALT 2006-9T1 | --- | --- | --- | --- | --- | --- | NI | NI |
| CWALT 2006-OA9 | --- | --- | --- | --- | --- | --- | NI | NI |
| CWALT 2006-OA6 | --- | --- | --- | --- | --- | --- | NI | NI |
| CWALT 2006-15CB | --- | --- | --- | --- | --- | --- | NI | NI |
| CWALT 2006-14CB | --- | --- | --- | --- | --- | --- | NI | NI |
| CWALT 2006-17T1 | --- | --- | --- | --- | --- | --- | NI | NI |
| CWALT 2006-16CB | --- | --- | --- | --- | --- | --- | NI | NI |
| CWALT 2006-HY11 | --- | --- | --- | --- | --- | --- | NI | NI |
| CWALT 2006-J3 | --- | --- | --- | --- | --- | --- | NI | NI |
| CWALT 2006-OC3 | --- | --- | --- | --- | --- | --- | NI | NI |
| CWALT 2006-OA8 | --- | --- | --- | --- | --- | --- | NI | NI |
| CWALT 2006-OA7 | --- | --- | --- | --- | --- | --- | NI | NI |

| Offering | Plaintiff(s) with Standing in Initial Luther Complaint (11/14/07) | Plaintiff(s) with Standing in Washington State Complaint (6/12/08) | Plaintiff(s) with Standing in Amended Luther Complaint (9/9/08) | Plaintiff(s) with Standing in Luther Consolidated Complaint (10/16/08) | Plaintiff(s) with Standing in Federal Complaint (1/14/10) | Plaintiff(s) with Standing in FAC (7/13/10) | Plaintiff(s) with Standing in SAC (12/6/10) | Plaintiff(s) with Standing in TAC (6/3/11) |
|---|---|---|---|---|---|---|---|---|
| CWALT 2006-20CB | --- | --- | --- | --- | --- | --- | NI | NI |
| CWALT 2006-OC4 | --- | --- | --- | --- | --- | --- | NI | NI |
| CWALT 2006-18CB | --- | --- | --- | --- | --- | --- | NI | NI |
| CWALT 2006-21CB | --- | --- | --- | --- | --- | --- | NI | NI |
| CWALT 2006-22R | NI | --- | --- | --- | --- | --- | NI | NI |
| CWALT 2006-OC1 | --- | --- | --- | --- | --- | --- | NI | NI |
| CWALT 2006-23CB | --- | --- | --- | --- | --- | --- | NI | NI |
| CWALT 2006-HY12 | --- | --- | --- | Maine | Maine | --- | NI | NI |
| CWALT 2006-19CB | --- | --- | --- | --- | --- | --- | NI | NI |
| CWALT 2006-24CB | --- | --- | --- | --- | --- | --- | NI | NI |
| CWALT 2006-OC5 | --- | --- | --- | --- | --- | IPERS | NI | NI |
| CWALT 2006-J4 | --- | --- | --- | --- | --- | --- | NI | NI |
| CWALT 2006-OA10 | --- | --- | --- | --- | --- | --- | NI | NI |
| CWALT 2006-OA11 | --- | --- | --- | --- | --- | OPERS | NI | NI |
| CWALT 2006-25CB | --- | --- | --- | --- | --- | --- | NI | NI |
| CWALT 2006-26CB | --- | --- | --- | --- | --- | --- | NI | NI |
| CWALT 2006-J5 | --- | --- | --- | --- | --- | --- | NI | NI |
| CWALT 2006-OA12 | --- | --- | --- | --- | --- | --- | NI | NI |
| CWALT 2006-OC6 | --- | --- | --- | --- | --- | --- | NI | NI |
| CWALT 2006-27CB | --- | --- | --- | --- | --- | --- | NI | NI |
| CWALT 2006-28CB | --- | --- | MASH | MASH | MASH | --- | NI | NI |
| CWALT 2006-29T1 | --- | --- | --- | --- | --- | --- | NI | NI |
| CWALT 2006-OA16 | --- | --- | --- | --- | --- | --- | NI | NI |
| CWALT 2006-OC7 | --- | --- | --- | --- | --- | --- | NI | NI |
| CWALT 2006-32CB | --- | --- | --- | --- | --- | --- | NI | NI |
| CWALT 2006-J6 | --- | --- | --- | --- | --- | --- | NI | NI |
| CWALT 2006-30T1 | --- | --- | --- | --- | --- | --- | NI | NI |
| CWALT 2006-31CB | NI | --- | --- | --- | --- | --- | NI | NI |
| CWALT 2006-34 | --- | --- | --- | --- | --- | --- | NI | NI |
| CWALT 2006-33CB | --- | WASH | Vermont | WASH, Vermont | WASH, Vermont | --- | NI | NI |
| CWALT 2006-OA17 | --- | --- | --- | --- | --- | --- | NI | NI |
| CWALT 2006-OC8 | --- | --- | --- | --- | --- | --- | NI | NI |
| CWALT 2006-OA14 | NI | --- | --- | --- | --- | --- | NI | NI |
| CWALT 2006-35CB | --- | --- | --- | --- | --- | --- | NI | NI |
| CWALT 2006-36T2 | --- | --- | --- | --- | --- | --- | NI | NI |
| CWALT 2006-37R | NI | --- | --- | --- | --- | --- | NI | NI |
| CWALT 2006-J7 | --- | --- | --- | --- | --- | --- | NI | NI |
| CWALT 2006-OA18 | --- | --- | --- | --- | --- | --- | NI | NI |
| CWALT 2006-OC9 | --- | --- | --- | --- | --- | GBPHB | NI | NI |

| Offering | Plaintiff(s) with Standing in Initial Luther Complaint (11/14/07) | Plaintiff(s) with Standing in Washington State Complaint (6/12/08) | Plaintiff(s) with Standing in Amended Luther Complaint (9/9/08) | Plaintiff(s) with Standing in Luther Consolidated Complaint (10/16/08) | Plaintiff(s) with Standing in Federal Complaint (1/14/10) | Plaintiff(s) with Standing in FAC (7/13/10) | Plaintiff(s) with Standing in SAC (12/6/10 | Plaintiff(s) with Standing in TAC (6/3/11) |
|---|---|---|---|---|---|---|---|---|
| CWALT 2006-42 | --- | --- | --- | --- | --- | --- | NI | NI |
| CWALT 2006-40T1 | --- | --- | --- | --- | --- | --- | NI | NI |
| CWALT 2006-39CB | --- | --- | --- | --- | --- | --- | NI | NI |
| CWALT 2006-41CB | --- | --- | --- | --- | --- | --- | NI | NI |
| CWALT 2006-OA19 | --- | --- | --- | --- | --- | GBPHB | NI | NI |
| CWALT 2006-OC10 | --- | --- | --- | --- | --- | --- | NI | NI |
| CWALT 2006-OA3 | --- | --- | --- | --- | --- | --- | NI | NI |
| CWALT 2006-J8 | --- | --- | --- | --- | --- | --- | NI | NI |
| CWALT 2006-45T1 | --- | --- | --- | --- | --- | --- | NI | NI |
| CWALT 2006-46 | --- | --- | --- | --- | --- | --- | NI | NI |
| CWALT 2006-OC11 | --- | --- | --- | --- | --- | --- | NI | NI |
| CWALT 2006-HY13 | --- | --- | --- | --- | --- | --- | NI | NI |
| CWALT 2006-OA22 | --- | --- | --- | --- | --- | --- | NI | NI |
| CWALT 2007-1T1 | --- | --- | --- | --- | --- | --- | NI | NI |
| CWALT 2007-2CB | --- | --- | --- | --- | --- | --- | NI | NI |
| CWALT 2007-HY2 | --- | --- | --- | --- | --- | --- | NI | NI |
| CWALT 2007-OA2 | --- | --- | --- | --- | --- | --- | NI | NI |
| CWALT 2007-3T1 | --- | --- | --- | --- | --- | --- | NI | NI |
| CWALT 2007-5CB | NI | --- | --- | --- | --- | IPERS, OPERS | NI | NI |
| CWALT 2007-6 | --- | --- | --- | --- | --- | --- | NI | NI |
| CWALT 2007-7T2 | --- | --- | --- | --- | --- | --- | NI | NI |
| CWALT 2007-HY3 | --- | --- | --- | --- | --- | --- | NI | NI |
| CWALT 2007-J1 | --- | --- | --- | --- | --- | IPERS | NI | NI |
| CWALT 2007-OA3 | --- | --- | --- | --- | --- | --- | NI | NI |
| CWALT 2007-10CB | --- | --- | --- | --- | --- | --- | NI | NI |
| CWALT 2007-8CB | --- | --- | --- | --- | --- | --- | NI | NI |
| CWALT 2007-OA4 | --- | --- | --- | --- | --- | --- | NI | NI |
| CWALT 2007-11T1 | --- | --- | --- | --- | --- | --- | NI | NI |
| CWALT 2007-9T1 | --- | --- | --- | --- | --- | --- | NI | NI |
| CWALT 2007-HY5R | NI | --- | --- | --- | --- | OPERS, GBPHB | NI | NI |
| CWALT 2007-OA7 | --- | --- | --- | --- | --- | OCERS | NI | NI |
| CWALT 2007-4CB | --- | --- | --- | --- | --- | --- | NI | NI |
| CWALT 2007-26R | NI | --- | --- | --- | --- | --- | NI | NI |
| CWALT 2007-13 | --- | --- | --- | --- | --- | --- | NI | NI |
| CWALT 2007-12T1 | --- | --- | --- | --- | --- | --- | NI | NI |
| CWALT 2007-OA6 | --- | --- | --- | --- | --- | --- | NI | NI |
| CWALT 2007-14T2 | --- | --- | --- | --- | --- | --- | NI | NI |
| CWALT 2007-J2 | --- | --- | --- | --- | --- | --- | NI | NI |

| Offering | Plaintiff(s) with Standing in Initial Luther Complaint (11/14/07) | Plaintiff(s) with Standing in Washington State Complaint (6/12/08) | Plaintiff(s) with Standing in Amended Luther Complaint (9/9/08) | Plaintiff(s) with Standing in Luther Consolidated Complaint (10/16/08) | Plaintiff(s) with Standing in Federal Complaint (1/14/10) | Plaintiff(s) with Standing in FAC (7/13/10) | Plaintiff(s) with Standing in SAC (12/6/10 | Plaintiff(s) with Standing in TAC (6/3/11) |
|---|---|---|---|---|---|---|---|---|
| CWALT 2007-OH1 | --- | --- | --- | --- | --- | --- | NI | NI |
| CWALT 2007-15CB | --- | --- | --- | --- | --- | --- | NI | NI |
| CWALT 2007-HY4 | --- | --- | --- | --- | --- | --- | NI | NI |
| CWALT 2007-AL1 | --- | --- | --- | --- | --- | --- | NI | NI |
| CWALT 2007-20 | NI | --- | --- | --- | --- | --- | NI | NI |
| CWALT 2007-16CB | NI | --- | --- | --- | --- | --- | NI | NI |
| CWALT 2007-17CB | NI | --- | Vermont | Vermont | Vermont | --- | NI | NI |
| CWALT 2007-18CB | NI | --- | --- | --- | --- | --- | NI | NI |
| CWALT 2007-19 | NI | --- | Vermont | Vermont | Vermont | --- | NI | NI |
| CWALT 2007-HY7C | NI | --- | --- | --- | --- | --- | NI | NI |
| CWALT 2007-OA8 | NI | --- | --- | --- | --- | --- | NI | NI |
| CWALT 2007-OH2 | NI | --- | --- | --- | --- | --- | NI | NI |
| CWALT 2007-HY6 | NI | --- | --- | --- | --- | --- | NI | NI |
| CWALT 2007-21CB | NI | --- | --- | --- | --- | --- | NI | NI |
| CWALT 2007-22 | NI | --- | Vermont | Vermont | Vermont | --- | NI | NI |
| CWALT 2007-OA9 | NI | --- | --- | --- | --- | --- | NI | NI |
| CWALT 2007-OH3 | NI | --- | --- | --- | --- | --- | NI | NI |
| CWALT 2007-23CB | NI | --- | --- | --- | --- | --- | NI | NI |
| CWALT 2007-HY8C | NI | --- | --- | --- | --- | --- | NI | NI |
| CWALT 2007-OA10 | NI | --- | --- | --- | --- | --- | NI | NI |
| CWALT 2007-24 | NI | --- | MASH | MASH | MASH | --- | NI | NI |
| CWALT 2007-25 | NI | --- | --- | --- | --- | --- | NI | NI |
| CWALT 2007-HY9 | NI | --- | --- | --- | --- | --- | NI | NI |
| CWALT 2007-OA11 | NI | --- | --- | --- | --- | --- | NI | NI |
| CWHEL 2005-C | NI | --- | --- | --- | --- | NI | NI | NI |
| CWHEL 2005-D | NI | --- | --- | --- | --- | --- | NI | NI |
| CWHEL 2005-E | NI | --- | --- | --- | --- | --- | NI | NI |
| CWHEL 2005-F | NI | --- | --- | --- | --- | OPERS | NI | NI |
| CWHEL 2005-G | NI | --- | --- | --- | --- | OPERS | NI | NI |
| CWHEL 2005-H | NI | --- | PTOE | PTOE | PTOE | OPERS | OPERS | OPERS |
| CWHEL 2005-I | NI | --- | --- | --- | --- | --- | NI | NI |
| CWHEL 2005-J | NI | --- | --- | --- | --- | --- | NI | NI |
| CWHEL 2005-L | NI | --- | --- | --- | --- | --- | NI | NI |
| CWHEL 2005-K | NI | --- | --- | --- | --- | GBPHB | NI | NI |
| CWHEL 2005-M | NI | --- | --- | --- | --- | --- | NI | NI |
| CWHEL 2006-A | NI | --- | --- | --- | --- | --- | NI | NI |
| CWHEL 2006-B | NI | --- | --- | --- | --- | --- | NI | NI |
| CWHEL 2006-C | NI | --- | --- | --- | --- | --- | NI | NI |
| CWHEL 2006-D | NI | --- | --- | --- | --- | --- | NI | NI |
| CWL 2006-S1 | NI | --- | --- | --- | --- | --- | NI | NI |

| Offering | Plaintiff(s) with Standing in Initial Luther Complaint (11/14/07) | Plaintiff(s) with Standing in Washington State Complaint (6/12/08) | Plaintiff(s) with Standing in Amended Luther Complaint (9/9/08) | Plaintiff(s) with Standing in Luther Consolidated Complaint (10/16/08) | Plaintiff(s) with Standing in Federal Complaint (1/14/10) | Plaintiff(s) with Standing in FAC (7/13/10) | Plaintiff(s) with Standing in SAC (12/6/10) | Plaintiff(s) with Standing in TAC (6/3/11) |
|---|---|---|---|---|---|---|---|---|
| CWL 2006-S2 | NI | --- | Vermont | Vermont | Vermont | --- | NI | NI |
| CWHEL 2006-E | NI | --- | --- | --- | --- | --- | NI | NI |
| CWL 2006-S3 | NI | WASH | Vermont | WASH, Vermont | WASH, Vermont | IPERS | IPERS | IPERS |
| CWHEL 2006-F | NI | --- | --- | --- | --- | --- | NI | NI |
| CWHEL 2006-G | NI | --- | --- | --- | --- | --- | NI | NI |
| CWL 2006-S4 | NI | --- | --- | --- | --- | --- | NI | NI |
| CWL 2006-S5 | NI | --- | --- | --- | --- | --- | NI | NI |
| CWHEL 2006-H | NI | --- | --- | --- | --- | --- | NI | NI |
| CWL 2006-S6 | NI | WASH | Vermont | WASH, Vermont | WASH, Vermont | --- | NI | NI |
| CWL 2006-S7 | NI | WASH | Vermont | WASH, Vermont | WASH, Vermont | --- | NI | NI |
| CWHEL 2006-I | NI | --- | --- | --- | --- | --- | NI | NI |
| CWL 2006-S8 | NI | --- | --- | --- | --- | IPERS | NI | NI |
| CWL 2006-S10 | NI | --- | --- | --- | --- | --- | NI | NI |
| CWL 2006-S9 | NI | WASH | Vermont | WASH, Vermont | WASH, Vermont | IPERS | IPERS | NI |
| CWHEL 2007-A | NI | --- | --- | --- | --- | --- | NI | NI |
| CWL 2007-S1 | NI | --- | --- | --- | --- | OCERS | NI | NI |
| CWHEL 2007-B | NI | --- | --- | --- | --- | --- | NI | NI |
| CWHEL 2007-C | NI | --- | --- | --- | --- | --- | NI | NI |
| CWL 2007-S2 | NI | --- | --- | --- | --- | --- | NI | NI |
| CWL 2007-S3 | NI | --- | --- | --- | --- | --- | NI | NI |
| CWHEL 2007-D | NI | --- | --- | --- | --- | --- | NI | NI |
| CWHEL 2007-E | NI | --- | --- | --- | --- | IPERS | NI | NI |
| CWHEL 2007-G | NI | --- | --- | --- | --- | --- | NI | NI |
| CWL 2005-BC3 | NI | --- | --- | --- | --- | --- | NI | NI |
| CWL 2005-4 | NI | --- | Vermont | Vermont | Vermont | GBPHB | NI | NI |
| CWL 2005-AB2 | NI | --- | --- | --- | --- | --- | NI | NI |
| CWL 2005-5 | NI | --- | --- | Maine | Maine | --- | NI | NI |
| CWL 2005-6 | NI | --- | --- | Maine | Maine | IPERS | NI | NI |
| CWL 2005-7 | NI | WASH | --- | WASH | WASH | --- | NI | NI |
| CWL 2005-IM1 | NI | --- | --- | --- | --- | IPERS | NI | NI |
| CWL 2005-8 | NI | --- | --- | --- | --- | --- | NI | NI |
| CWL 2005-10 | NI | --- | --- | --- | --- | GBPHB | NI | NI |
| CWL 2005-AB3 | NI | --- | PTOE | PTOE | PTOE | GBPHB | NI | NI |
| CWL 2005-9 | NI | --- | --- | Maine | Maine | --- | NI | NI |
| CWL 2005-11 | NI | --- | PTOE | PTOE | PTOE | GBPHB | GBPHB | GBPHB |
| CWL 2005-BC4 | NI | --- | --- | --- | --- | --- | NI | NI |

| Offering | Plaintiff(s) with Standing in Initial Luther Complaint (11/14/07) | Plaintiff(s) with Standing in Washington State Complaint (6/12/08) | Plaintiff(s) with Standing in Amended Luther Complaint (9/9/08) | Plaintiff(s) with Standing in Luther Consolidated Complaint (10/16/08) | Plaintiff(s) with Standing in Federal Complaint (1/14/10) | Plaintiff(s) with Standing in FAC (7/13/10) | Plaintiff(s) with Standing in SAC (12/6/10) | Plaintiff(s) with Standing in TAC (6/3/11) |
|---|---|---|---|---|---|---|---|---|
| CWL 2005-12 | NI | WASH | Vermont | WASH, Vermont | WASH, Vermont | --- | NI | NI |
| CWL 2005-IM2 | NI | --- | --- | --- | --- | --- | NI | NI |
| CWL 2005-13 | NI | --- | --- | --- | --- | GBPHB | NI | NI |
| CWL 2005-AB4 | NI | --- | --- | --- | --- | --- | NI | NI |
| CWHL 2005-HYB9 | NI | --- | --- | Maine | Maine | OCERS | OCERS | OCERS |
| CWL 2005-14 | NI | --- | --- | --- | --- | --- | NI | NI |
| CWL 2005-IM3 | NI | --- | --- | --- | --- | --- | NI | NI |
| CWL 2005-16 | NI | --- | --- | --- | --- | --- | NI | NI |
| CWL 2005-17 | NI | --- | --- | --- | --- | --- | NI | NI |
| CWL 2005-AB5 | NI | --- | --- | --- | --- | --- | NI | NI |
| CWL 2005-BC5 | NI | --- | --- | --- | --- | --- | NI | NI |
| CWL 2005-15 | NI | --- | --- | --- | --- | --- | NI | NI |
| CWL 2006-IM1 | NI | --- | --- | --- | --- | GBPHB | NI | NI |
| CWL 2006-1 | NI | WASH | --- | WASH | WASH | --- | NI | NI |
| CWL 2006-2 | NI | --- | --- | --- | --- | --- | NI | NI |
| CWL 2006-3 | NI | --- | --- | Maine | Maine | GBPHB | GBPHB | NI |
| CWL 2006-4 | NI | --- | --- | Maine | Maine | --- | NI | NI |
| CWL 2006-5 | NI | --- | --- | --- | --- | GBPHB | NI | NI |
| CWL 2006-6 | NI | --- | --- | Maine | Maine | GBPHB | GBPHB | NI |
| CWL 2006-BC1 | NI | --- | --- | --- | --- | GBPHB | NI | NI |
| CWL 2006-BC2 | NI | --- | --- | --- | --- | --- | NI | NI |
| CWL 2006-7 | NI | --- | --- | --- | --- | --- | NI | NI |
| CWL 2006-8 | NI | --- | --- | --- | --- | --- | NI | NI |
| CWL 2006-SPS1 | NI | --- | --- | --- | --- | --- | NI | NI |
| CWL 2006-13 | NI | --- | --- | --- | --- | --- | NI | NI |
| CWL 2006-ABC1 | NI | --- | --- | --- | --- | --- | NI | NI |
| CWL 2006-11 | NI | WASH | Vermont | WASH, Vermont | WASH, Vermont | GBPHB | GBPHB | NI |
| CWL 2006-10 | NI | --- | --- | --- | --- | --- | NI | NI |
| CWL 2006-12 | NI | --- | --- | --- | --- | --- | NI | NI |
| CWL 2006-9 | NI | --- | Vermont | Vermont | Vermont | GBPHB | GBPHB | GBPHB |
| CWL 2006-BC3 | NI | --- | --- | --- | --- | --- | NI | NI |
| CWL 2006-SPS2 | NI | --- | --- | --- | --- | --- | NI | NI |
| CWL 2006-14 | NI | --- | --- | --- | --- | --- | NI | NI |
| CWL 2006-17 | NI | --- | --- | --- | --- | --- | NI | NI |
| CWL 2006-15 | NI | WASH | Vermont | WASH, Vermont | WASH, Vermont | GBPHB | GBPHB | NI |
| CWL 2006-16 | NI | --- | --- | --- | --- | --- | NI | NI |
| CWL 2006-18 | NI | --- | --- | --- | --- | --- | NI | NI |

1004004.1 1

| Offering | Plaintiff(s) with Standing in Initial Luther Complaint (11/14/07) | Plaintiff(s) with Standing in Washington State Complaint (6/12/08) | Plaintiff(s) with Standing in Amended Luther Complaint (9/9/08) | Plaintiff(s) with Standing in Luther Consolidated Complaint (10/16/08) | Plaintiff(s) with Standing in Federal Complaint (1/14/10) | Plaintiff(s) with Standing in FAC (7/13/10) | Plaintiff(s) with Standing in SAC (12/6/10) | Plaintiff(s) with Standing in TAC (6/3/11) |
|---|---|---|---|---|---|---|---|---|
| CWL 2006-BC4 | NI | --- | --- | --- | --- | --- | NI | NI |
| CWL 2006-19 | NI | --- | --- | --- | --- | --- | NI | NI |
| CWL 2006-20 | NI | --- | --- | --- | --- | --- | NI | NI |
| CWL 2006-21 | NI | --- | --- | --- | --- | --- | NI | NI |
| CWL 2006-22 | NI | --- | --- | --- | --- | GBPHB | NI | NI |
| CWL 2006-23 | NI | --- | --- | --- | --- | GBPHB | NI | NI |
| CWL 2006-24 | NI | --- | Vermont | Vermont | Vermont | GBPHB | GBPHB | GBPHB |
| CWL 2006-25 | NI | --- | --- | --- | --- | --- | NI | NI |
| CWL 2006-26 | NI | --- | --- | --- | --- | --- | NI | NI |
| CWL 2006-BC5 | NI | --- | --- | --- | --- | --- | NI | NI |
| CWL 2007-1 | NI | --- | --- | --- | --- | IPERS, OPERS | NI | NI |
| CWL 2007-2 | NI | --- | --- | --- | --- | --- | NI | NI |
| CWL 2007-BC1 | NI | --- | --- | --- | --- | --- | NI | NI |
| CWL 2007-3 | NI | --- | --- | --- | --- | --- | NI | NI |
| CWL 2007-4 | NI | --- | --- | --- | --- | --- | NI | NI |
| CWL 2007-5 | NI | --- | --- | --- | --- | --- | NI | NI |
| CWL 2007-6 | NI | --- | --- | --- | --- | --- | NI | NI |
| CWL 2007-BC2 | NI | --- | --- | --- | --- | --- | NI | NI |
| CWL 2007-7 | NI | --- | --- | --- | --- | --- | NI | NI |
| CWL 2007-8 | NI | --- | --- | --- | --- | --- | NI | NI |
| CWL 2007-9 | NI | --- | --- | --- | --- | --- | NI | NI |
| CWL 2007-10 | NI | --- | --- | --- | --- | --- | NI | NI |
| CWL 2007-11 | NI | --- | --- | --- | --- | IPERS | NI | NI |
| CWL 2007-BC3 | NI | --- | --- | --- | --- | --- | NI | NI |
| CWL 2007-12 | NI | --- | --- | --- | --- | --- | NI | NI |
| CWL 2007-13 | NI | --- | --- | --- | --- | IPERS | NI | NI |
| CWHL 2005-HY10 | NI | --- | --- | --- | --- | --- | NI | NI |
| CWHL 2005-HYB4 | NI | --- | MASH | MASH | MASH | --- | NI | NI |
| CWHL 2005-15 | NI | --- | --- | --- | --- | --- | NI | NI |
| CWHL 2005-J2 | NI | --- | --- | --- | --- | --- | NI | NI |
| CWHL 2005-17 | NI | --- | --- | --- | --- | --- | NI | NI |
| CWHL 2005-16 | NI | --- | --- | --- | --- | --- | NI | NI |
| CWHL 2005-HYB5 | NI | --- | --- | --- | --- | --- | NI | NI |
| CWHLS 2005-J3 | NI | --- | --- | --- | --- | --- | NI | NI |
| CWHL 2005-19 | NI | --- | --- | --- | --- | --- | NI | NI |
| CWHL 2005-18 | NI | --- | --- | --- | --- | --- | NI | NI |
| CWHL 2005-20 | NI | --- | --- | --- | --- | --- | NI | NI |
| CWHL 2005-21 | NI | --- | --- | --- | --- | --- | NI | NI |

| Offering | Plaintiff(s) with Standing in Initial Luther Complaint (11/14/07) | Plaintiff(s) with Standing in Washington State Complaint (6/12/08) | Plaintiff(s) with Standing in Amended Luther Complaint (9/9/08) | Plaintiff(s) with Standing in Luther Consolidated Complaint (10/16/08) | Plaintiff(s) with Standing in Federal Complaint (1/14/10) | Plaintiff(s) with Standing in FAC (7/13/10) | Plaintiff(s) with Standing in SAC (12/6/10) | Plaintiff(s) with Standing in TAC (6/3/11) |
|---|---|---|---|---|---|---|---|---|
| CWHL 2005-HYB6 | NI | --- | --- | --- | --- | IPERS, OCERS | NI | NI |
| CWHL 2005-27 | NI | --- | --- | --- | --- | --- | NI | NI |
| CWHL 2005-28 | NI | --- | --- | --- | --- | --- | NI | NI |
| CWHL 2005-29 | NI | WASH | Vermont | WASH, Vermont | WASH, Vermont | --- | NI | NI |
| CWHL 2005-23 | NI | WASH | Vermont | WASH, Vermont | WASH, Vermont | --- | NI | NI |
| CWHL 2005-22 | NI | --- | --- | --- | --- | --- | NI | NI |
| CWHL 2005-24 | NI | --- | --- | --- | --- | --- | NI | NI |
| CWHL 2005-25 | NI | --- | --- | --- | --- | --- | NI | NI |
| CWHL 2005-26 | NI | --- | --- | --- | --- | --- | NI | NI |
| CWHL 2005-HYB7 | NI | --- | --- | --- | --- | --- | NI | NI |
| CWHLS 2005-J4 | NI | --- | --- | --- | --- | --- | NI | NI |
| CWHL 2005-HYB8 | NI | WASH | Vermont | WASH, Vermont | WASH, Vermont | --- | NI | NI |
| CWHL 2005-30 | NI | --- | --- | --- | --- | --- | NI | NI |
| CWHL 2005-31 | NI | --- | --- | --- | --- | OCERS | NI | NI |
| CWHL 2006-1 | NI | WASH | Vermont | WASH, Vermont | WASH, Vermont | --- | NI | NI |
| CWHL 2006-HYB1 | NI | --- | --- | --- | --- | --- | NI | NI |
| CWHL 2006-J1 | NI | --- | --- | --- | --- | --- | NI | NI |
| CWHL 2006-3 | NI | --- | MASH | MASH | MASH | IPERS | NI | NI |
| CWHL 2006-6 | NI | --- | --- | --- | --- | --- | NI | NI |
| CWHL 2006-HYB2 | NI | --- | --- | --- | --- | --- | NI | NI |
| CWHL 2006-J2 | NI | --- | --- | --- | --- | --- | NI | NI |
| CWHL 2006-OA4 | NI | --- | --- | --- | --- | --- | NI | NI |
| CWHL 2006-OA5 | NI | --- | --- | --- | --- | IPERS, OPERS | NI | NI |
| CWHL 2006-TM1 | NI | --- | --- | --- | --- | --- | NI | NI |
| CWHL 2006-9 | NI | --- | --- | --- | --- | --- | NI | NI |
| CWHL 2006-10 | NI | --- | --- | --- | --- | --- | NI | NI |
| CWHL 2006-8 | NI | --- | --- | --- | --- | --- | NI | NI |
| CWHL 2006-11 | NI | --- | --- | --- | --- | --- | NI | NI |
| CWHL 2006-HYB3 | NI | WASH | Vermont | WASH, Vermont | WASH, Vermont | OPERS | OPERS | OPERS |
| CWHL 2006-12 | NI | --- | --- | --- | --- | --- | NI | NI |
| CWHL 2006-J3 | NI | --- | --- | --- | --- | --- | NI | NI |
| CWHL 2006-HYB4 | NI | WASH | Vermont, MASH | WASH,MASH, Vermont | WASH, MASH Vermont | --- | NI | NI |

| Offering | Plaintiff(s) with Standing in Initial Luther Complaint (11/14/07) | Plaintiff(s) with Standing in Washington State Complaint (6/12/08) | Plaintiff(s) with Standing in Amended Luther Complaint (9/9/08) | Plaintiff(s) with Standing in Luther Consolidated Complaint (10/16/08) | Plaintiff(s) with Standing in Federal Complaint (1/14/10) | Plaintiff(s) with Standing in FAC (7/13/10) | Plaintiff(s) with Standing in SAC (12/6/10 | Plaintiff(s) with Standing in TAC (6/3/11) |
|---|---|---|---|---|---|---|---|---|
| CWHL 2006-13 | NI | --- | --- | --- | --- | --- | NI | NI |
| CWHL 2006-HYB5 | NI | --- | --- | --- | --- | --- | NI | NI |
| CWHL 2006-J4 | NI | --- | --- | --- | --- | --- | NI | NI |
| CWHL 2006-14 | NI | --- | --- | --- | --- | --- | NI | NI |
| CWHL 2006-15 | NI | --- | --- | --- | --- | --- | NI | NI |
| CWHL 2006-16 | NI | --- | --- | --- | --- | --- | NI | NI |
| CWHL 2006-17 | NI | --- | --- | --- | --- | --- | NI | NI |
| CWHL 2006-18 | NI | --- | --- | --- | --- | --- | NI | NI |
| CWHL 2006-19 | NI | --- | --- | --- | --- | --- | NI | NI |
| CWHL 2006-20 | NI | --- | --- | --- | --- | --- | NI | NI |
| CWHL 2006-21 | NI | --- | --- | --- | --- | --- | NI | NI |
| CWHL 2007-1 | NI | --- | --- | --- | --- | --- | NI | NI |
| CWHL 2007-HYB1 | NI | --- | --- | --- | --- | IPERS | NI | NI |
| CWHL 2007-J1 | NI | --- | --- | --- | --- | --- | NI | NI |
| CWHL 2007-3 | NI | --- | Vermont | Vermont | Vermont | --- | NI | NI |
| CWHL 2007-HY1 | NI | --- | --- | --- | --- | OCERS | NI | NI |
| CWHL 2007-HYB2 | NI | --- | --- | --- | --- | IPERS | NI | NI |
| CWHL 2007-5 | NI | --- | Vermont | Vermont | Vermont | --- | NI | NI |
| CWHL 2007-2 | NI | --- | --- | --- | --- | --- | NI | NI |
| CWHL 2007-4 | NI | --- | --- | --- | --- | --- | NI | NI |
| CWHL 2007-6 | NI | --- | --- | --- | --- | --- | NI | NI |
| CWHL 2007-7 | NI | --- | --- | --- | --- | --- | NI | NI |
| CWHL 2007-HY3 | NI | --- | --- | --- | --- | --- | NI | NI |
| CWHL 2007-10 | NI | --- | --- | --- | --- | OPERS | NI | NI |
| CWHL 2007-8 | NI | --- | --- | --- | --- | --- | NI | NI |
| CWHL 2007-9 | NI | --- | Vermont | Vermont | Vermont | --- | NI | NI |
| CWHL 2007-J2 | NI | --- | --- | --- | --- | --- | NI | NI |
| CWHL 2007-11 | NI | --- | --- | --- | --- | --- | NI | NI |
| CWHL 2007-12 | NI | --- | --- | --- | --- | --- | NI | NI |
| CWHL 2007-13 | NI | --- | --- | --- | --- | --- | NI | NI |
| CWHL 2007-J3 | NI | --- | --- | --- | --- | --- | NI | NI |
| CWHL 2007-14 | NI | --- | --- | --- | --- | --- | NI | NI |
| CWHL 2007-15 | NI | --- | --- | --- | --- | --- | NI | NI |
| CWHL 2007-HY5 | NI | --- | --- | --- | --- | --- | NI | NI |
| CWHL 2007-16 | NI | --- | --- | --- | --- | IPERS, OPERS | NI | NI |
| CWHL 2007-17 | NI | --- | --- | --- | --- | --- | NI | NI |
| CWHL 2007-18 | NI | --- | --- | --- | --- | --- | NI | NI |
| CWHL 2007-HY4 | NI | --- | --- | --- | --- | --- | NI | NI |
| CWHL 2007-HY6 | NI | --- | --- | --- | --- | --- | NI | NI |

| Offering | Plaintiff(s) with Standing in Initial Luther Complaint (11/14/07) | Plaintiff(s) with Standing in Washington State Complaint (6/12/08) | Plaintiff(s) with Standing in Amended Luther Complaint (9/9/08) | Plaintiff(s) with Standing in Luther Consolidated Complaint (10/16/08) | Plaintiff(s) with Standing in Federal Complaint (1/14/10) | Plaintiff(s) with Standing in FAC (7/13/10) | Plaintiff(s) with Standing in SAC (12/6/10) | Plaintiff(s) with Standing in TAC (6/3/11) |
|---|---|---|---|---|---|---|---|---|
| CWHL 2007-19 | NI | --- | --- | --- | --- | --- | NI | NI |
| CWHL 2007-HY7 | NI | --- | --- | --- | --- | --- | NI | NI |
| CWHL 2007-20 | NI | --- | --- | --- | --- | --- | NI | NI |
| CWHL 2007-21 | NI | --- | --- | --- | --- | --- | NI | NI |

## TAC Appendix Exhibit I

## Timeliness of Claims Asserted in the TAC Based on Statutes of Tolling and Repose, as Per the Countrywide Tolling Decision and Countrywide MTD Decision

| Offering | Effective Date of Shelf Registration Statement | Effective Date of Prospectus Supplement | Date of Bona Fide Offering to Public for Section 11 Purposes (for Issuers and Underwriters ONLY) | Date of Bona Fide Offering to Public for Section 12(a)(2) Purposes | Date of Pleading on which Plaintiffs base American Pipe Tolling | Luther Plaintiff(s) Standing as of Date Tolling Commenced | Plaintiff(s) with Standing in TAC |
|---|---|---|---|---|---|---|---|
| CWL 2005-11 | June 10, 2005 | September 23, 2005 | June 10, 2005 | September 23, 2005 | September 9, 2008 | PTOE | GBPHB |
| CWHL 2005-HYB9 | June 10, 2005 | November 29, 2005 | June 10, 2005 | November 29, 2005 | October 16, 2008 | Maine | OCERS |
| CWALT 2005-62 | July 25, 2005 | October 28, 2005 | July 25, 2005 | October 28, 2005 | June 12, 2008 | WASH, MASH | OPERS |
| CWALT 2005-72 | July 25, 2005 | November 29, 2005 | July 25, 2005 | November 29, 2005 | September 9, 2008 | PTOE | OPERS |
| CWHEL 2005-H | August 4, 2005 | September 28, 2005 | August 4, 2005 | September 28, 2005 | September 9, 2008 | PTOE | OPERS |
| CWL 2006-9 | February 21, 2006 | June 29, 2006 | June 29, 2006 | June 29, 2006 | September 9, 2008 | Vermont | GBPHB |
| CWHL 2006-HYB3 | March 6, 2006 | April 26, 2006 | April 26, 2006 | April 26, 2006 | June 12, 2008 | WASH, Vermont | OPERS |
| CWL 2006-S3 | April 12, 2006 | June 26, 2006 | June 26, 2006 | June 26, 2006 | June 12, 2008 | WASH, Vermont | IPERS |
| CWL 2006-24 | August 8, 2006 | December 28, 2006 | December 28, 2006 | December 28, 2006 | September 9, 2008 | Vermont | GBPHB |

**NOTE:  Each Individual Defendant signed each Shelf Registration Statement.  Because the Individual Defendants signed as officers or directors, in all cases the date of bona fide offering to the public for Section 11 purposes for these Defendants is the effective date of the relevant shelf registration statement.  *See* 17 C.F.R. §§ 230.430B(f)(2), 230.430B(f)(4); *In re Countrywide Fin. Corp. Secs. Litig.*, 2009 WL 943271, at \*6-7 (C.D. Cal. Apr. 26, 2009).**

## TAC Appendix Exhibit J

## Percentage of Offerings and Tranches at Issue in the TAC that Initially Were Awarded AAA Ratings

| Series | Total Offering Amount | Initial Amount Rated AAA | Initial Percentage of Total Offering Rated AAA |
|---|---|---|---|
| CWALT 2005-62 | $1,559,819,100 | $1,427,495,100 | 92% |
| CWALT 2005-72 | $737,628,100 | $660,862,000 | 90% |
| CWHEL 2005-H | $1,771,875,000 | $1,771,875,000 | 100% |
| CWL 2006-S3 | $1,000,000,100 | $1,000,000,100 | 100% |
| CWL 2005-11 | $1,929,704,100 | $1,556,688,100 | 81% |
| CWHL 2005-HYB9 | $1,088,954,000 | $1,072,675,000 | 99% |
| CWL 2006-9 | $563,832,100 | $484,386,100 | 86% |
| CWL 2006-24 | $1,305,024,100 | $1,099,392,100 | 84% |
| CWHL 2006-HYB3 | $966,897,100 | $923,706,100 | 96% |

| Series & Tranche | Total Tranche Amount | Initial Amount Rated AAA | Initial Percentage of Tranche Rated AAA |
|---|---|---|---|
| CWALT 2005-62, 2A1 | $408,902,000.00 | $408,902,000.00 | **100%** |
| CWALT 2005-72, A1 | $303,184,000.00 | $303,184,000.00 | **100%** |
| CWHEL 2005-H, 2A | $886,950,000.00 | $886,950,000.00 | **100%** |
| CWL 2006-S3, A2 | $182,278,000.00 | $182,278,000.00 | **100%** |
| CWL 2005-11, AF3 | $174,839,000.00 | $174,839,000.00 | **100%** |
| CWHL 2005-HYB9, 3A2A | $189,902,000.00 | $189,902,000.00 | **100%** |
| CWL 2006-9, 1AF3 | $33,773,000.00 | $33,773,000.00 | **100%** |
| CWL 2006-24, 2A1 | $311,010,000.00 | $311,010,000.00 | **100%** |
| CWHL 2006-HYB3, 2A1A | $141,112,000.00 | $141,112,000.00 | **100%** |

# CITATIONS TO MISSTATEMENTS AND OMISSIONS IN THE OFFERING DOCUMENTS

## TAC Appendix Exhibit K

| Registration Statement | Page Number |
|---|---|
| 333-123902 (CWALT) | S-18-19 |
| 333-125963(CWMBS) | S-21 |

## TAC Appendix Exhibit L

| Series | Page Number | Series | Page Number |
|---|---|---|---|
| CWALT 2005-62 | S-54 | CWHL 2006-HYB3 | S-98 |
| CWALT 2005-72 | S-36 | | |

## TAC Appendix Exhibit M

| Registration Statement | Page Number |
|---|---|
| 333-125164 (CWABS) | S-47 |
| 333-131591 (CWABS) | S-38-39 |
| 333-135846 (CWABS) | S-38-39 |
| 333-126790 (CWHEQ) | S-25 |
| 333-132375 (CWHEQ) | S-38-39 |

## TAC Appendix Exhibit N

| Series | Page Number | Series | Page Number |
|---|---|---|---|
| CWL 2005-H | S-21 | CWHL 2005-HYB9 | S-43 |
| CWL 2006-S3 | S-25 | CWL 2006-9 | S-40 |
| CWL 2005-11 | S-29-30 | CWL 2006-24 | S-40 |

## TAC Appendix Exhibit O

| Series | Page Number | Series | Page Number |
|---|---|---|---|
| CWL 2005-H | S-21 | CWL 2006-S3 | S-25 |

## TAC Appendix Exhibit P

| Series | Page Number | Series | Page Number |
|---|---|---|---|
| CWL 2005-H | S-22 | CWL 2006-S3 | S-26-27 |

## TAC Appendix Exhibit Q

| Registration Statement | Page Number |
|---|---|
| 333-123902 (CWALT) | 23 |
| 333-126790 (CWHEQ) | 23 |
| 333-132375 (CWHEQ) | 39 |
| 333-125164 (CWABS) | 18 |
| 333-135846 (CWABS) | 39 |
| 333-131591 (CWABS) | 39 |
| 333-131662 (CWMBS) | 25 |

## TAC Appendix Exhibit R

| Registration Statement | Page Number |
|---|---|
| 333-123902 (CWALT) | S-23 |
| 333-126790 (CWHEQ) | S-26 |
| 333-132375 (CWHEQ) | S-54 |
| 333-125164 (CWABS) | S-48 |
| 333-135846 (CWABS) | S-40 |
| 333-131591 (CWABS) | S-40 |
| 333-131662 (CWMBS) | S-41 |

## TAC Appendix Exhibit S

| Registration Statement | Page Number |
|---|---|
| 333-123902 (CWALT) | S-19 |

## TAC Appendix Exhibit T

| Series | Page Number | Series | Page Number |
|---|---|---|---|
| CWALT 2005-62 | S-53 | CWALT 2005-72 | S-35-36 |

## TAC Appendix Exhibit U

| Registration Statement | Page Number |
|---|---|
| 333-123902 (CWALT) | S-20 |

## TAC Appendix Exhibit V

| Series | Page Number | Series | Page Number |
|---|---|---|---|
| CWALT 2005-62 | S-55 | CWALT 2005-72 | S-37 |

## TAC Appendix Exhibit W

| Registration Statement | Page Number |
|---|---|
| 333-123902 (CWALT) | S-21 |

## TAC Appendix Exhibit X

| Series | Page Number | Series | Page Number |
|---|---|---|---|
| CWALT 2005-62 | S-56 | CWALT 2005-72 | S-38 |

## TAC Appendix Exhibit Y

| Registration Statement | Page Number |
|---|---|
| 333-123902 (CWALT) | S-21 |

## TAC Appendix Exhibit Z

| Series | Page Number | Series | Page Number |
|---|---|---|---|
| CWALT 2005-62 | S-56 | CWALT 2005-72 | S-38 |

## TAC Appendix Exhibit AA

| Registration Statement | Page Number |
|---|---|
| 333-123902 (CWALT) | S-21 |

## TAC Appendix Exhibit BB

| Series | Page Number | Series | Page Number |
|---|---|---|---|
| CWALT 2005-62 | S-56 | CWALT 2005-72 | S-38 |

## TAC Appendix Exhibit CC

| Registration Statement | Page Number |
|---|---|
| 333-123902 (CWALT) | S-21-22 |

## TAC Appendix Exhibit DD

| Series | Page Number | Series | Page Number |
|---|---|---|---|
| CWALT 2005-62 | S-56 | CWALT 2005-72 | S-38 |

## TAC Appendix Exhibit EE

| Registration Statement | Page Number |
|---|---|
| 333-123902 (CWALT) | S-20 |
| 333-131662 (CWMBS) | S-54 |

## TAC Appendix Exhibit FF

| Series | Page Number | Series | Page Number |
|---|---|---|---|
| CWALT 2005-62 | S-55 | CWHL 2006-HYB3 | S-99 |
| CWALT 2005-72 | S-37 | | |

## TAC Appendix Exhibit GG

| Registration Statement | Page Number |
|---|---|
| 333-125164 (CWABS) | S-47 |
| 333-131591 (CWABS) | S-39 |
| 333-135846 (CWABS) | S-38-39 |
| 333-132375 (CWHEQ) | S-39 |
| 333-126790 (CWHEQ) | S-25 |

## TAC Appendix Exhibit HH

| Series | Page Number | Series | Page Number |
|---|---|---|---|
| CWL 2006-S3 | S-26 | CWL 2006-9 | S-40 |
| CWL 2005-11 | S-30 | CWL 2006-24 | S-40 |
| CWHL 2005-HYB9 | 41 | | |

## TAC Appendix Exhibit II

| Series | Page Number | Series | Page Number |
|---|---|---|---|
| CWL 2005-H | S-22 | CWL 2006-S3 | S-26 |

## TAC Appendix Exhibit JJ

| Series | Page Number | Series | Page Number |
|---|---|---|---|
| CWALT 2005-62 | S-57 | CWALT 2005-72 | S-39 |

## TAC Appendix Exhibit KK

| Series | Page Number | Series | Page Number |
|---|---|---|---|
| CWALT 2005-62 | S-55 | CWL 2005-HYB9 | 42 |
| CWALT 2005-72 | S-37 | CWL 2006-9 | S-40-41 |
| CWL 2005-H | S-23 | CWL 2006-24 | S-41-42 |
| CWL 2006-S3 | S-22 | CWHL 2006-HYB3 | S-99 |
| CWL 2005-11 | S-23-24 | | |

Name & Address:
Michael Goldberg (#188669)
GLANCY BINKOW & GOLDBERG LLP
1801 Avenue of the Stars, Suite 311
Los Angeles, CA 90067

# UNITED STATES DISTRICT COURT
## CENTRAL DISTRICT OF CALIFORNIA

| | |
|---|---|
| MAINE STATE RETIREMENT SYSTEM, Individually and On Behalf of All Others Similarly Situated,<br><br>PLAINTIFF(S)<br><br>v.<br><br>COUNTRYWIDE FINANCIAL CORPORATION; [See Attachment for Additional Defendants]<br><br>DEFENDANT(S). | CASE NUMBER<br><br>2:10-cv-00302-MRP-MAN<br><br><br><br>**SUMMONS**<br>ON THIRD AMENDED CLASS ACTION COMPLAINT |

TO:   DEFENDANT(S): <u>ALL NAMED DEFENDANTS</u>

A lawsuit has been filed against you.

Within <u>21</u> days after service of this summons on you (not counting the day you received it), you must serve on the plaintiff an answer to the attached ☐ complaint ☑ <u>Third</u> amended complaint ☐ counterclaim ☐ cross-claim or a motion under Rule 12 of the Federal Rules of Civil Procedure.  The answer or motion must be served on the plaintiff's attorney, <u>Michael Goldberg</u>, whose address is <u>Glancy Binkow & Goldberg LLP, 1801 Ave. of the Stars, Ste 311, Los Angels, CA 90067</u>.  If you fail to do so, judgment by default will be entered against you for the relief demanded in the complaint.  You also must file your answer or motion with the court.

Clerk, U.S. District Court

Dated: __**JUN - 6** 2011__

By: _____
Deputy Clerk

*(Seal of the Court)*

*[Use 60 days if the defendant is the United States or a United States agency, or is an officer or employee of the United States.  Allowed 60 days by Rule 12(a)(3)].*

---

Name & Address:
Michael Goldberg (#188669)
GLANCY BINKOW & GOLDBERG LLP
1801 Avenue of the Stars, Suite 311
Los Angeles, CA 90067

## UNITED STATES DISTRICT COURT
## CENTRAL DISTRICT OF CALIFORNIA

| MAINE STATE RETIREMENT SYSTEM, Individually and On Behalf of All Others Similarly Situated,<br><br>PLAINTIFF(S)<br>v.<br><br>COUNTRYWIDE FINANCIAL CORPORATION; [See Attachment for Additional Defendants]<br><br>DEFENDANT(S). | CASE NUMBER<br><br>2:10-cv-00302-MRP-MAN<br><br><br>**SUMMONS**<br>ON THIRD AMENDED CLASS ACTION COMPLAINT |
|---|---|

TO:   DEFENDANT(S): <u>ALL NAMED DEFENDANTS</u>

A lawsuit has been filed against you.

Within  <u>21</u>  days after service of this summons on you (not counting the day you received it), you must serve on the plaintiff an answer to the attached ☐ complaint ☑ <u>Third</u> amended complaint ☐ counterclaim ☐ cross-claim or a motion under Rule 12 of the Federal Rules of Civil Procedure.  The answer or motion must be served on the plaintiff's attorney, <u>Michael Goldberg</u>, whose address is <u>Glancy Binkow & Goldberg LLP, 1801 Ave. of the Stars, Ste 311, Los Angels, CA 90067</u>.  If you fail to do so, judgment by default will be entered against you for the relief demanded in the complaint. You also must file your answer or motion with the court.

Clerk, U.S. District Court

Dated:   JUN - 6 2011

By: _____

MARLYN DAVIS

Deputy Clerk

*(Seal of the Court)*

*[Use 60 days if the defendant is the United States or a United States agency, or is an officer or employee of the United States.  Allowed 60 days by Rule 12(a)(3)].*

1

<u>SUMMONS ON THIRD AMENDED CLASS ACTION COMPLAINT</u>
2:10-CV-00302-MRP-MAN

2

3

4

[Attachment of Additional Defendants]

5

6

COUNTRYWIDE FINANCIAL CORPORATION;  COUNTRYWIDE
SECURITIES CORPORATION; COUNTRYWIDE HOME LOANS, INC.;
COUNTRYWIDE CAPITAL MARKETS; CWALT, INC.; CWMBS, INC.;
CWABS, INC.; CWHEQ, INC.; DEUTSCHE BANK SECURITIES INC.; UBS
SECURITIES LLC; MORGAN STANLEY & CO., INC.; GOLDMAN, SACHS &
CO.; RBS SECURITIES INC.; HSBC SECURITIES (USA) INC.; STANFORD L.
KURLAND; DAVID A. SPECTOR; ERIC P. SIERACKI; DAVID A. SAMBOL.

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28