Steven J. Toll (*pro hac vice*)
*stoll@cohenmilstein.com*
**COHEN MILSTEIN SELLERS & TOLL PLLC**
1100 New York Avenue, N.W.
Suite 500, West Tower
Washington, DC 20005
Tel: (202) 408-4600
Fax: (202) 408-4699

*Lead Attorneys for Plaintiffs and the Class in Maine State*

Spencer A. Burkholz (SBN 147029)
*spenceb@rgrdlaw.com*
**ROBBINS GELLER RUDMAN & DOWD LLP**
655 West Broadway, Suite 1900
San Diego, CA 92101
Tel: (619) 231-1058
Fax: (619) 231-7423

-and-

Andrew L. Zivitz (*pro hac vice*)
*azivitz@ktmc.com*
**KESSLER TOPAZ MELTZER & CHECK, LLP**
280 King of Prussia Road
Radnor, PA 19087
Tel: (610) 667-7706
Fax: (610) 667-7056

*Lead Attorneys for Plaintiffs and the Class in Luther and Western Teamsters*

[Additional counsel listed on signature pages below]

## UNITED STATES DISTRICT COURT
## CENTRAL DISTRICT OF CALIFORNIA
## WESTERN DIVISION

## STIPULATION AND AGREEMENT OF SETTLEMENT

DATE:   July 10, 2013
TIME:   1:30 p.m.
CTRM:   12
Hon. Mariana R. Pfaelzer

STIPULATION AND AGREEMENT OF SETTLEMENT
Case Nos. 2:10-CV-00302 MRP (MANx), 2:12-CV-05125 MRP (MANx), 2:12-CV-05122 MRP (MANx)

853210_1

| | |
|---|---|
| MAINE STATE RETIREMENT SYSTEM, Individually and On Behalf of All Others Similarly Situated, | Case No. 2:10-CV-00302 MRP (MANx) |
| Plaintiff, | |
| vs. | |
| COUNTRYWIDE FINANCIAL CORPORATION, *et al.*, | |
| Defendants. | |

| | |
|---|---|
| DAVID H. LUTHER, Individually and On Behalf of All Others Similarly Situated, | Case No. 2:12-CV-05125 MRP (MANx) |
| Plaintiff, | |
| vs. | |
| COUNTRYWIDE FINANCIAL CORPORATION, *et al.*, | |
| Defendants. | |

| | |
|---|---|
| WESTERN CONFERENCE OF TEAMSTERS PENSION TRUST FUND, Individually and On Behalf of All Others Similarly Situated, | Case No. 2:12-CV-05122 MRP (MANx) |
| Plaintiff, | |
| vs. | |
| COUNTRYWIDE FINANCIAL CORPORATION, *et al.*, | |
| Defendants. | |

STIPULATION AND AGREEMENT OF SETTLEMENT
Case Nos. 2:10-CV-00302 MRP (MANx), 2:12-CV-05125 MRP (MANx), 2:12-CV-05122 MRP (MANx)

853210_1

1   Subject to the approval of the Court and pursuant to Rule 23 of the Federal

2   Rules of Civil Procedure, this Stipulation and Agreement of Settlement (the

3   "Settlement Agreement") is entered into between and among (a) court-appointed

4   Lead Plaintiff and class representative Iowa Public Employees' Retirement System

5   ("IPERS"), state court-appointed Lead Plaintiffs Vermont Pension Investment

6   Committee, Mashreqbank, p.s.c., Pension Trust Fund for Operating Engineers,

7   Operating Engineers Annuity Plan, Washington State Plumbing and Pipefitting

8   Pension Trust, Maine State Retirement System and David H. Luther; class

9   representatives General Board of Pension and Health Benefits of the United

10  Methodist Church ("the General Board"), Orange County Employees' Retirement

11  System ("OCERS"), the State of Oregon, by and through the Oregon State Treasurer

12  and the Oregon Public Employee Retirement Board on behalf of the Oregon Public

13  Employee Retirement Fund ("Oregon") and plaintiff Western Conference of

14  Teamsters Pension Trust Fund (collectively, "Plaintiffs"), on behalf of themselves

15  and on behalf of the Class defined herein and each of its members; and (b)

16  Defendant Countrywide Financial Corporation ("Countrywide" or the "Company"),

17  the other Countrywide Defendants defined herein, the Bank of America Defendants

18  defined herein, the Individual Defendants defined herein, and the Underwriter

19  Defendants defined herein (collectively, "Defendants"), by and through their

20  respective duly authorized counsel.

21   This Settlement Agreement is intended by Plaintiffs and Defendants to fully

22  and finally compromise, resolve, discharge, release and settle the Settled Claims, as

23  defined herein, and to dismiss the Actions with prejudice, subject to the terms and

24  conditions set forth below and without any admission or concession as to the merits

25  or lack of merit of any claim or defense by Plaintiffs or Defendants.

26   WHEREAS, on November 14, 2007, David Luther filed a putative class

27  STIPULATION AND AGREEMENT OF SETTLEMENT

28  Case Nos. 2:10-CV-00302 MRP (MANx), 2:12-CV-05125 MRP (MANx), 2:12-CV-05122 MRP (MANx)

1

853210_1

1   action captioned *Luther v. Countrywide Home Loans Servicing LP et al.* in the

2   Superior Court of the State of California, County of Los Angeles, No. BC 380698;

3       WHEREAS, on December 14, 2007, Defendants removed the *Luther* action to

4   this Court on the ground that the Class Action Fairness Act required the *Luther*

5   action to be litigated in federal court;

6       WHEREAS, on January 10, 2008, David Luther timely filed a motion to

7   remand, which was granted by this Court on February 28, 2008 and which decision

8   was affirmed by the Ninth Circuit Court of Appeals on July 16, 2008;

9       WHEREAS, on June 12, 2008, Washington State Plumbing and Pipefitting

10   Pension Fund Trust filed a putative class action captioned *Washington State*

11   *Plumbing & Pipefitting Pension Fund Trust v. Countrywide Financial Corporation,*

12   *et al.* ("*Washington State Plumbing*") in the Superior Court of the State of

13   California, County of Los Angeles, No. BC392571;

14       WHEREAS, on September 12, 2008, *Luther* and *Washington State Plumbing*

15   were consolidated, with *Luther* designated as the consolidated lead action (the

16   consolidated action shall hereinafter be referred to as "*Luther*");

17       WHEREAS, on October 6, 2008, Judge Elias of the California Superior Court

18   ("State Court") issued an order appointing David H. Luther, Vermont Pension

19   Investment Committee, Mashreqbank, p.s.c., Operating Engineers Annuity Plan,

20   Pension Trust Fund for Operating Engineers, Washington State Plumbing &

21   Pipefitting Pension Trust, and Maine Public Employees Retirement System as co-

22   lead plaintiffs in *Luther* and Coughlin Stoia Geller Rudman & Robbins, LLP (n/k/a

23   Robbins Geller Rudman & Dowd LLP) and Schiffrin Barroway Topaz & Kessler,

24   LLP (n/k/a Kessler Topaz Metzler & Check, LLP) as Co-Lead Counsel;

25       WHEREAS, on October 16, 2008, certain of the Plaintiffs filed a

26   Consolidated Complaint for Violation of Sections 11, 12(a)(2) and 15 of the

27

28

1   Securities Act of 1933 (the "Consolidated Complaint") in *Luther* alleging claims for

2   violation of the Securities Act of 1933 ("Securities Act") on behalf of a class of all

3   persons and entities that purchased any securities issued in any one or more of the

4   429 mortgage-backed securities ("MBS") offerings identified in that complaint;

5   WHEREAS, in connection with settlement discussions, Defendants produced

6   to Plaintiffs approximately 20 million pages of documents previously produced in

7   connection with securities class action litigation filed by certain New York state and

8   city pension funds challenging Countrywide's public disclosures concerning its loan

9   origination practices, which documents counsel for the *Luther* Plaintiffs represent

10   have been searched, reviewed, coded and/or analyzed;

11   WHEREAS, on April 22, 2009, the Court entered Stipulations and Orders

12   dismissing all claims and counts against Messrs. Grogin, Boone and McLaughlin in

13   *Luther* with prejudice;

14   WHEREAS, on January 6, 2010, the State Court issued an opinion and order

15   sustaining Defendants' demurrers to the Consolidated Complaint in *Luther* and

16   dismissing *Luther* on the grounds that the State Court did not have subject matter

17   jurisdiction under the Securities Act over *Luther*;

18   WHEREAS, on March 4, 2010, certain of the Plaintiffs filed a Notice of

19   Appeal of, *inter alia*, the January 6, 2010 order sustaining the demurrers in *Luthe*r;

20   WHEREAS, on November 17, 2010, Western Conference of Teamsters

21   Pension Fund filed a putative class action captioned *Western Conference of*

22   *Teamsters Pension Trust Fund v. Countrywide Financial Corporation, et al.*

23   ("*Western Teamsters*") in the Superior Court for the County of Los Angeles, No.

24   BC-449726, alleging claims virtually identical to those alleged in *Luther*;

25   WHEREAS, on December 27, 2010, the parties jointly requested that the

26   State Court stay *Western Teamsters*, which the State Court did on January 4, 2011;

27   STIPULATION AND AGREEMENT OF SETTLEMENT

28   Case Nos. 2:10-CV-00302 MRP (MANx), 2:12-CV-05125 MRP (MANx), 2:12-CV-05122 MRP (MANx)
3

853210_1

WHEREAS, on May 18, 2011, the California Court of Appeal reversed the State Court's judgment sustaining Defendants' demurrer in *Luther*;

WHEREAS, on September 27, 2011, the California Court of Appeal remitted *Luther* to the State Court for further proceedings;

WHEREAS, on June 12, 2012, the Countrywide Defendants filed a notice of removal of *Luther* and *Western Teamsters* and on July 12, 2012, plaintiffs filed a motion to remand, which this Court denied on August 31, 2012;

WHEREAS, subsequent to the State Court's ruling dismissing *Luther* for lack of subject matter jurisdiction, on January 14, 2010, one of the *Luther* plaintiffs filed a virtually identical action in this Court, entitled *Maine State Retirement System v. Countrywide Financial Corporation, et al.*, No. 10-cv-00302-MRP ("*Maine State*");

WHEREAS, on April 2, 2010, Putnam Bank, United Methodist Churches Benefit Board, Inc., Iowa Public Employees' Retirement System, and a group of institutional investors comprised of Maine Public Employees Retirement System, Vermont Pension Investment Committee, Mashreqbank, p.s.c., Pension Trust Fund for Operating Engineers, Operating Engineers Annuity Plan, and Washington State Plumbing and Pipefitting Pension Trust (the "Institutional Investor Group") filed competing motions for appointment of lead plaintiff, pursuant to the Private Securities Litigation Reform Act of 1995 ("PSLRA"), in *Maine State*;

WHEREAS, on May 14, 2010, this Court denied the motions of Putnam Bank, United Methodist Churches Benefit Board, Inc., and the Institutional Investor Group to be appointed lead plaintiff and appointed Iowa Public Employees' Retirement System Lead Plaintiff in *Maine State*;

WHEREAS, on August 5, 2010, the *Maine State* plaintiffs dismissed Messrs. Boone and McLaughlin from the action without prejudice, and on August 11, 2010, dismissed Mr. Grogin from the action without prejudice;

STIPULATION AND AGREEMENT OF SETTLEMENT
Case Nos. 2:10-CV-00302 MRP (MANx), 2:12-CV-05125 MRP (MANx), 2:12-CV-05122 MRP (MANx)
4

853210_1

1    WHEREAS, on November 4, 2010, this Court granted in part the motion to

2  dismiss *Maine State* filed by the Countrywide Defendants, holding, among other

3  things, that (i) the *Maine State* plaintiffs had standing to sue only with respect to the

4  specific MBS offerings in which the *Maine State* plaintiffs had actually purchased;

5  and (ii) because the *Luther* plaintiffs lacked standing with respect to any MBS

6  offerings in which they did not purchase, the statute of limitations had not been

7  tolled on behalf of investors who purchased in MBS offerings other than those in

8  which the named *Luther* plaintiffs had purchased;

9    WHEREAS, on January 27, 2011, Putnam Bank filed a complaint alleging

10  violations of  Sections 11, 12(a)(2) and 15 of the Securities Act (among other

11  claims) in the federal District Court for the District of Connecticut captioned

12  *Putnam Bank v. Countrywide Financial Corp., et al.*, 3:11-cv-145 (D. Conn.),

13  ostensibly on behalf of a putative class of purchasers in eight of the very same MBS

14  offerings over which the plaintiffs in the *Luther* and *Maine State* actions previously

15  had sued, which suit by Putnam Bank was later transferred to the United States

16  District Court for the Central District of California, where it was dismissed with

17  prejudice as time-barred without either appointment of lead counsel or certification

18  of any putative class by this Court on March 9, 2012;

19    WHEREAS, on February 15, 2011, the Court entered an Order dismissing all

20  claims and counts against Messrs. Kripalani and Adler and Ms. Sandefur in *Maine*

21  *State* with prejudice;

22    WHEREAS, on April 20, 2011, this Court in *Maine State* granted Bank of

23  America Corporation and NB Holdings Corporation's motion to dismiss with

24  prejudice the claims that they were liable as alleged successor to Countrywide;

25    WHEREAS, on May 5, 2011, this Court issued an opinion and order granting

26  in part a further motion to dismiss the claims then remaining in *Maine State* filed by

27

28  853210_1

1    the Countrywide Defendants, holding, among other things, that in order to have

2    standing to sue, a named class plaintiff must show not only that it bought in the

3    same offerings as the putative class members on whose behalf it seeks to sue, but

4    also bought the same securities purchased by such putative class members.  The

5    Court also held that to the extent that the *Luther* plaintiffs did not themselves buy

6    particular Certificates included in the *Luther* complaint, the relevant limitations

7    periods continued to run with respect to those tranches, and therefore claims as to

8    those Certificates that a *Luther* plaintiff did not buy were time-barred.  On this basis,

9    the Court dismissed all claims in the Second Amended Complaint except those

10   relating to 9 tranches that at least one of the named plaintiffs in *Maine State* and one

11   of the named plaintiffs in *Luther* had bought;

12       WHEREAS, on June 6, 2011, plaintiffs in *Maine State* moved for class

13   certification, and the parties conducted discovery solely on the issue of class

14   certification during the summer of 2011, including expert reports, expert

15   depositions, and depositions of class representatives IPERS, OCERS, Oregon and

16   the General Board, as well as certain investment advisors;

17       WHEREAS, on September 30, 2011, the parties in *Maine State* stipulated to

18   certification of a class consisting of eight sub-classes (one for each remaining

19   tranche), and appointing IPERS, OCERS, Oregon and the General Board as class

20   representatives, which this Court certified on October 12, 2011;

21       WHEREAS, throughout 2012 the parties in *Maine State* engaged in merits-

22   related discovery, which Plaintiffs represent included reviewing, coding, and

23   analyzing over 20 million pages of documents, the depositions of numerous party

24   and non-party witnesses and the exchange of expert reports, and certain third-party

25   document discovery;

26       WHEREAS, on March 25, 2013, following the completion of briefing and

27   STIPULATION AND AGREEMENT OF SETTLEMENT

28

853210_1

1   oral argument on Defendants' motions to dismiss the complaints in *Luther* and

2   *Western Teamsters*, the plaintiffs in *Luther* and *Western Teamsters* voluntarily

3   dismissed with prejudice the claims asserted against defendant David A. Sambol in

4   these two actions;

5        WHEREAS, beginning in November 2012 and continuing over the course of

6   six months until early April 2013, Plaintiffs and the Countrywide Defendants

7   participated in arm's-length settlement discussions that were overseen by Professor

8   Eric D. Green, a private mediator with more than 30 years of complex mediation

9   experience;

10       WHEREAS, in mid-June 2013, Plaintiffs also consulted and met with former

11   United States District Court Judge Nancy Gertner to help them arrive at the plan of

12   allocation submitted with and made part of this Settlement Agreement;

13       WHEREAS, the arm's-length settlement discussions facilitated by Professor

14   Green focused on the Parties' significant disagreements concerning (among other

15   contested issues) the factual basis for Plaintiffs' allegations that Defendants had

16   made misstatements concerning the Certificates, Defendants' challenges to the

17   ability of Plaintiffs to prove loss causation given the crisis in the United States and

18   global housing and capital markets that began in late 2007 and otherwise, and the

19   calculation of monetary damages (if any) associated with Plaintiffs' allegations of

20   misstatements (including the extent to which any claimed damages should be offset

21   by payments made pursuant to that certain settlement agreement dated June 28,

22   2011 (or any amended agreement), among (i) The Bank of New York Mellon in its

23   capacity as trustee or indenture trustee for certain trusts formed in connection with

24   the offering of MBS issued by subsidiaries of Countrywide Financial Corporation,

25   and (ii) Bank of America Corporation, Bank of America Corporation Home Loans

26   Servicing, L.P., Countrywide Financial Corporation, and Countrywide Home Loans,

27

28

STIPULATION AND AGREEMENT OF SETTLEMENT

853210_1

1   Inc. (the "BNYM Settlement"));

2         WHEREAS, without admitting the strengths or weaknesses of any claims or

3   defenses, the Parties have agreed to the Settlement set forth herein, which Plaintiffs

4   and Plaintiffs' Counsel believe is in the best interests of Plaintiffs and the Class;

5         WHEREAS, Defendants deny liability and have agreed to the Settlement set

6   forth herein only to eliminate the burden, cost, and uncertainty of litigation;

7         NOW, THEREFORE, IT HEREBY IS STIPULATED AND AGREED,

8   among Plaintiffs, on behalf of themselves and each of the other Class Members, by

9   and through their duly authorized counsel, and Defendants, by and through their

10  respective duly authorized respective counsel, that subject to the approval of the

11  Court, the Actions hereby will be settled, compromised, and dismissed in their

12  entirety on the merits with prejudice, on the terms and conditions set forth in this

13  Settlement Agreement dated as of June 25, 2013.

14  **I.      CERTAIN DEFINITIONS**

15        1.      As used in this Settlement Agreement and the exhibits annexed hereto,

16  the following terms, listed alphabetically, have the following meanings unless a

17  Paragraph or Subparagraph of this Settlement Agreement or an exhibit otherwise

18  provides:

19              a)      "Actions" means the above-captioned actions titled *Maine State*

20  *Retirement System v. Countrywide Financial Corp. et al.*, Case No.  2:10-CV-00302

21  MRP (MANx); *David H. Luther v. Countrywide Financial Corp. et al.*, Case No.

22  12-CV-05125 MRP (MANx); and *Western Conference of Teamsters Pension Trust*

23  *Fund v. Countrywide Financial Corp. et al.*, Case No. 12-CV-05122 MRP (MANx),

24  and all predecessor actions and actions consolidated in any of the aforementioned

25  cases.

26

27  STIPULATION AND AGREEMENT OF SETTLEMENT
28  Case Nos. 2:10-CV-00302 MRP (MANx), 2:12-CV-05125 MRP (MANx), 2:12-CV-05122 MRP (MANx)
8

853210_1

b)        "Alternative Judgment" shall have the meaning set forth in Paragraph 34(c) hereto.

c)        "Any" shall mean "any and all."

d)        "Authorized Claimant" means a Class Member (or the representative of such Class Member including, without limitation, its agents, administrators, executors, heirs, successors, and assigns) who (i) timely returns a valid and signed Proof of Claim to the Claims Administrator, (ii) whose Proof of Claim is not rejected, and (iii) who is entitled to a distribution from the Net Settlement Fund pursuant to the terms and conditions set forth in this Settlement Agreement and the Plan of Allocation.

e)        "Bank of America Defendants" means Bank of America Corporation and NB Holdings Corporation.

f)        "Claims Administrator" means The Garden City Group, Inc. or such other entity that the Court shall appoint to administer the Settlement and to perform other administrative functions under this Settlement Agreement.

g)        "Certificates" means all individual securities issued as part of the Offerings.  For convenience, those individual securities are listed on Appendix A attached hereto.

h)        "Class" means all Persons that purchased or otherwise acquired the Certificates during the Class Period.  Excluded from the Class are:  the Defendants; members of the Individual Defendants' immediate families; any entity in which any Underwriter Defendant has a majority interest; any entity in which any other Defendant has a majority or controlling interest; any person who was an officer, director, partner, or controlling person of any Defendant during the Class Period; and the legal representatives, heirs, successors and assigns of any such excluded Person.  Also excluded from the Class are those Persons who submit valid

STIPULATION AND AGREEMENT OF SETTLEMENT
Case Nos. 2:10-CV-00302 MRP (MANx), 2:12-CV-05125 MRP (MANx), 2:12-CV-05122 MRP (MANx)

9

853210_1

1  and timely requests for exclusion from the Class in compliance with each of the
2  requirements set forth in the Notice.

3         i)     "Class Member" means a member of the Class.

4         j)     "Class Period" means the period of time from and including
5  March 12, 2004 through and including the date as of which this Court issues the
6  Preliminary Approval Order as hereinafter defined.

7         k)     "Complaints" means each and every complaint filed in any of the
8  Actions, including, but not limited to, the Consolidated Complaint filed in *Luther* on
9  October 16, 2008; the complaint filed in *Western Teamsters* on November 17, 2010;
10  and the Third Amended Complaint filed in *Maine State* on June 6, 2011.

11         l)     "Counsel for the Countrywide Defendants" means the law firm
12  of Goodwin Procter LLP.

13         m)     "Countrywide" or the "Company" means Defendant
14  Countrywide Financial Corporation.

15         n)     "Countrywide Defendants" means Countrywide Financial
16  Corporation, Countrywide Home Loans, Inc., CWALT, Inc., CWMBS, Inc.,
17  CWHEQ, Inc., CWABS, Inc., Countrywide Capital Markets, and Countrywide
18  Securities Corporation.

19         o)     "Court" means the United States District Court for the Central
20  District of California.

21         p)     "Court of Appeals" means the United States Court of Appeals for
22  the Ninth Circuit.

23         q)     "Defendants" means the Countrywide Defendants, the Bank of
24  America Defendants, the Individual Defendants, and the Underwriter Defendants,
25  all as defined herein.

26

27  STIPULATION AND AGREEMENT OF SETTLEMENT
Case Nos. 2:10-CV-00302 MRP (MANx), 2:12-CV-05125 MRP (MANx), 2:12-CV-05122 MRP (MANx)
10
28

853210_1

1          r)     "Defendants' Counsel" collectively refers to the law firms of

2  Goodwin Procter LLP; Bingham McCutchen LLP; Caldwell Leslie & Proctor, PC;

3  DLA Piper LLP (US); Gibson, Dunn & Crutcher LLP; O'Melveny & Myers LLP;

4  Orrick, Herrington & Sutcliffe LLP; and Paul Hastings LLP, each acting solely on

5  behalf of their respective clients.

6          s)     "Effective Date" has the meaning set forth in Paragraph 34

7  below.

8          t)     "Escrow Account" means the escrow account in which the Five

9  Hundred Million Dollar ($500,000,000.00) Settlement Amount will be deposited by

10  Countrywide.

11         u)     "Execution Date" shall mean the date on which this Settlement

12  Agreement is fully executed.

13         v)     "Fairness Hearing" means the hearing to be held by the Court to

14  determine, among other things, whether to grant final approval of the Settlement, as

15  contemplated by the Preliminary Approval Order annexed hereto as Exhibit A.

16         w)     "Fee and Expense Award" means such amounts as may be

17  awarded by the Court to Plaintiffs' Counsel in connection with the Actions, which

18  may include some or all of the following: (i) an award of attorneys' fees, (ii) an

19  award of expenses incurred in connection with prosecuting the Actions, including,

20  without limitation, expenses attributable to experts and/or consultants retained by

21  Plaintiffs' Counsel, as well as time and expense awards of Plaintiffs, if any, and (iii)

22  interest on such attorneys' fees and expenses for the same time period and at the

23  same rate as earned by the Gross Settlement Fund, until the date such award is paid

24  from the Gross Settlement Fund.

STIPULATION AND AGREEMENT OF SETTLEMENT
Case Nos. 2:10-CV-00302 MRP (MANx), 2:12-CV-05125 MRP (MANx), 2:12-CV-05122 MRP (MANx)
11

853210_1

x)      "Final Judgment" means the Final Judgment and Order of Dismissal with Prejudice to be entered by the Court approving the Settlement, substantially in the form annexed hereto as Exhibit B.

y)      "Final," with respect to any Court order, including but not limited to the Final Judgment, means the latest to occur of the following: (a) the date thirty (30) days after entry of the order provided the time to seek review, alteration or appeal of the Court's order has expired without any review, alteration, amendment or appeal having been sought or taken; or (b) if an appeal, petition, motion or other application for review, alteration or amendment is filed, sought or taken, the date as of which such appeal, petition, motion or other application shall have been finally determined in such a manner as to affirm the Court's original order in its entirety and the time, if any, for seeking further review has expired.  Any proceeding or order, or any appeal or petition for a writ of certiorari or other form of review pertaining solely to (i) any application for attorneys' fees or expenses, and/or (ii) the Plan of Allocation, shall not in any way delay or preclude the Final Judgment or an Alternative Judgment from becoming Final.

z)      "Gross Settlement Fund" means the fund described in Paragraph 4 of this Settlement Agreement.

aa)      "Immediate Family" means spouse, domestic partner, parents, grandparents, children and grandchildren.

bb)      "Individual Defendants" means Stanford L. Kurland, David A. Spector, Eric P. Sieracki, David A. Sambol, Ranjit Kripalani, N. Joshua Adler, Jennifer S. Sandefur, Jeffrey P. Grogin, Thomas Boone and Thomas K. McLaughlin.

cc)      "Mediator" means Professor Eric D. Green of Resolutions, LLC.

STIPULATION AND AGREEMENT OF SETTLEMENT
Case Nos. 2:10-CV-00302 MRP (MANx), 2:12-CV-05125 MRP (MANx), 2:12-CV-05122 MRP (MANx)
12

853210_1

1    dd)    "Net Settlement Fund" has the meaning set forth in Paragraph 11

2    herein.

3    ee)    "Notice" means the notice of the proposed Settlement and

4    Fairness Hearing, substantially in the form annexed hereto as Attachment 1 to

5    Exhibit A, which is to be mailed to Class Members, pursuant to the Preliminary

6    Approval Order.

7    ff)    "Notice and Administration Expenses" means all costs

8    associated with providing notices to the Class and the administration of the

9    Settlement, including, without limitation, all costs associated with:  preparing,

10   printing and mailing the Notice and Proof of Claim to Class Members; forwarding

11   by brokers and other nominees of the Notice and Proof of Claim to Class Members;

12   publishing the Summary Notice; maintenance and staffing of a toll-free telephone

13   hotline and case-dedicated website; review and processing by the Claims

14   Administrator of written communications from Class Members and others;

15   processing Proofs of Claim; and distributing the Net Settlement Fund; *provided*,

16   *however*, that the Notice and Administration Expenses shall not include any of the

17   Fee and Expense Award.

18   gg)    "Offerings" means the 429 offerings collectively at issue in the

19   Actions, as listed on Appendix B hereto.

20   hh)    "Parties" means all Plaintiffs and Defendants.

21   ii)    "Person" means an individual, partnership, firm, corporation,

22   limited liability company, trust, governmental entity or any other form of entity or

23   organization.

24   jj)    "Plaintiffs" means IPERS, David H. Luther, General Board of

25   Pension and Health Benefits of the United Methodist Church, Maine State

26   Retirement System, Mashreqbank, p.s.c., Operating Engineers Annuity Plan, Orange

27

28

STIPULATION AND AGREEMENT OF SETTLEMENT
Case Nos. 2:10-CV-00302 MRP (MANx), 2:12-CV-05125 MRP (MANx), 2:12-CV-05122 MRP (MANx)
13

853210_1

1   County Employees' Retirement System, Pension Trust Fund for Operating

2   Engineers, the State of Oregon, by and through the Oregon State Treasurer and the

3   Oregon Public Employee Retirement Board on behalf of the Oregon Public

4   Employee Retirement Fund, Vermont Pension Investment Committee, Washington

5   State Plumbing and Pipefitting Pension Trust, and Western Conference of Teamsters

6   Pension Trust Fund, both in their individual capacities on behalf of themselves and

7   as representatives of the Class.

8          kk)   "Plaintiffs' Counsel" means the law firms of Cohen Milstein

9   Sellers & Toll PLLC; Kessler Topaz Meltzer & Check, LLP; and Robbins Geller

10  Rudman & Dowd LLP.

11         ll)   "Plan of Allocation" means the terms and procedures for

12  allocating the Net Settlement Fund among, and distributing the Net Settlement Fund

13  to, Authorized Claimants, as set forth in the Notice, or such other plan of allocation

14  as the Court shall approve.

15         mm)   "Preliminary Approval Order" means the Order to be entered by

16  the Court preliminarily approving the Settlement and providing for notice,

17  substantially in the form annexed hereto as Exhibit A.

18         nn)   "Proof of Claim" means the form, substantially in the form

19  annexed hereto as Attachment 2 to Exhibit A, that will be mailed to Class Members

20  with the Notice and pursuant to which Class Members submit a claim by

21  completing, signing, dating, and returning it to the Claims Administrator in

22  accordance with the procedures set forth therein.

23         oo)   "*Putnam Action*" means the action filed by Putnam Bank on

24  January 27, 2011 in the federal District Court for the District of Connecticut

25  captioned *Putnam Bank v. Countrywide Financial Corp., et al.*, 3:11-cv-145 (D.

26  Conn.), ostensibly on behalf of a putative class of purchasers in eight of the very

27  STIPULATION AND AGREEMENT OF SETTLEMENT

1    same MBS offerings over which the plaintiffs in the *Luther* and *Maine State* actions

2    previously had sued, and alleging violations of Sections 11, 12(a)(2) and 15 of the

3    Securities Act of 1933 (among other claims), which suit by Putnam Bank was later

4    transferred to the United States District Court for the Central District of California,

5    where it was captioned *Putnam Bank v. Countrywide Financial Corp, et al.*, 2:11-

6    cv-04698-MRP (C.D. Cal.) and then dismissed with prejudice on March 9, 2012 as

7    time-barred without either appointment of lead counsel or certification of any

8    putative class by this Court.

9         pp)    "Qualified Settlement Fund" means a fund within the meaning of

10   United States Treasury Regulations § 1.468B-1.

11         qq)    "Released Parties" means:

12            (i)    any and all of the following persons and entities: (1) the

13   Defendants; (2) each and every person, partnership, firm, corporation, limited

14   liability company, trust or other entity or organization in which any

15   Defendant has a controlling interest or which is or was related to or affiliated

16   with any of the Defendants; and (3) any other Person that is or was an issuer,

17   depositor, sponsor, underwriter, seller, or servicer of any one or more of the

18   Offerings or the Certificates comprising them, or that otherwise is or was

19   involved in any way in the creation, underwriting, issuance, structuring,

20   rating, marketing, sale, servicing, or collateralization of, or in any other way

21   with, any one or more of the Offerings or the Certificates comprising them;

22            (ii)    with respect to each of the Persons in subsection (i) of this

23   paragraph, their respective past or present directors, officers, employees,

24   insurers, reinsurers, attorneys, agents, partners, principals, advisors,

25   investment advisors, auditors, accountants, trustees, underwriters, investment

26   bankers, affiliates, subsidiaries, parents, any other entity in which any such

27

28

parent entity has a controlling interest or which is or was related to or affiliated with any such parent, successors, predecessors, heirs, Immediate Family, executors or administrators; and

(iii)    the legal representatives, predecessors, successors and assigns of any of the foregoing.

rr)    "Settled Claims" means, to the fullest extent permitted by law or equity, any and all claims, debts, rights, demands, disputes, matters, actions and causes of action of any kind concerning, arising out of, based upon, or relating in any way to any of the Offerings or any one or more of the tranches comprising such Offerings (including the Certificates), including but not limited to all claims, debts, rights, demands, disputes, matters, actions and causes of action concerning, arising out of, based upon, or relating in any way to any of the allegations, facts, circumstances, transactions, statements, misstatements, omissions, or subject matters that were alleged or could have been alleged in the Actions or in any other actions (including but not limited to the *Putnam Action*), or could in the future be alleged, whether such claims, debts, rights, demands, disputes, matters, actions, or causes of action are known or Unknown Claims, direct, derivative, indirect or otherwise, whether under federal, state, local, foreign, or other law, whether based on statutory or common law, or any other law, rule or regulation, or whether arising under contract, trust indenture, other trust agreement or document, or any other document or otherwise, including but not limited to claims for successor liability, for damages, rescission, or any other remedy or relief whatsoever, as against any and all Released Parties; provided, however, that Settled Claims do not include any and all individual, class, or derivative claims that have been asserted against Bank New York Mellon in complaints filed in *Retirement Bd. Of the Policemen's Ann. & Benefit Fund of the City of Chicago v. Bank New York Mellon*, Civ. A. No. 1:11-cv-

853210_1

05459 (S.D.N.Y.) (including, but not limited to, claims asserted against Bank New York Mellon in any amended complaint in that action permitted as a result of the currently pending motion filed July 3, 2013 under Federal Rules of Civil Procedure 15(a) and 62.1 in that action, or that certain appeal currently pending in the Second Circuit, *Retirement Bd. Of the Policemen's Ann. & Benefit Fund of the City of Chicago v. Bank New York Mellon*, Case Nos. 13-1776-cv, 13-1777-cv (2nd Cir.)), and provided further that Settled Claims shall not include claims to enforce the Settlement or any benefits to which any Plaintiff or other member of the Class may become entitled, upon final court approval of the BNYM Settlement. Notwithstanding the foregoing, if the BNYM Settlement does not receive final court approval as currently agreed, Plaintiffs and the Class shall retain all contractual rights they may have in regard to certificates included in the BNYM Settlement under the pooling and servicing agreements pursuant to which they purchased those certificates, including but not limited to the right, if any, to participate in any other settlement reached, action taken, or recovery obtained in regard to such certificates by the trustee of the MBS trusts at issue in the BNYM Settlement.

       ss)    "Settled Defendants' Claims" means any and all claims, rights, demands, and causes of action or liabilities of any kind, nature, and character whatsoever in law, equity, or otherwise, including both known and Unknown Claims, which were, could have been, or could be asserted in any forum by the Defendants or any of them against Plaintiffs or Plaintiffs' Counsel, whether under United States federal, state, local, statutory, or common law, or any other law, rule, or regulation, based upon, arising out of or relating to, directly or indirectly, the initiation, prosecution or settlement of any and all of the Actions; *provided*, *however*, that "Settled Defendants' Claims" shall not include claims to enforce the Settlement.

STIPULATION AND AGREEMENT OF SETTLEMENT
Case Nos. 2:10-CV-00302 MRP (MANx), 2:12-CV-05125 MRP (MANx), 2:12-CV-05122 MRP (MANx)
17

853210_1

tt)    "Settlement" means the settlement contemplated by this Settlement Agreement.

uu)    "Settlement Agreement" means this Stipulation and Agreement of Settlement and its accompanying appendices and exhibits, including any subsequent amendments thereto and any exhibits to such amendments as to which the Parties agree.

vv)    "Settlement Amount" means Five Hundred Million Dollars ($500,000,000.00), to be paid by Countrywide in accordance with Paragraph 2 of this Settlement Agreement.

ww)    "Summary Notice" means the notice of the proposed Settlement and Fairness Hearing, substantially in the form annexed hereto as Attachment 3 to Exhibit A, which is to be published pursuant to the Preliminary Approval Order.

xx)    "Supreme Court" means the Supreme Court of the United States.

yy)    "Taxes and Tax Expenses" means (i) all taxes (including any estimated taxes, interest or penalties) on the income of the Gross Settlement Fund and (ii) expenses and costs incurred in connection with the operation and implementation of the provisions in Part V.B below and the taxation of the Gross Settlement Fund, including, without limitation, expenses of attorneys and/or accountants related to filing the tax returns described in Part V.B below.

zz)    "Underwriter Defendants" means Banc of America Securities LLC; Barclays Capital Inc.; Bear, Stearns & Co. Inc.; BNP Paribas Securities Corp.; Citigroup Global Markets Inc.; Credit Suisse Securities (USA) LLC; Deutsche Bank Securities Inc.; Edward D. Jones & Co., L.P. d/b/a Edward Jones; Goldman, Sachs & Co.; Greenwich Capital Markets, Inc. a.k.a. RBS Greenwich Capital now known as RBS Securities  Inc.; HSBC Securities (USA) Inc.; J.P. Morgan Securities Inc.;

STIPULATION AND AGREEMENT OF SETTLEMENT
Case Nos. 2:10-CV-00302 MRP (MANx), 2:12-CV-05125 MRP (MANx), 2:12-CV-05122 MRP (MANx)
18

853210_1

1  Merrill, Lynch, Pierce, Fenner & Smith Incorporated; Morgan Stanley & Co.

2  Incorporated; and UBS Securities LLC.

3          aaa)   "Unknown Claims" means any and all Settled Claims that

4  Plaintiffs (or any of them) or any Class Member does not know or suspect to exist in

5  his, her or its favor as of the Effective Date and any Settled Defendants' Claims that

6  any Released Party does not know or suspect to exist in his, her or its favor as of the

7  Effective Date that, if known by him, her or it, might have affected his, her or its

8  decision(s) with respect to the Settlement, or might have affected such party's

9  decision not to object to this Settlement.  With respect to any and all Settled Claims

10  and Settled Defendants' Claims, upon the Effective Date, Plaintiffs and Defendants

11  shall expressly waive, and each Class Member and Released Party shall be deemed

12  to have waived, and by operation of the Final Judgment shall have expressly

13  waived, the provisions, rights and benefits of California Civil Code § 1542, and of

14  any U.S. federal or state law, or principle of common law or otherwise, that is

15  similar, comparable, or equivalent to Section 1542 of the California Civil Code,

16  which provides, in relevant part:

17          A general release does not extend to claims which the
            creditor does not know or suspect to exist in his or her
18          favor at the time of executing the release, which if known
            by him or her must have materially affected his or her
19          settlement with the debtor.

20  Plaintiffs and other Class Members or certain of them and Defendants and other

21  Released Parties may hereafter discover facts in addition to or different from those

22  which such party now knows or believes to be true with respect to the subject matter

23  of the Settled Claims and Settled Defendants' Claims, but Plaintiffs and the Class

24  Members, and each of them, upon the Effective Date, by operation of the Final

25  Judgment shall have, fully, finally, and forever settled and released, any and all

26  Settled Claims, known or unknown, suspected or unsuspected, contingent or non-

27  STIPULATION AND AGREEMENT OF SETTLEMENT

28  853210_1

contingent, whether or not concealed or hidden, that now exist or heretofore have existed, upon any theory of law or equity now existing or coming into existence in the future, including, but not limited to, claims relating to conduct that is negligent, reckless, intentional, with or without malice, or a breach of any duty, law or rule, and the Released Parties, upon the Effective Date, by operation of the Final Judgment shall have, fully, finally, and forever settled and released, any and all Settled Defendants' Claims, known or unknown, suspected or unsuspected, contingent or non-contingent, whether or not concealed or hidden, that now exist or heretofore have existed, upon any theory of law or equity now existing or coming into existence in the future, including, but not limited to, claims relating to conduct that is negligent, reckless, intentional, with or without malice, or a breach of any duty, law or rule, without regard to the subsequent discovery or existence of such different or additional facts.  Plaintiffs and Defendants each acknowledge, and the Class Members and Released Parties shall be deemed by operation of the Final Judgment to have acknowledged, that the foregoing waiver was separately bargained for and was a key element of the Settlement.

## II.    ADEQUACY OF THE SETTLEMENT

Each of the Parties recognizes and acknowledges that the Actions have been initiated, filed and prosecuted by Plaintiffs in good faith and defended by the Defendants in good faith, and that the Actions are being voluntarily settled with the advice of counsel.  Based upon their investigation, prosecution and mediation of the case, Plaintiffs' Counsel have concluded that the terms and conditions of this Settlement Agreement are fair, reasonable and adequate to the Plaintiffs and the other members of the Class, and in their best interests.  Based on Plaintiffs' oversight of the prosecution of the Actions and with the advice of their counsel, Plaintiffs have agreed to settle the claims raised in the Actions pursuant to the terms

STIPULATION AND AGREEMENT OF SETTLEMENT
Case Nos. 2:10-CV-00302 MRP (MANx), 2:12-CV-05125 MRP (MANx), 2:12-CV-05122 MRP (MANx)
20

853210_1

and provisions of this Settlement Agreement, after considering (a) the substantial financial benefit that Plaintiffs and the other members of the Class will receive under the proposed Settlement, (b) the significant risks of continued litigation and trial, and (c) the desirability of permitting the Settlement to be consummated as provided by the terms of this Settlement Agreement.

The Parties acknowledge that in the Actions the Countrywide Defendants have argued, and this Court has held, that: (a) Plaintiffs lack standing under both Article III of the U.S. Constitution and the Securities Act of 1933 to assert claims relating to any Certificates that Plaintiffs did not actually purchase; (b) to the extent *Luther* tolled the Securities Act of 1933's three-year statute of repose and one-year statute of limitations under *American Pipe and Construction Co. v. Utah*, 414 U.S. 538 (1974) ("*American Pipe*"), such tolling would apply only to the specific tranches that the *Luther* Plaintiffs actually purchased and as to which they had standing; and (c) in any event, the filing of *Luther* in state court did not trigger *American Pipe* tolling because that class action tolling rule applies only with respect to putative class actions filed in federal court pursuant to the provisions of Federal Rule of Civil Procedure 23.

More specifically, the Parties acknowledge that in *Maine State*, the Court applied these rulings and dismissed all claims with respect to all Certificates that the *Maine State* Plaintiffs did not actually purchase (because they lacked standing as to those Certificates) and all Certificates that the *Luther* Plaintiffs did not actually purchase (because *American Pipe* tolling based on *Luther* was therefore inapplicable, and the relevant statute of limitations and statute of repose had expired before *Maine State* was filed).  After these rulings, only 8 individual MBS tranches remained in the case, out of the more than 9,000 tranches comprising nearly 430

STIPULATION AND AGREEMENT OF SETTLEMENT

Case Nos. 2:10-CV-00302 MRP (MANx), 2:12-CV-05125 MRP (MANx), 2:12-CV-05122 MRP (MANx)

21

853210_1

offerings that the *Maine State* Plaintiffs sued over.[1]  In *Luther*, motions to dismiss asserting lack of standing and timeliness arguments (due to the running of statutes of limitations and repose) were pending at the time the settlement contemplated by this agreement was reached in principle.  Although the plaintiffs in the *Luther* action reserved their rights to challenge the Court's rulings on appeal at the appropriate time, plaintiffs acknowledged in their response to Defendants' motions to dismiss *Luther* that application of the Court's prior rulings would result in the vast bulk of their claims being dismissed for lack of standing or as time-barred.  And Defendants specifically contended that applying the Court's prior rulings to *Luther* would result in only 55 MBS tranches remaining in the case, out of the more than 9,000 tranches comprising nearly 430 offerings over which the *Luther* Plaintiffs sued.

Defendants further argued that all claims in the *Western Teamsters* action should be dismissed as untimely due to the running of the applicable statutes of limitations and repose in the absence of any class action tolling arising from the filing of *Luther* in state court, in accordance with the Court's recent holding in the *Strategic Capital Bank* case discussed below.

The Parties also acknowledge that the Second Circuit recently held in *NECA-IBEW Health & Welfare Fund v. Goldman Sachs & Co.*, 693 F.3d 145 (2d Cir. 2012), *cert. denied*, --- S. Ct. ----, 2013 WL 1091772 (U.S. Mar. 18, 2013), that a named plaintiff in a putative class action challenging disclosures made in connection with the public offering of MBS had, under the facts of that case, "class standing" to sue on behalf of purchasers of certificates under certain common shelf registration statements that are backed by mortgages originated by the same lender that

---

[1] While the *Maine State* Plaintiffs subsequently amended their complaint to include claims as to nine tranches, they later acknowledged that claims as to one of those tranches, CWL 2005-11 AF3, had been included in error and did not meet the Court's standing requirement.

853210_1

1    originated mortgages backing the certificates the named plaintiff actually bought.

2    The full import of *NECA-IBEW* remains to be resolved.  The Parties also recognize,

3    however, that in its decision in the *Strategic Capital Bank* matter, this Court

4    declined to follow NECA-IBEW, concluding that its reasoning is not persuasive.

5    *See FDIC as Receiver for Strategic Capital Bank v. Countrywide Fin'l Corp.*, 2012

6    WL 5900973 (Nov. 21, 2012).  The Court has since reaffirmed and elaborated on its

7    decision in *Strategic Capital Bank* not to follow NECA-IBEW.  *See FDIC as*

8    *Receiver for Security Savings Bank*, 12-cv-06692-MRP, slip op. 14-15 (Mar. 21,

9    2013).  The parties acknowledge that the Ninth Circuit Court of Appeals has not yet

10   been presented with an opportunity to address these standing issues.

11       In June 2013, the United States Court of Appeals for the Second Circuit held

12   in *Police & Fire Retirement System of the City of Detroit v. IndyMac MBS, Inc.*, __

13   F.3d __, No. 11-2998-cv (2d Cir. June 27, 2013), that the filing of a putative class

14   action complaint does not suspend (toll) the running of the three-year statute of

15   repose applicable to claims brought on behalf of absent class members under the

16   Securities Act (like those in the Actions).  Should the Court or the Ninth Circuit

17   Court of Appeals adopt the ruling in *IndyMac*, the claims of absent class members

18   who decide to opt out of the Settlement could be time-barred in whole or in part

19   under this ruling as well as under this Court's rulings as described above.

20       Although Defendants have agreed to the Settlement set forth in this

21   agreement, Defendants continue to believe that the Court's rulings in regard to

22   standing, tolling, and statutes of limitations and repose, among others, are correct

23   and would be sustained on appeal in all respects.  Defendants reserve all rights in

24   regard to such rulings.

25       The Parties also acknowledge that in addition to denying that any material

26   misstatements or omissions were made in connection with the offering of any of the

27

28

STIPULATION AND AGREEMENT OF SETTLEMENT

Case Nos. 2:10-CV-00302 MRP (MANx), 2:12-CV-05125 MRP (MANx), 2:12-CV-05122 MRP (MANx)

23

853210_1

1    Certificates, Defendants have contended that any declines in the value of the

2    Certificates or any other losses claimed by Plaintiffs are the result of broad,

3    macroeconomic forces and not any actionable misstatements or omissions.  More

4    specifically, Defendants have contended that beginning in 2007, real estate prices

5    fell significantly across the United States and then globally, causing the largest

6    national decline in home prices since the Great Depression.  During this same

7    period, the credit and capital markets in the United States (including the secondary

8    market on which MBS are traded) seized up, and demand for MBS all but

9    disappeared as investors moved toward investments perceived to be less risky.

10   Defendants further contend that the massive disruptions seen in these markets

11   likewise were seen in other markets both domestically and abroad in which

12   Countrywide did not operate or sell securities, including without limitation the

13   international real estate market and the U.S. and European leveraged loan markets,

14   among others.  As a result of these broad market disruptions unrelated to any

15   claimed misstatements or omissions in the MBS offering materials, Defendants

16   contend, the market for MBS froze and values declined as investors panicked in the

17   wake of the broader crisis in the housing and credit markets.  The Parties

18   acknowledge that the Securities Act of 1933 under which Plaintiffs have sued permit

19   Defendants to prove that any damages claimed by Plaintiffs are the result not of any

20   claimed misstatements or omissions, but rather result from other macroeconomic

21   factors unrelated to Plaintiffs' allegations in the Actions.  Had these matters not

22   been settled, and had Defendants established via a motion for summary judgment or

23   at trial either that no material misstatements or omissions had been made or that any

24   claimed losses were the result of economic forces unrelated to Plaintiffs' allegations,

25   then the Plaintiffs and the Class would have recovered nothing in the Actions.

26        The Parties further acknowledge the existence of the BNYM Settlement,

27   STIPULATION AND AGREEMENT OF SETTLEMENT
     Case Nos. 2:10-CV-00302 MRP (MANx), 2:12-CV-05125 MRP (MANx), 2:12-CV-05122 MRP (MANx)

28                                              24

853210_1

which, if approved by the court in current form, will provide a settlement payment of $8.5 billion that will be distributed to the 530 Countrywide MBS trusts at issue in that settlement, pursuant to the distribution provisions of the settlement agreement, with each trust receiving that portion of the settlement payment corresponding to its allocable share as defined in the settlement agreement.  The Parties acknowledge that certain Plaintiffs and Class Members may be entitled to benefits resulting from that settlement if court approval is obtained, and that Defendants have argued that such benefits would have offset in whole or in part any recoveries to which any Plaintiff or Class Member alleges he, she or it would have been entitled had the Actions not been settled pursuant to this Settlement Agreement.

The Parties acknowledge that the Court's various rulings discussed above have not yet been subject to appellate review, and that both the *Luther* Plaintiffs and the *Maine State* Plaintiffs would have pursued their appellate rights had this Settlement not been reached.  In order to avoid the expense and uncertainty of further litigation, including such possible appeals, the Parties believe that this Settlement is in their best interests, and Plaintiffs believe that it is in the Class Members' best interests.

## III.   STIPULATION OF CLASS CERTIFICATION

The Parties hereto stipulate to certification of the Class, as that term is defined above, for purposes of this Settlement only, pursuant to Rules 23(a) and 23(b)(3) of the Federal Rules of Civil Procedure.  The certification of the Class shall be binding only with respect to the Settlement, and only if the Final Judgment becomes Final and the Effective Date occurs.  If the Settlement does not become Final or the Effective Date does not occur, Defendants reserve all rights otherwise available to them to oppose class certification or challenge any definition of a class.  Furthermore, in agreeing to stipulate to certification of the Class, Defendants do not

STIPULATION AND AGREEMENT OF SETTLEMENT

853210_1

1   waive any rights available to them as to Persons who request exclusion from the

2   Class, and Defendants reserve the right to assert any defense in any action by any

3   such Person, including but not limited to any defense based on standing, tolling, or

4   statutes of limitations or repose.

5   **IV.   THE GROSS SETTLEMENT FUND**

6          2.     In full settlement of the Settled Claims, no later than fifteen (15)

7   business days after the Court's entry of the Preliminary Approval Order,

8   Countrywide shall pay or cause to be paid Five Hundred Million Dollars

9   ($500,000,000.00) in cash into the Escrow Account.  This settlement payment shall

10  be made by wire transfer or similar means.  All interest accruing on this settlement

11  payment from the time of deposit shall become part of the Gross Settlement Fund to

12  be used for the benefit of the Class.

13         3.     The Settlement Amount shall be the full and sole monetary contribution

14  made by or on behalf of the Defendants and the Released Parties in connection with

15  the Settlement, and without limiting the generality of the foregoing in any way, all

16  costs of notice and settlement administration shall be paid out of the Gross

17  Settlement Fund.  Except as otherwise provided in this Settlement Agreement with

18  respect to payment of Plaintiffs' Counsel's fees and expenses out of the Gross

19  Settlement Fund, the Parties shall bear their own costs and expenses (including

20  attorneys' fees) in connection with effectuating the Settlement and securing all

21  necessary Court orders and approvals with respect to the same.

22         4.     The Settlement Amount, together with any interest earned thereon from

23  the date of deposit into the Escrow Account shall be the "Gross Settlement Fund."

24         5.     No Defendant other than Countrywide shall have any responsibility for

25  payment of any portion of the Settlement Amount.  However, if the Settlement

26  Amount is not paid in accordance with Paragraph 2 above, Plaintiffs shall have the

27  STIPULATION AND AGREEMENT OF SETTLEMENT

28

853210_1

right to elect to terminate this Settlement Agreement, in which event the releases provided for in this Settlement Agreement and the terms of the Settlement will be null and void and the Parties shall revert to their respective litigation positions as of April 16, 2013.

6.    The Settlement is not a claims-made settlement.  Upon the occurrence of the Effective Date, no Defendant, Released Party, or any person or entity who or which paid any portion of the Settlement Amount shall have any right to the return of the Gross Settlement Fund or any portion thereof for any reason whatsoever.

# V.    ADMINISTRATION OF THE GROSS SETTLEMENT FUND

## A.    The Escrow Agent

7.    Huntington National Bank shall serve as escrow agent for the Escrow Account (the "Escrow Agent") pursuant to an escrow agreement to be approved by Countrywide, such approval not to be unreasonably withheld.  The Escrow Agent shall invest any funds in the Escrow Account in United States Treasury Bills.  Any interest paid on such securities will be added to the account balance after payment of the Escrow Agent's fees.  In the event that the yield on U.S. Treasury Bills is negative (in that the amount to be paid back upon maturity of the bill is less than the amount invested), in lieu of purchasing such securities, all or any portion of the funds held by the Escrow Agent may be deposited in one or more account(s) fully insured by the Federal Deposit Insurance Corporation to the extent that it would be reasonably practicable to do so.  The Released Parties shall not have any responsibility or liability whatsoever for investment decisions.  The Gross Settlement Fund shall bear all risks related to the investment of any portion of the Gross Settlement Fund held in the Escrow Account which is made in accordance with the investment guidelines set forth in this Paragraph, and shall indemnify the Released Parties, Plaintiffs and Plaintiffs' Counsel and hold them harmless from any

STIPULATION AND AGREEMENT OF SETTLEMENT

Case Nos. 2:10-CV-00302 MRP (MANx), 2:12-CV-05125 MRP (MANx), 2:12-CV-05122 MRP (MANx)

27

losses arising from the investment or disbursement of any such portion of the Gross Settlement Fund made in accordance with this Stipulation.  The Escrow Agent shall indemnify the Released Parties, Plaintiffs and Plaintiffs' Counsel and hold them harmless from any losses arising from the investment or disbursement of any portion of the Gross Settlement Fund which results from the Escrow Agent's bad faith, willful misconduct or gross negligence.

8.      The Escrow Agent shall not use or disburse all or any part of that portion of the Gross Settlement Fund held in the Escrow Account except as provided for in this Settlement Agreement, or by an order of the Court, or with the written agreement of Counsel for the Countrywide Defendants and Plaintiffs' Counsel, with the approval of Plaintiffs.

9.      The Escrow Agent is authorized to execute such transactions on behalf of Plaintiffs and the Class Members as are consistent with the terms of the Settlement Agreement.

10.      All monies held by the Escrow Agent shall be deemed and considered to be in *custodia legis* of the Court, and shall remain subject to the jurisdiction of the Court, until such time as such funds shall be distributed pursuant to the Settlement Agreement, the Plan of Allocation, and/or further order(s) of the Court, or returned to Countrywide, with the exception of those monies disbursed pursuant to Paragraph 17 below, in the event that this Settlement is not consummated or is terminated pursuant to the provisions of Part XII below.

11.      The Gross Settlement Fund shall be used to pay (i) any Fee and Expense Award; (ii) any Notice and Administration Expenses; and (iii) any Taxes and Tax Expenses.  The balance of the Gross Settlement Fund (inclusive of interest earned) shall be the "Net Settlement Fund."

STIPULATION AND AGREEMENT OF SETTLEMENT
Case Nos. 2:10-CV-00302 MRP (MANx), 2:12-CV-05125 MRP (MANx), 2:12-CV-05122 MRP (MANx)
28

853210_1

### B.    Taxes and Tax Expenses

12.    The Parties and the Escrow Agent agree to treat the Gross Settlement Fund as being at all times a "qualified settlement fund" within the meaning of Treas. Reg. § 1.468B-1.  In addition, Plaintiffs' Counsel, with approval of Plaintiffs, shall timely make, or cause to be made, such elections as necessary or advisable to carry out the provisions of Part V.B of this Settlement Agreement, including the "relation-back election" (as defined in Treas. Reg. § 1.468B-1) back to the earliest permitted date.  Such election shall be made in compliance with the procedures and requirements contained in the relevant regulations.

13.    For the purposes of Section 468B of the Internal Revenue Code of 1986, as amended, and Treas. Reg. § 1.468B promulgated thereunder, the "administrator" shall be Plaintiffs' Counsel or, at their election, the Claims Administrator, which shall be responsible for timely and properly filing all informational and other tax returns necessary or advisable with respect to the Gross Settlement Fund (including without limitation the tax returns described in Treas. Reg. § 1.468B-2(k)).  Such tax returns (as well as the election described in Paragraph 12 above) shall be consistent with this Part V.B and in all events shall reflect that all Taxes (including any estimated taxes, interest, or penalties) on the income earned by the Gross Settlement Fund shall be paid out of the Gross Settlement Fund as provided in Paragraph 14 below.

14.    All Taxes and Tax Expenses shall be paid out of the Gross Settlement Fund; in all events, the Released Parties shall have no liability or responsibility for the Taxes and Tax Expenses, or the filing of any tax returns or other documents with the Internal Revenue Service or any other taxing authority.  Taxes and Tax Expenses shall be treated as, and considered to be, a cost of administration of the Settlement and shall be timely paid by the Escrow Agent out of the Gross Settlement Fund

STIPULATION AND AGREEMENT OF SETTLEMENT

853210_1

without prior order from the Court, and the Escrow Agent shall be obligated (notwithstanding anything herein to the contrary) to withhold from distribution to the Authorized Claimants any funds necessary to pay such amounts (as well as any amounts that may be required to be withheld under Treas. Reg. § 1.468B-2(1)(2)); the Released Parties are not responsible and shall have no liability therefor, or for any reporting or other requirements that may relate thereto.  Plaintiffs and Countrywide agree to cooperate with the Escrow Agent, each other, and their attorneys and accountants to the extent reasonably necessary to carry out the provisions of this Part V.B.  The Escrow Agent shall hold harmless the Released Parties, Plaintiffs, and Plaintiffs' Counsel for Taxes and Tax Expenses (including, without limitation, taxes payable by reason of any indemnification payments) which results from the Escrow Agent's bad faith, willful misconduct or gross negligence.

## VI.    PRELIMINARY APPROVAL HEARING AND ORDER

15.    Promptly after this Settlement Agreement has been fully executed, and in no event later than June 25, 2013, Plaintiffs' Counsel shall submit the fully executed Settlement Agreement together with its Exhibits to the Court and shall apply for entry of an order (the "Preliminary Approval Order"), substantially in the form annexed hereto as Exhibit A.  All Parties shall consent to entry of the Preliminary Approval Order substantially in the form annexed hereto as Exhibit A.

## VII.   ADMINISTRATION AND CALCULATION OF CLAIMS, FINAL AWARDS, AND SUPERVISION AND DISTRIBUTION OF THE NET SETTLEMENT FUND

16.    The Claims Administrator, acting on behalf of the Class, and subject to such supervision and direction of the Court or Plaintiffs' Counsel, shall administer and calculate the claims submitted by Class Members and shall oversee distribution of the Net Settlement Fund to Authorized Claimants.  The Released Parties shall not

STIPULATION AND AGREEMENT OF SETTLEMENT
Case Nos. 2:10-CV-00302 MRP (MANx), 2:12-CV-05125 MRP (MANx), 2:12-CV-05122 MRP (MANx)
30

853210_1

1  have any role in, or responsibility or liability to any Person, including, without

2  limitation, the Class Members or Plaintiffs' Counsel, for the administration of the

3  Settlement or the solicitation, review or evaluation of Proofs of Claim, nor shall any

4  discovery be taken of any Released Party in connection with such matters.

5  Defendants' Counsel shall cooperate in the administration of the Settlement to the

6  extent reasonably necessary to effectuate its terms, including Counsel for the

7  Countrywide Defendants requesting that the trustee(s) of the trusts that issued the

8  MBS in connection with the Offerings provide in electronic form acceptable to the

9  Claims Administrator, the names and addresses of potential Class Members, to the

10  extent the trustee(s) has such information.  The Parties acknowledge that any

11  information provided by Countrywide to Plaintiffs' Counsel shall be treated as

12  confidential, including without limitation pursuant to the Protective Order entered in

13  *Maine State* as if that Protective Order had been entered in all of the Actions; the

14  Parties further acknowledge, however, that such information may be used by

15  Plaintiffs' Counsel solely to deliver the Notice and/or implement the Settlement,

16  including the Plan of Allocation.

17       17.    Following entry of the Preliminary Approval Order and prior to the

18  Effective Date, and without further approval by Defendants or order of the Court,

19  Plaintiffs' Counsel may expend (a) up to Two Million Dollars ($2,000,000) from the

20  Gross Settlement Fund to pay Notice and Administration Expenses actually

21  incurred; and (b) amounts necessary to pay Taxes and Tax Expenses.  Prior to the

22  Effective Date, payment of any Notice and Administration Expenses exceeding Two

23  Million Dollars shall require notice to and agreement from Defendants (such

24  agreement not to be unreasonably withheld), through Defendants' Counsel.  After

25  the Effective Date, without further approval by Defendants or order of the Court, the

26  Gross Settlement Fund may be used by Plaintiffs' Counsel to pay reasonable and

27  STIPULATION AND AGREEMENT OF SETTLEMENT

28

Case Nos. 2:10-CV-00302 MRP (MANx), 2:12-CV-05125 MRP (MANx), 2:12-CV-05122 MRP (MANx)

31

853210_1

necessary Notice and Administration expenses in excess of Two Million Dollars.

18.    All payments of Notice and Administration Expenses, Taxes and Tax Expenses, any other fees or costs of the Claims Administrator, and any portion of the Fee and Expense Award shall be paid solely from the Gross Settlement Fund and not by Plaintiffs, Plaintiffs' Counsel, members of the Class or the Released Parties. Except as expressly stated in this Settlement Agreement, there shall be no liability on the part of Plaintiffs, Plaintiffs' Counsel, members of the Class or the Released Parties for Notice and Administration Expenses, Taxes and Tax Expenses, any other fees or costs of the Claims Administrator, any other cost of administering the Gross Settlement Fund, or any portion of the Fee and Expense Award, and in no event shall the Released Parties have any monetary obligation whatsoever beyond Countrywide's exclusive payment obligations to the Gross Settlement Fund as provided for in Part IV of this Settlement Agreement.

19.    Following the Effective Date, in accordance with the terms of this Settlement Agreement, the Plan of Allocation, or such further approval and further order(s) of the Court as may be necessary or as circumstances may require, the Claims Administrator shall disburse the Net Settlement Fund, under Plaintiffs' Counsel's supervision, subject to and in accordance with the following:

a)    Each Class Member who wishes to participate in the distribution(s) from the Net Settlement Fund must return a signed Proof of Claim, substantially in the form annexed hereto as Attachment 2 to Exhibit A, supported by such documents as are designated therein.  The address to which the Proof of Claim must be mailed shall be set forth on the Proof of Claim itself and shall also be printed in the Notice.  If sent by first-class mail, such Proof of Claim must be postmarked no later than a date set forth in the Notice (unless that date is extended by order of the Court).  If sent by any manner other than by first-class mail, the

STIPULATION AND AGREEMENT OF SETTLEMENT

853210_1

Proof of Claim must actually be received by the Claims Administrator by the date set forth in the Notice (unless that date is extended by order of the Court).

b) The Proof of Claim must be sworn to under oath or made subject to the penalties of perjury pursuant to 28 U.S.C. § 1746.

c) The validity of each claim submitted will be initially determined by the Claims Administrator, acting under Plaintiffs' Counsel's supervision as necessary, in accordance with the Plan of Allocation approved by the Court. Plaintiffs' Counsel, the Claims Administrator, and the Released Parties shall not have any liability arising out of said determination. In the event a Class Member disagrees with such determination, the dispute shall be submitted to the Court for summary resolution. Each Class Member shall be deemed to have submitted to the jurisdiction of the Court with respect to that Class Member's claim against the Net Settlement Fund.

d) All initial determinations as to the validity of a Proof of Claim, the calculation of the extent to which each Authorized Claimant will participate in the Net Settlement Fund, the preparation and mailing of distributions to Authorized Claimants, and the distribution of the Net Settlement Fund shall be performed by the Claims Administrator subject, as circumstances may require, to supervision by Plaintiffs' Counsel or such other persons or entities as Plaintiffs' Counsel may, in their sole discretion, deem necessary or advisable to assist them in the administration of this Settlement Agreement. All proceedings with respect to the administration of the Gross Settlement Fund and Net Settlement Fund, and the administration, processing and determination of Class Members' claims, and the determination of all controversies related thereto, including disputed questions of law and fact with respect to the validity of any Proof of Claim or regarding rejection of any claim submitted, shall remain within the jurisdiction of the Court and shall be

1  governed by the laws of the State of California without regard to choice of law or

2  conflicts-of-laws principles.

3          e)    Except as otherwise ordered by the Court, any Class Member

4  who fails to timely return a properly completed and signed Proof of Claim

5  consistent with the procedures set forth in this Paragraph shall be forever barred

6  from receiving a distribution from the Net Settlement Fund, but shall nevertheless

7  be bound by and subject to this Settlement Agreement, the Final Judgment, and all

8  proceedings, rulings, orders, and judgments in the Actions, including, without

9  limitation, the release of the Settled Claims and the dismissal with prejudice of the

10  Actions.  Notwithstanding the foregoing, Plaintiffs' Counsel, with approval of

11  Plaintiffs, may accept for processing late claims so long as the distribution of the

12  Net Settlement Fund to Authorized Claimants is not materially delayed.

13          f)    The Net Settlement Fund shall be distributed to the Authorized

14  Claimants substantially in accordance with a Plan of Allocation to be described in

15  the Notice mailed to Class Members and approved by the Court.  The Released

16  Parties shall have neither the right nor the duty to participate in the determination of

17  how the Net Settlement Fund is distributed to the Class.  The Plan of Allocation

18  shall not be a part of the Settlement Agreement and any order or proceeding related

19  to the Plan of Allocation shall not operate to modify, amend, terminate or cancel this

20  Settlement Agreement or affect the finality of the Court's Final Judgment approving

21  this Settlement Agreement and the Settlement it describes, or any other orders

22  entered pursuant to or in connection with this Settlement Agreement.

23          g)    Plaintiffs' Counsel, with approval of Plaintiffs, will apply to the

24  Court, on notice to Defendants' Counsel, for a Distribution Order approving the

25  Claims Administrator's administrative determinations concerning the acceptance or

26  rejection of the submitted Proofs of Claim and approving any Notice and

27  STIPULATION AND AGREEMENT OF SETTLEMENT

Case Nos. 2:10-CV-00302 MRP (MANx), 2:12-CV-05125 MRP (MANx), 2:12-CV-05122 MRP (MANx)

28  34

853210_1

Administration Expenses (including but not limited to the fees and expenses of the Claims Administrator) or Taxes and Tax Expenses not previously applied for and, if the Effective Date has occurred, directing payment of the Net Settlement Fund to Authorized Claimants in accordance with the Plan of Allocation and the Claims Administrator's determinations.

h)       No later than forty (40) business days after entry by the Court of the Distribution Order, Plaintiffs' Counsel shall provide to the Countrywide Defendants a list of all distributions that will be made pursuant to the Distribution Order, listing such distributions in dollar amounts on a per-trust and per-tranche basis ("Distribution Accounting").  Within ten (10) business days of the last of the re-distributions discussed in paragraph 19(i) below being made, Plaintiffs' Counsel shall provide to the Countrywide Defendants an updated Distribution Accounting.

i)       Defendants shall not have a reversionary interest in the Net Settlement Fund.  To the extent that any monies remain in the Net Settlement Fund after the Claims Administrator has caused distributions to be made to all Authorized Claimants then, after the Claims Administrator has made reasonable and diligent efforts to have Authorized Claimants cash their distributions, any balance remaining in the Net Settlement Fund one (1) year from the date of the initial distribution of the Net Settlement Fund shall, if economically feasible, be re-distributed to Authorized Claimants who negotiated the checks sent to them in the initial distribution and who would receive at least $10.00 from such distribution, after payment of any unpaid costs or fees incurred in administering the Net Settlement Fund for such re-distribution.  These re-distributions shall be repeated until the balance remaining in the Net Settlement Fund is *de minimis*.  Such remaining balance shall then be donated to appropriate non-profit organization(s) designated

STIPULATION AND AGREEMENT OF SETTLEMENT
Case Nos. 2:10-CV-00302 MRP (MANx), 2:12-CV-05125 MRP (MANx), 2:12-CV-05122 MRP (MANx)
35

853210_1

by Plaintiffs' Counsel and approved by Countrywide (which approval shall not be unreasonably withheld).

20.     No Person shall have any claim against Plaintiffs, Plaintiffs' Counsel, or the Claims Administrator based on distributions, determinations, or claim rejections made substantially in accordance with this Settlement Agreement, the Plan of Allocation, or further orders of the Court, except in the case of fraud or willful misconduct.  No Person shall have any claim under any circumstances against the Released Parties, based on any distributions, determinations, claim rejections or the design, terms or implementation of the Plan of Allocation.

21.     None of the Released Parties shall have any responsibility for or liability whatsoever with respect to (i) any act, omission or determination of Plaintiffs' Counsel or the Escrow Agent, or any of their respective designees or agents, in connection with the administration of the Settlement or otherwise; (ii) the management, investment or distribution of the Gross Settlement Fund; (iii) the determination, administration, calculation or payment of any claims asserted against the Gross Settlement Fund; (iv) any losses suffered by, or fluctuations in the value of, the Gross Settlement Fund; or (v) the payment or withholding of any Taxes, expenses and/or costs incurred in connection with the taxation of the Gross Settlement Fund or the filing of any returns.

## VIII. RELEASES

22.     Pursuant to this Settlement Agreement and the Final Judgment, upon the Effective Date, Defendants shall receive a broad global release of all Settled Claims (including without limitation all potential claims relating to the subject matters of the Actions) as follows:

853210_1

a)      Plaintiffs and each and every Class Member, on behalf of themselves and any of their personal representatives, spouses, domestic partners, trustees, heirs, executors, administrators, successors and assigns:

(i)      shall be deemed to have, and by operation of the Final Judgment shall have, fully, finally, and forever released, relinquished, waived, settled, and discharged all Settled Claims against each and every one of the Released Parties, regardless of whether or not such Class Member executes and delivers a Proof of Claim; and

(ii)      shall be deemed to be, and by operation of the Final Judgment shall be, forever barred and enjoined from instituting, instigating, prosecuting, participating in, continuing, maintaining, pursuing, encouraging, or asserting any Settled Claim against any of the Released Parties, or assisting any Person in instituting, instigating, prosecuting, participating in, continuing, maintaining, pursuing, encouraging, or asserting any Settled Claim, against any of the Released Parties, whether directly or indirectly, whether in the United States or elsewhere, whether on their own behalf or on behalf of any class or any other Person, and regardless of whether or not such Class Member executes and delivers a Proof of Claim.

b)      Subject to Paragraph 1(rr) above, Plaintiffs on behalf of themselves and any of their personal representatives, spouses, domestic partners, trustees, heirs, executors, administrators, successors and assigns, shall be deemed to be, and by operation of the Final Judgment shall be, forever barred and enjoined from:

(i)      taking any action that is likely or intended to, or reasonably could be expected to, (1) lead to a repurchase, put-back, documentation, servicing, or other claim against any of the Released Parties

STIPULATION AND AGREEMENT OF SETTLEMENT
Case Nos. 2:10-CV-00302 MRP (MANx), 2:12-CV-05125 MRP (MANx), 2:12-CV-05122 MRP (MANx)
37

853210_1

in respect of any mortgage loan underlying the Certificates or (2) interfere with or object to any settlement agreement or other agreements, proceedings, or discussions relating to the Certificates between or among any of the Released Parties, any holders of Certificates, and/or any trustee for any trusts associated with such Certificates, including without limitation the BNYM Settlement; or

(ii)     using or exercising in a manner adverse to the Released Parties or their affiliates any rights to make any direction, or any voting, control, or consent rights, that they may hold in respect of the Certificates, or joining or aggregating such rights with others in a manner adverse to any of the Released Parties.  The provisions of this Subparagraph 22(b) shall not apply to any Class Members other than the Plaintiffs.

c)     Each of the Released Parties shall be deemed to have, and by operation of the Final Judgment shall have, fully, finally, and forever released, relinquished, and discharged each and all of the Class Members, Plaintiffs, and Plaintiffs' Counsel from all Settled Defendants' Claims arising out of, relating to, or in connection with the institution, prosecution, or settlement of the Actions or the Settled Claims.

## IX.     REPRESENTATIONS AND COVENANTS

23.     By entering into this Settlement Agreement, Plaintiffs and Defendants represent and warrant that they have not assigned, hypothecated, conveyed, transferred, granted a lien in or on, pledged, sold or otherwise granted or given any Settled Claims or Settled Defendants' Claims or any interest in any of the Settled Claims or Settled Defendants' Claims, or any of them, to any Person.

24.     All Plaintiffs, including without limitation Plaintiff Maine State Retirement System, hereby covenant that, on or before May 1, 2013, via written

STIPULATION AND AGREEMENT OF SETTLEMENT

Case Nos. 2:10-CV-00302 MRP (MANx), 2:12-CV-05125 MRP (MANx), 2:12-CV-05122 MRP (MANx)

38

853210_1

pleading filed with the New York Supreme Court, they withdrew any and all notices of intent to appear and object, appearances as intervenors or objectors, and any objections that they submitted on their own behalf or on behalf of any class or third party with regard to the BNYM Settlement, and shall not seek to pursue in any manner, in form or in substance, any such objections, or otherwise act or direct or assist others to interfere with or object to the BNYM Settlement, as more fully described in Paragraph 22(b) above.  Simultaneously with the filing of the withdrawal pleading(s) referenced in this Paragraph 24, Plaintiffs sent copies of such withdrawal pleading(s) electronically to counsel for Countrywide.

25.     Plaintiffs and Defendants, and their counsel, each covenant and agree that they will not disparage the Settlement, and Plaintiffs and Defendants, and their counsel, further covenant and agree that they will not make any public statement disparaging or otherwise characterizing Plaintiffs, Defendants or their counsels' alleged conduct.  While retaining their right to deny liability, Defendants will not contest that, based upon the publicly available information at the time, the Actions were filed in good faith, were not frivolous and are being settled voluntarily by the Defendants after consultation with competent legal counsel.

26.     Plaintiff David H. Luther shall fully execute a Proof of Claim and Release form, in the form annexed hereto as Attachment 2 to Exhibit A, and provide a copy of such executed form, with all personal information redacted, to counsel for Countrywide no later than one (1) business day before the Fairness Hearing.

## X.     ATTORNEYS' FEE AND EXPENSE AWARDS

27.     Plaintiffs' Counsel will apply to the Court for a Fee and Expense Award to be paid from the Gross Settlement Fund.  In addition, Plaintiffs may seek reimbursement for their costs and expenses incurred in representing the Class which, subject to Court approval, shall also be paid from the Gross Settlement Fund

STIPULATION AND AGREEMENT OF SETTLEMENT
Case Nos. 2:10-CV-00302 MRP (MANx), 2:12-CV-05125 MRP (MANx), 2:12-CV-05122 MRP (MANx)
39

853210_1

1  ("Plaintiffs' Costs and Expenses Award").

2      28.    Subject to the restrictions in Paragraph 29 below, any Fee and Expense

3  Award shall become payable from the Gross Settlement Fund five (5) days after

4  entry by the Court of the Order granting the Fee and Expense Award,

5  notwithstanding the existence of any timely filed objections thereto, or potential to

6  appeal therefrom, or collateral attack on the Settlement or any part thereof.

7  Plaintiffs' Counsel shall thereafter allocate the Fee and Expense Award payable to

8  Plaintiffs' Counsel among Plaintiffs' Counsel and other firms that worked under

9  Plaintiffs' Counsel's supervision in a manner that, in Plaintiffs' Counsel's good-

10  faith judgment, reflects such counsel's contribution to the institution, prosecution, or

11  resolution of the Actions.  The Court must approve any allocation and distribution of

12  funds to the other firms working at Plaintiffs' Counsel's direction before Plaintiffs'

13  Counsel can distribute these funds.

14      29.    If the Effective Date does not occur or if this Settlement Agreement is

15  terminated, then any Fee and Expense Award shall no longer be payable.  In the

16  event that any portion of the Fee and Expense Award is paid from the Gross

17  Settlement Fund, and the Effective Date does not occur or this Settlement

18  Agreement is terminated, Plaintiffs' Counsel, any other law firm that receives any of

19  the Fee and Expense Award, and Plaintiffs each shall, within ten (10) business days

20  from the event which precludes the Effective Date from occurring or the termination

21  of the Settlement Agreement, refund to the Gross Settlement Fund the Fee and

22  Expense Award and Plaintiffs' Costs and Expenses Award paid to them,

23  respectively, and in addition shall pay into the Gross Settlement Fund interest on the

24  amount refunded at the average rate earned on the Gross Settlement Fund from the

25  time of payment of the Fee and Expense Award until the date of refund.  In the

26  event that the Fee and Expense Award is reduced or reversed as a result of any

27  STIPULATION AND AGREEMENT OF SETTLEMENT

28

853210_1

appeal and/or further proceedings on remand, or successful collateral attack, Plaintiffs' Counsel, any other law firm that receives any of the Fee and Expense Award, and/or Plaintiffs shall, within ten (10) business days following the reduction or reversal of the Fee and Expense Award, refund to the Gross Settlement Fund the amount by which the Fee and Expense Award has been reduced, and in addition shall pay into the Gross Settlement Fund interest on the amount refunded at the average rate earned on the Gross Settlement Fund from the time of payment of the Fee and Expense Award until the date of refund.

30.   Each of Plaintiffs' Counsel and any other law firm that receives any of the Fee and Expense Award at the direction of Plaintiffs' Counsel as a condition of receiving the Fee and Expense Award, agrees that it is subject to the jurisdiction of the Court for the purpose of enforcing the provisions in this Part X.

31.   The Released Parties shall have no responsibility for, and no liability whatsoever with respect to, any fees, costs or expenses (including without limitation any Fee and Expense Award) incurred or sought by Plaintiffs' Counsel or any other Person who may assert any claim, right or entitlement thereto.

32.   The procedures for and the allowance or disallowance by the Court of an application for a Fee and Expense Award to be paid out of the Gross Settlement Fund are not part of the Settlement set forth in this Settlement Agreement and are to be considered by the Court at the Fairness Hearing, but separately from the Court's consideration of the fairness, reasonableness, and adequacy of the Settlement set forth in this Settlement Agreement.  None of the Parties may terminate or cancel the Settlement Agreement on the basis of the amount of any Fee and Expense Award. Any order or proceedings related to any application for a Fee and Expense Award by Plaintiffs' Counsel or any appeal from any order relating to such a Fee and Expense Award or any reversal or modification thereof shall not modify, terminate

STIPULATION AND AGREEMENT OF SETTLEMENT

853210_1

1    or cancel this Settlement Agreement or affect or delay the finality of the Final

2    Judgment approving the Settlement Agreement and the Settlement of the Actions.

3    **XI.   FINAL JUDGMENT AND ORDER**

4    **OF DISMISSAL WITH PREJUDICE**

5          33.    Upon the Court's approval of this Settlement Agreement, the Parties

6    shall request that the Court enter a Final Judgment in all material respects in the

7    form set forth in Exhibit B, dismissing the Actions with prejudice.

8    **XII.  EFFECTIVE DATE OF SETTLEMENT,**

9    **MODIFICATION AND TERMINATION**

10         34.    The "Effective Date" of the Settlement shall be the date on which all

11   the following conditions of settlement shall have occurred:

12           a)    with respect to Defendants, deposit of the Settlement Amount

13   into the Escrow Account in accordance with Paragraph 2;

14           b)    final approval by the Court of the Settlement, following notice to

15   the Class and a hearing, as prescribed by Rule 23 of the Federal Rules of Civil

16   Procedure;

17           c)    entry by the Court of the Final Judgment in all material respects

18   in the form set forth in Exhibit B, and the Final Judgment becoming Final, or, in the

19   event that the Court enters a judgment in a form other than that provided above

20   ("Alternative Judgment") and neither Plaintiffs nor the Countrywide Defendants

21   elect to terminate this Settlement, the date that such Alternative Judgment becomes

22   Final; and

23           d)    if the circumstances described in Paragraphs 36 and/or 38 occur,

24   the expiration of the time for the Plaintiffs or the Countrywide Defendants to

25   exercise the termination rights provided in the applicable paragraph(s) without the

26   termination rights being exercised.

27   STIPULATION AND AGREEMENT OF SETTLEMENT

28   853210_1

35.     The terms and provisions of this Settlement Agreement may be amended, modified, or expanded only by written agreement of the Parties and approval of the Court; *provided*, *however*, that after entry of the Final Judgment (or any applicable Alternative Judgment), the parties thereto may by unanimous written agreement effect such amendments, modifications or expansions of this Settlement Agreement and its implementing documents (including all exhibits to the Settlement Agreement) without notice to or approval by the Court if such changes are not materially inconsistent with the Court's Final Judgment and do not (a) materially limit the rights of Class Members under the Settlement Agreement; or (b) materially limit the rights of the Released Parties under the Settlement Agreement.

36.     The Plaintiffs on the one hand, and the Countrywide Defendants on the other, shall each have the right to terminate the Settlement, and thereby this Settlement Agreement by providing written notice of their election to do so to all other Parties hereto within thirty (30) calendar days of:

a)     the Court declining to enter the Preliminary Approval Order in any respect that the terminating Party reasonably and in good faith believes is materially adverse to it;

b)     the Court declining to approve the Settlement as set forth in this Settlement Agreement in any respect that the terminating Party reasonably and in good faith believes is materially adverse to it;

c)     the Court declining to enter the Final Judgment in any respect that the terminating Party reasonably and in good faith believes is materially adverse to it; or

d)     the date upon which the Final Judgment or an Alternative Judgment is modified, reversed or superseded by this Court, the Court of Appeals or

STIPULATION AND AGREEMENT OF SETTLEMENT
Case Nos. 2:10-CV-00302 MRP (MANx), 2:12-CV-05125 MRP (MANx), 2:12-CV-05122 MRP (MANx)
43

853210_1

1   the Supreme Court in any respect that the terminating Party reasonably and in good

2   faith believes is materially adverse to it.

3        37.   If the Settlement is terminated by Plaintiffs or the Countrywide

4   Defendants (a "Termination"):  (a) the Settlement shall be without force and effect

5   upon the rights of the Parties, and none of its terms (other than this paragraph and

6   Paragraph 43) shall be effective or enforceable; (b) the Parties shall revert to their

7   positions as of April 16, 2013 and no claims, rights or defenses, whether legal or

8   equitable, of any of the Parties hereto that existed prior to executing this Settlement

9   Agreement shall be diminished or prejudiced in any way; and (c) within ten (10)

10  business days from the date of such Termination, Plaintiffs shall return (or cause to

11  be returned) to Countrywide any monies remaining in the Escrow Account,

12  including any accrued interest thereon but less any Notice and Administration

13  Expenses reasonably and actually incurred and paid or payable as of the date of the

14  Termination, and any Taxes and Tax Expenses actually incurred and paid or payable

15  as of the date of the Termination, out of the Gross Settlement Fund.

16       38.   The Settlement may also be terminated at the option and in the sole

17  discretion of the Countrywide Defendants, in the event that Class Members who,

18  during the Class Period, purchased or otherwise acquired the Certificates, timely and

19  validly request exclusion from the Class and the Termination Threshold, as such

20  term is defined in a separate agreement between Counsel for the Countrywide

21  Defendants and Plaintiffs countersigned simultaneously herewith ("Supplemental

22  Agreement"), is met.  Purchases at issue in individual, non-class actions filed

23  against Countrywide before April 16, 2013 in any of the Certificates shall be

24  excluded from the foregoing calculation of whether the Termination Threshold has

25  been met.  The Supplemental Agreement shall not be filed with the Court unless and

26  until a dispute among the parties to the Supplemental Agreement concerning its

27  STIPULATION AND AGREEMENT OF SETTLEMENT

28  Case Nos. 2:10-CV-00302 MRP (MANx), 2:12-CV-05125 MRP (MANx), 2:12-CV-05122 MRP (MANx)

44

853210_1

interpretation or application arises, or the Court so requires, in which case those parties shall seek to file it with the Court under seal.

39.     Upon the Effective Date, any and all remaining interest or right of Defendants in or to the Gross Settlement Fund, if any, shall be absolutely and forever extinguished.

## XIII.  GENERAL MATTERS

40.     The Parties (i) acknowledge that it is their intent to consummate this Settlement; and (ii) agree to cooperate to the fullest extent reasonably necessary to effectuate and implement all terms and conditions of this Settlement Agreement and to exercise their best efforts to accomplish the foregoing terms and conditions of this Settlement Agreement.  To the extent the Parties are unable to reach agreement concerning such best efforts, any Party may refer the matter to the Mediator for resolution, subject to Court approval, with the fees and expenses of the Mediator to be divided equally between Plaintiffs on the one hand, and Defendants on the other hand.

41.     With respect to the Settled Claims and the Actions, the Parties intend this Settlement Agreement to be a final and complete resolution of all disputes that have arisen, could have arisen or could in the future arise between or among the Plaintiffs and the Class Members on the one hand, and the Released Parties on the other hand, and all claims that have been asserted, could have been asserted or could in the future be asserted by Plaintiffs and the Class Members against the Released Parties, or any of them.  This Settlement compromises claims that are contested and this Settlement shall not be deemed an admission by any Party as to the merits of any claim or defense.  The Parties agree that the amount paid into the Gross Settlement Fund and the other terms of the Settlement were negotiated in good faith and at arm's-length by the Parties, and reflect a settlement that was reached

STIPULATION AND AGREEMENT OF SETTLEMENT

853210_1

voluntarily after consultation with competent and experienced legal counsel and after extensive negotiations over which the Mediator presided over the course of six months.  The Parties and their counsel agree not to contend in any forum that the Actions were brought or defended in bad faith, without a reasonable basis, or in violation of Rule 11 of the Federal Rules of Civil Procedure or any similar state rule, and reserve their right to rebut, in a manner that such Party determines to be appropriate, any contention made in any forum that the Actions were brought or defended in bad faith, without a reasonable basis, or in violation of Rule 11 of the Federal Rules of Civil Procedure or any similar state rule.

42.     If a case is commenced in respect of Countrywide or any other Person contributing funds to the Settlement Amount on behalf of Defendants under Title 11 of the United States Code (the "Bankruptcy Code"), or a trustee, receiver, conservator, or other fiduciary is appointed under any similar law with respect to Countrywide or any other Person contributing funds to the Settlement Amount on behalf of Defendants, and in the event of the entry of a final order of a court of competent jurisdiction determining the transfer of money to the Escrow Account or any portion thereof by or on behalf of Countrywide to be a preference, voidable transfer, fraudulent transfer or similar transaction and any portion thereof is required to be, and is capable of being, returned, and such amount is not promptly deposited into the Escrow Account by others, then, at the election of Plaintiffs, Plaintiffs and Defendants shall jointly move the Court to vacate and set aside the releases given and the Final Judgment or Alternative Judgment, if applicable, entered pursuant to this Settlement Agreement, which releases and Final Judgment, or Alternative Judgment, shall be null and void, and the Parties shall be restored to their respective positions in the litigation as provided in Paragraph 37 herein and any cash amounts in the Gross Settlement Fund shall be returned as provided in Paragraph 37.

STIPULATION AND AGREEMENT OF SETTLEMENT
Case Nos. 2:10-CV-00302 MRP (MANx), 2:12-CV-05125 MRP (MANx), 2:12-CV-05122 MRP (MANx)
46

853210_1

43.     The Parties and their respective counsel also agree to keep the information disclosed to them in connection with mediation and settlement negotiations confidential unless required to disclose such information by applicable law, in which case written notice as to the content of any such anticipated communication shall be provided to all other Parties at least five (5) business days prior to disclosure.

44.     Nothing in this Settlement Agreement constitutes or reflects a waiver or release of any rights or claims of Defendants against their insurers, or their insurers' subsidiaries, predecessors, successors, assigns, affiliates, or representatives.

45.     This Settlement Agreement, whether or not it is consummated and whether or not it is terminated, any of its provisions, any negotiations, proceedings or agreements relating to the Settlement Agreement and the Settlement, all matters arising in connection with such negotiations, proceedings or agreements, and all acts performed or documents executed pursuant to or in furtherance of this Settlement Agreement:

     a)     shall not be offered or received against the Plaintiffs or any of the Released Parties as evidence of a presumption, concession, or admission of any kind;

     b)     shall not be offered or received against any of the Released Parties as evidence of an admission by any of those Released Parties with respect to the truth of any fact, including without limitation any fact alleged in any of the Actions, or that could have been alleged in any of the Actions, or the validity of any Settled Claim, or the deficiency of any defense that has been or could have been asserted, or of any liability, negligence, fault, or wrongdoing of the Released Parties;

     c)     shall not be offered or received against the Released Parties as evidence of any fault, misrepresentation, omission or other actionable conduct of

STIPULATION AND AGREEMENT OF SETTLEMENT

853210_1

1   any kind with respect to any statement or written document approved or made by

2   any of the Released Parties;

3        d)    shall not be offered or received against the Released Parties as

4   evidence of any liability, negligence, fault or wrongdoing, or in any way referred to

5   for any other reason as against any of the Released Parties, in any other civil,

6   criminal or administrative action or proceeding, other than such proceedings as may

7   be necessary to effectuate the provisions of this Settlement Agreement; provided,

8   however, that if this Settlement Agreement is approved by the Court, the Released

9   Parties may refer to it to effectuate the release of Settled Claims and other benefits

10   granted them hereunder;

11        e)    shall not be construed against any of the Released Parties as an

12   admission or concession that the consideration to be given hereunder represents the

13   amount that could be or would have been recovered after trial;

14        f)    shall not be construed as or received in evidence as an admission,

15   concession or presumption against Plaintiffs or any of the Class Members that any

16   of their claims are without merit, or that any defenses asserted by the Defendants

17   have any merit, or that damages recoverable in the Actions would not have exceeded

18   the Settlement Amount; and

19        g)    shall not, in the event of a Termination, be used by any Party for

20   any purpose in any trial in the Actions.

21       Any Party may file this Settlement Agreement and/or the Final Judgment in

22   any action that may be brought to enforce the terms of this Settlement Agreement

23   and/or the Final Judgment, or any action related to rights or claims of any Defendant

24   relating to indemnification and/or advancement in connection with the Actions.

25       46.    All of the Exhibits to this Settlement Agreement are fully incorporated

26   herein by reference as though fully set forth herein.

27   STIPULATION AND AGREEMENT OF SETTLEMENT

28   Case Nos. 2:10-CV-00302 MRP (MANx), 2:12-CV-05125 MRP (MANx), 2:12-CV-05122 MRP (MANx)

48

853210_1

47.     The waiver by one Party of any breach of this Settlement Agreement by any other Party shall not be deemed a waiver of any other prior or subsequent breach of this Settlement Agreement.

48.     This Settlement Agreement, the Exhibits annexed hereto, and the Supplemental Agreement referred to in Paragraph 38 hereto constitute the sole and entire agreement among the Parties, and no representations, warranties, inducements, promises or agreements, oral or otherwise, have been made by or to any Party concerning this Settlement Agreement or its Exhibits or the Supplemental Agreement other than those contained and memorialized in such documents.  Any and all prior or contemporaneous discussions, negotiations, agreements, commitments, and understandings related thereto are superseded hereby.  Except as otherwise provided herein, each Party shall bear his, her, or its own fees and costs.

49.     Plaintiffs' Counsel, with approval of Plaintiffs, on behalf of the Class, are expressly authorized by Plaintiffs to take all appropriate action required or permitted to be taken by the Class pursuant to the Settlement Agreement to effectuate its terms and also are expressly authorized to enter into any modifications or amendments to this Settlement Agreement on behalf of the Class that they deem appropriate.

50.     Each counsel or other Person executing the Settlement Agreement or any related settlement documents on behalf of any Party hereby warrants and represents that such Person has the full authority to do so and that such Person has the authority to take reasonable, necessary and appropriate action required or permitted to be taken pursuant to the Settlement Agreement to effectuate its terms.

51.     This Settlement Agreement may be executed in one or more counterparts.  All executed counterparts and each of them shall be deemed to be one and the same instrument.  This Settlement Agreement may be executed by exchange

STIPULATION AND AGREEMENT OF SETTLEMENT

853210_1

of faxed or e-mailed (in .pdf format) executed signature pages, and any signature thereby transmitted shall be deemed an original signature for purposes of this Settlement Agreement.

52.     The Settlement Agreement shall be binding upon, and inure to the benefit of, the heirs, executors, administrators, trustees, parents, successors and assigns of the Parties, including any corporation, trust, partnership or other entity into which any Party heretofore has merged or with which it has been consolidated or hereafter may merge or consolidate.

53.     The construction, interpretation, operation, effect and validity of this Settlement Agreement and any ancillary documents necessary to effectuate it, shall be governed by and interpreted according to the law of the State of California, without regard to choice of law or conflicts-of-laws principles, except to the extent that federal law requires that federal law govern.  Any dispute relating to this Settlement Agreement shall be brought exclusively in the United States District Court for the Central District of California, and each of the Parties submits to the jurisdiction of that court, agrees that venue is appropriate in that court, and agrees not to contest subject matter jurisdiction, personal jurisdiction or venue, or assert that such forum is inconvenient.

54.     The Court shall retain jurisdiction with respect to implementation and enforcement of the terms of this Settlement Agreement, and the administration and consummation of the Settlement embodied therein.  All Parties submit to the jurisdiction of the Court for purposes of implementing and enforcing the Settlement embodied in this Settlement Agreement.

55.     The Parties reserve the right, upon the agreement of all of them and subject to the Court's approval, to make any reasonable extensions of time or modifications to the Exhibits that might be necessary to carry out any of the

STIPULATION AND AGREEMENT OF SETTLEMENT

853210_1

provides of this Settlement Agreement.

56.     All Parties agree that this Settlement Agreement was drafted by counsel for the Parties in good faith and at arm's-length, and that no parol or other evidence may be offered to explain, construe, contradict or clarify its terms, the intent of the Parties or their counsel, or the circumstances under which the Settlement Agreement was made or executed.  This Settlement Agreement shall not be construed more strictly against one Party than another by virtue of the fact that it, or any part of it, may have been prepared or drafted by counsel for that Party.  It is recognized that this Settlement Agreement was the result of arm's-length negotiations among counsel for the Parties.

57.     The captions contained in this Settlement Agreement are inserted only as a matter of convenience and in no way define, limit, extend or describe the scope of this Settlement Agreement or the intent of any provision hereof.

58.     In the event any one or more of the material provisions contained in this Settlement Agreement shall for any reason be held to be invalid, illegal, or unenforceable in any respect, this Settlement Agreement shall not be binding on a Party without the consent of such Party to the change resulting from such finding or holding.

59.     By making their application for approval of this Settlement, Plaintiffs' Counsel and Defendants' Counsel shall not be deemed to have waived any attorney-client privilege or other privilege, work product protection or other privilege, protection, or immunity, and all information and documents transmitted between Plaintiffs' Counsel and Defendants' Counsel in connection with this Settlement shall be inadmissible in any proceeding in any federal or state court or other tribunal or otherwise, in accordance with Rule 408 of the Federal Rules of Evidence as if such Rule applied in all respects in any such proceeding or tribunal.

STIPULATION AND AGREEMENT OF SETTLEMENT
Case Nos. 2:10-CV-00302 MRP (MANx), 2:12-CV-05125 MRP (MANx), 2:12-CV-05122 MRP (MANx)

51

853210_1

60.     Except as a disclosing party otherwise expressly authorizes in writing, within seventy-five (75) calendar days after the Effective Date, each Party's counsel shall, at the option of the producing party, and subject to commercially reasonable efforts, either (a) return all documents and information designated as confidential in any of the Actions, whether produced during discovery, mediation or other settlement discussions or otherwise, in that counsel's possession, custody or control, and all copies, portions, summaries, or abstracts thereof to counsel for the disclosing party or (b) destroy and certify destruction thereof; *provided*, *however*, that counsel for a Party may retain a file copy of work product created in connection with the Actions that includes Confidential Materials, but such work product shall continue to be kept confidential and shall not be shared with any third party including, without limitation, any plaintiff or claimant, or any counsel to any such plaintiff or claimant, in any other action or proceeding against any Defendant.  This provision shall not apply to Defendants who have, in connection with other pending, threatened or reasonably expected action(s), obligations not to destroy or dispose of the documents and information produced in the Actions, regardless of whether such Defendants may be able to contend in such other action(s) that they are not required to produce the documents and information designated as confidential in the Actions; *provided*, *however*, that such Defendants shall comply with the requirements of this Paragraph 60 within the later of (i) thirty (30) days after Final termination of such other litigation or (ii) such time as the Defendant no longer is aware of any threatened or reasonably expected action(s).

61.     Unless otherwise indicated, any notice or other communication that may or must be given by any Party or its counsel, or by the Claims Administrator, under this Settlement Agreement shall be in writing and shall be delivered by e-mail and by prepaid overnight mail to counsel for the Party or Parties to which such

STIPULATION AND AGREEMENT OF SETTLEMENT
Case Nos. 2:10-CV-00302 MRP (MANx), 2:12-CV-05125 MRP (MANx), 2:12-CV-05122 MRP (MANx)
52

853210_1

1  notice or communication is directed at the e-mail and street addresses for such

2  counsel set forth herein.  Any party may change the address at which it is to receive

3  notice by written notice delivered to all other Parties in the manner described above.

4  Agreed to this 9th day of July, 2013.

Respectfully submitted,

By: *s/ Steven J. Toll*
Steven J. Toll (*pro hac vice*)
stoll@cohenmilstein.com
Julie Goldsmith Reiser (*pro hac vice*)
jreiser@cohenmilstein.com
Joshua S. Devore (*pro hac vice*)
jdevore@cohenmilstein.com
**COHEN MILSTEIN SELLERS
& TOLL PLLC**
1100 New York Avenue, N.W.
Suite 500, West Tower
Washington, DC 20005
Tel:  (202) 408-4600
Fax:  (202) 408-4699

-and-

Joel P. Laitman (*pro hac vice*)
jlaitman@cohenmilstein.com
Christopher Lometti (*pro hac vice*)
clometti@cohenmilstein.com
Richard Speirs (*pro hac vice*)
rspeirs@cohenmilstein.com
Daniel B. Rehns (*pro hac vice*)
drehns@cohenmilstein.com

**COHEN MILSTEIN SELLERS
& TOLL PLLC**
88 Pine Street, 14th Floor
New York, NY 10005
Tel:  (212) 838-7797
Fax: (212) 838-7745

*Lead Attorneys for Plaintiffs and the
Class in Maine State only*

By: *s/ Lionel Z. Glancy*
Lionel Z. Glancy
**GLANCY BINKOW
& GOLDBERG LLP**

853210_1

1801 Avenue of the Stars, Suite 311
Los Angeles, CA  90067
Tel:  (310) 201-9150
Fax: (310) 201-9160

*Liaison Counsel for Plaintiffs and the
Class in Maine State only*
Signing only as to Paragraphs  27-32

By: *s/ Ira M. Press*
Ira M. Press
Randall K. Berger
**KIRBY MCINERNEY LLP**
825 Third Avenue, 16th Floor
New York, NY  10022
Tel:  (212) 371-6600
Fax: (212) 751-2540

*Counsel for Plaintiff United
Methodist Churches Benefit Board,
Inc.*
Signing only as to Paragraphs  27-32

By: *s/ Spencer A. Burkholz*
Spencer A. Burkholz (SBN 147029)
*spenceb@rgrdlaw.com*
Thomas E. Egler (SBN 189871)
*tome@rgrdlaw.com*
Scott H. Saham (SBN 188355)
*scotts@rgrdlaw.com*
Ashley M. Robinson (SBN 281597)
*ashleyr@rgrdlaw.com*

**ROBBINS GELLER RUDMAN
& DOWD LLP**
655 West Broadway, Suite 1900
San Diego, CA 92101
Tel:  (619) 231-1058
Fax:  (619) 231-7423

*Lead Attorneys for Plaintiffs in Luther
and Western Teamsters only*

By: *s/ Andrew L. Zivitz*
Andrew L. Zivitz (*pro hac vice*)
*azivitz@ktmc.com*
Sharan Nirmul (*pro hac vice*)
*snirmul@ktmc.com*

STIPULATION AND AGREEMENT OF SETTLEMENT
Case Nos. 2:10-CV-00302 MRP (MANx), 2:12-CV-05125 MRP (MANx), 2:12-CV-05122 MRP (MANx)
54

853210_1

1
2
3
4
5
6
7
8

Kimberly Justice (*pro hac vice*)
kjustice@ktmc.com
Jennifer L. Joost (*pro hac vice*)
jjoost@ktmc.com
**KESSLER TOPAZ MELTZER
& CHECK, LLP**
280 King of Prussia Road
Radnor, PA 19087
Tel:  (610) 667-7706
Fax:  (610) 667-7056

*Lead Attorneys for Plaintiffs in Luther
and Western Teamsters only*

9
10
11
12
13
14
15

By: _s/ Seth E. Lipner_
Seth E. Lipner
**DEUTCH & LIPNER**
1325 Franklin Ave., Suite 225
Garden City, NY 11530
Tel:  (516) 294-8899
Fax:  (516) 742-9416

*Counsel for Plaintiff David H. Luther
in Luther only*
Signing only as to Paragraphs  27-32

16
17
18
19
20
21
22

By:_____
Azra Z. Mehdi
**THE MEHDI FIRM**
One Market
Spear Tower, Suite 3600
Tel: (415) 293-8039
Fax:  (415) 293-8001
*Counsel for Plaintiff Mashreqbank,
p.s.c. in Luther only*
Signing only as to Paragraphs  27-32

23
24
25
26

By: _s/ Brian E. Pastuszenski_
Brian E. Pastuszenski (*pro hac vice*)
bpastuszenski@goodwinprocter.com
Inez H. Friedman-Boyce (*pro hac
vice*)
ifriedmanboyce@goodwinprocter.com
**GOODWIN PROCTER LLP**
53 Exchange Place

27
28

853210_1

Boston, Massachusetts  02109
Tel:  (617) 570-1000
Fax:  (617) 523-1231

John O. Farley (*pro hac vice*)
*jfarley@goodwinprocter.com*
**GOODWIN PROCTER LLP**
620 Eighth Avenue
New York, NY  10018
Tel:  (212) 813-8800
Fax:  (212) 355-3333

Lloyd Winawer (SBN 157823)
*lwinawer@goodwinprocter.com*
**GOODWIN PROCTER LLP**
601 S. Figueroa Street, 41st Fl.
Los Angeles, California  90017
Tel:  (213) 426-2500
Fax:  (213) 623-1673

*Attorneys for Defendants*
*Countrywide Financial Corporation,*
*Countrywide Home Loans, Inc.,*
*CWALT, Inc., CWMBS, Inc.,*
*CWHEQ, Inc., CWABS, Inc.,*
*Countrywide Capital Markets, and*
*Countrywide Securities Corporation*
*in all actions*

By: *s/ Matthew W. Close*
Matthew W. Close (SBN 188570)
*mclose@omm.com*
**O'MELVENY & MYERS LLP**
400 South Hope Street
Los Angeles, CA  90071
Tel:  (213) 430-6000
Fax:  (213) 430-6407

Jonathan Rosenberg (*pro hac vice*)
*jrosenberg@omm.com*
William J. Sushon (*pro hac vice*)
*wsushon@omm.com*
**O'MELVENY & MYERS LLP**
7 Times Square
New York, NY 10036
Tel:  (212) 326-2000
Fax:  (212) 326-2061

STIPULATION AND AGREEMENT OF SETTLEMENT
Case Nos. 2:10-CV-00302 MRP (MANx), 2:12-CV-05125 MRP (MANx), 2:12-CV-05122 MRP (MANx)
56

853210_1

1

2

3

*Attorneys for Defendants Bank of America Corporation and NB Holdings Corporation in Western Teamsters only*

4   By:  s/ Dean J. Kitchens

5   Dean J. Kitchens (SBN 82096)
    *dkitchens@gibsondunn.com*
    Alexander K. Mircheff (SBN 245074)

6   *amircheff@gibsondunn.com*

7   **GIBSON DUNN AND CRUTCHER LLP**

8   333 South Grand Avenue
    Los Angeles, CA 90071-3197

9   Tel: (213) 229-7000
    Fax: (213) 229-7520

10  *Attorneys for Defendants Deutsche Bank Securities Inc., Goldman, Sachs*

11  *& Co., HSBC Securities (USA) Inc., and UBS Securities LLC in all*

12  *actions, and J.P. Morgan Securities Inc., Bear, Stearns & Co. Inc., Banc*

13  *of America Securities LLC, Morgan Stanley & Co. Incorporated, Edward*

14  *D. Jones & Co., L.P. d/b/a Edward Jones, Citigroup Global Markets Inc.,*

15  *Credit Suisse Securities (USA) LLC, Greenwich Capital Markets, Inc.*

16  *a.k.a. RBS Greenwich Capital now known as RBS Securities Inc.,*

17  *Barclays Capital Inc., BNP Paribas Securities Corp., and Merrill, Lynch,*

18  *Pierce, Fenner & Smith Incorporated in Luther and Western Teamsters only*

19

20  By:  s/ Christopher G. Caldwell

21  Christopher G. Caldwell (SBN 106790)
    *caldwell@caldwell-leslie.com*

22  Jeanne A. Fugate (SBN 236341)
    *fugate@caldwell-leslie.com*

23  **CALDWELL LESLIE & PROCTOR, PC**

24  725 South Figueroa Street, 31st Floor
    Los Angeles, CA 90017

25  Tel: (213) 629-9040
    Fax: (213) 629-9022

26

27  STIPULATION AND AGREEMENT OF SETTLEMENT

    Case Nos. 2:10-CV-00302 MRP (MANx), 2:12-CV-05125 MRP (MANx), 2:12-CV-05122 MRP (MANx)

28                                              57

853210_1

*Attorneys for Defendant Stanford L. Kurland in all actions and for Jeffrey P. Grogin in Luther and Maine State*

By:  s/ Jennifer M. Sepic

Jennifer M. Sepic (SBN 234874)
jennifer.sepic@bingham.com
**BINGHAM MCCUTCHEN LLP**
355 South Grand Avenue Suite 4400
Los Angeles, CA  90071
Tel:  (213) 680-6400
Fax:  (213) 680-6499

-and-

Leiv Blad (SBN 151353)
leiv.blad@bingham.com
**BINGHAM MCCUTCHEN LLP**
2020 K Street NW
Washington, DC  20006-1806
Tel:  (202) 373-6564
Fax:  (202) 373-6001

*Attorneys for Defendant David A. Spector in all actions*

By:  s/ Shirli Fabbri Weiss

Shirli Fabbri Weiss (SBN 079225)
shirli.weiss@dlapiper.com

**DLA PIPER LLP US**
401 B Street Suite 1700
San Diego, CA  92101-4297
Tel:  (619) 699-2700
Fax:  (619) 699-2701

-and-

David A. Priebe (SBN 148679)
david.priebe@dlapiper.com
**DLA PIPER LLP**
2000 University Avenue
East Palo Alto, CA 94303
Tel:  (650) 833-2000
Fax:  (650) 833-2001

853210_1

1

*Attorneys for Defendant Eric P. Sieracki in all actions*

2

3      By: *s/ Michael C. Tu*

Michael C. Tu (SBN 186793)

4      *mtu@orrick.com*

**ORRICK HERRINGTON AND**

5          **SUTCLIFFE LLP**

777 South Figueroa Street, Suite 3200

6      Los Angeles, CA  90017

Tel:  (213) 629-2020

7      Fax:  (213) 612-2499

8      *Attorneys for Defendant David A. Sambol*

9

10     By: *s/ William F. Sullivan*

William F. Sullivan (SBN 78353)

11     *williamsullivan@paulhastings.com*

Joshua G. Hamilton (SBN 199610)

12     *joshuahamilton@paulhastings.com*

Jennifer Doan(SBN 271571)

13     *jenniferdoan@paulhastings.com*

**PAUL HASTINGS LLP**

14     515 South Flower Street, 25 Floor

Los Angeles, CA  90071

15     Tel:  (213) 683-6000

Fax:  (213) 627-0705

16

*Attorneys for Defendants Ranjit*

17     *Kripalani, N. Joshua Adler, and Jennifer S. Sandefur in all actions,*

18     *and for Thomas Boone and Thomas K. McLaughlin in Luther and Maine*

19     *State*

20

21

22

23

24

25

26

27

28

## CERTIFICATE OF SERVICE

I hereby certify that on July 9, 2013, I authorized the electronic filing of the foregoing with the Clerk of the Court using the CM/ECF system which will send notification of such filing to the e-mail addresses denoted on the attached Electronic Mail Notice List, and I hereby certify that I caused to be mailed the foregoing document or paper via the United States Postal Service to the non-CM/ECF participants indicated on the attached Manual Notice List.

I certify under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.  Executed on July 9, 2013.

s/ SPENCER A. BURKHOLZ
SPENCER A. BURKHOLZ

ROBBINS GELLER RUDMAN
& DOWD LLP
655 West Broadway, Suite 1900
San Diego, CA  92101-3301
Telephone:  619/231-1058
619/231-7423 (fax)

E-mail:SpenceB@rgrdlaw.com

STIPULATION AND AGREEMENT OF SETTLEMENT
Case Nos. 2:10-CV-00302 MRP (MANx), 2:12-CV-05125 MRP (MANx), 2:12-CV-05122 MRP (MANx)
1

853210_1

I, SPENCER A. BURKHOLZ, am the ECF User whose ID and password are being used to file this Stipulation and Agreement of Settlement. In compliance with Civil Local Rule 5-4.3.4(a)(2)(i), I hereby attest that Steven J. Toll, Lionel Z. Glancy, Ira M. Press, Andrew L. Zivitz, Seth E. Lipner, Azra Z. Mehdi, Brian E. Pastuszenski, Matthew W. Close, Dean J. Kitchens, Christopher G. Caldwell, Jennifer M. Sepic, Shirli Fabbri Weiss, Michael C. Yu, and William F. Sullivan have concurred in this filing.

I certify under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.  Executed on July 9, 2013.

s/ Spencer A. Burkholz
SPENCER A. BURKHOLZ

ROBBINS GELLER RUDMAN
 & DOWD LLP
655 West Broadway, Suite 1900
San Diego, CA  92101-3301
Telephone:  619/231-1058
619/231-7423 (fax)
E-mail:  SpenceB@rgrdlaw.com

# Mailing Information for a Case 2:10-cv-00302-MRP-MAN

### Electronic Mail Notice List

The following are those who are currently on the list to receive e-mail notices for this case.

- **Seth A Aronson**
  saronson@omm.com,LitigationCalendar@omm.com,skemp@omm.com

- **Randall K Berger**
  rberger@kmllp.com

- **Leiv H Blad , Jr**
  leiv.blad@bingham.com

- **Stephen Douglas Bunch**
  dbunch@cohenmilstein.com,efilings@cohenmilstein.com

- **Spencer Alan Burkholz**
  spenceb@rgrdlaw.com,jillk@rgrdlaw.com,e_file_sd@rgrdlaw.com

- **Christopher G Caldwell**
  caldwell@caldwell-leslie.com,hammer@caldwell-leslie.com, ,hong@caldwell-leslie.com,perigoe@caldwell-leslie.com,pettit@caldwell-leslie.com,records@caldwell-leslie.com,hayes@caldwell-leslie.com,popescu@caldwell-leslie.com,strother@caldwell-leslie.com

- **Matthew D Caplan**
  matthew.caplan@dlapiper.com,susan.byrd@dlapiper.com

- **Matthew W Close**
  mclose@omm.com

- **Jeffrey B Coopersmith**
  jeffcoopersmith@dwt.com,evelyndacuag@dwt.com

- **John B Daukas**
  jdaukas@goodwinprocter.com

- **Brian Charles Devine**
  bdevine@goodwinprocter.com,ABoivin@goodwinprocter.com

- **Joshua S Devore**
  jdevore@cohenmilstein.com,efilings@cohenmilstein.com

- **Rajiv S Dharnidharka**
  rajiv.dharnidharka@dlapiper.com

- **Daniel S Drosman**
  ddrosman@rgrdlaw.com,tholindrake@rgrdlaw.com,e_file_sd@rgrdlaw.com

- **Thomas E Egler**
  tome@rgrdlaw.com

- **Andrew A Esbenshade**
  esbenshade@caldwell-leslie.com,records@caldwell-leslie.com,harper@caldwell-leslie.com

- **John O Farley**
  jfarley@goodwinprocter.com

- **James O Fleckner**
  jfleckner@goodwinprocter.com

- **Inez H Friedman-Boyce**
  ifriedmanboyce@goodwinprocter.com,MConnolly@goodwinprocter.com

- **Jeanne A Fugate**
  fugate@caldwell-leslie.com,records@caldwell-leslie.com,harper@caldwell-leslie.com

- **Michael M Goldberg**
  mmgoldberg@glancylaw.com,dmacdiarmid@glancylaw.com,info@glancylaw.com

- **Penelope A Graboys Blair**
  pgraboysblair@orrick.com

- **Joshua G Hamilton**
  joshuahamilton@paulhastings.com,melmanahan@paulhastings.com,lindayoung@paulhastings.com

- **Jeffrey M Hammer**
  hammer@caldwell-leslie.com

- **Sean M Handler**
  shandler@btkmc.com

- **Jennifer L Joost**
  jjoost@ktmc.com,mswift@ktmc.com

- **Matthew B Kaplan**
  mbkaplan@thekaplanlawfirm.com

- **Don M Kennedy**
  dkennedy@goodwinprocter.com

- **Dean J Kitchens**
  dkitchens@gibsondunn.com,MOstrye@gibsondunn.com

- **Joel P Laitman**
  jlaitman@cohenmilstein.com

- **Christopher Lometti**
  clometti@cohenmilstein.com

- **Jennifer B Luz**
  jluz@goodwinprocter.com

- **Azra Z Mehdi**
  azram@themehdifirm.com,ghamilton@themehdifirm.com

- **Alexander K Mircheff**
  amircheff@gibsondunn.com,mostrye@gibsondunn.com,inewman@gibsondunn.com,cnowlin@gibsondunn.com,mpulley@gibsondunn.com

- **Nicolas Morgan**
  nicolas.morgan@dlapiper.com,docketingpaloalto@dlapiper.com,sonji.leblanc@dlapiper.com,paul.puzon@dlapiper.com

- **Sharan Nirmul**
  snirmul@ktmc.com,azivitz@ktmc.com

- **Brian E Pastuszenski**
  bpastuszenski@goodwinprocter.com,dkantrowitz@goodwinprocter.com,aboivin@goodwinprocter.com,ashapiro@goodwinprocter.com

- **Kelly L Perigoe**
  perigoe@caldwell-leslie.com,records@caldwell-leslie.com

- **Ira M Press**
  ipress@kmllp.com,lmorris@kmllp.com

- **David A Priebe**
  david.priebe@dlapiper.com,carmen.manzano@dlapiper.com

- **Daniel B Rehns**
  drehns@cohenmilstein.com,efilings@cohenmilstein.com

- **Julie G Reiser**
  jreiser@cohenmilstein.com

- **Daniel P Roeser**
  droeser@goodwinprocter.com

- **Jonathan Rosenberg**
  jrosenberg@omm.com

- **Scott H Saham**
  scotts@rgrdlaw.com,e_file_sd@rgrdlaw.com

- **Jennifer M Sepic**
  jennifer.sepic@bingham.com

- **Richard A Speirs**
  rspeirs@cohenmilstein.com

- **William F Sullivan**
  williamsullivan@paulhastings.com,lisavermeulen@paulhastings.com,lindayoung@paulhastings.com

- **Steven J Toll**
  stoll@cohenmilstein.com

- **Michael D Torpey**
  mtorpey@orrick.com

- **Michael C Tu**
  mtu@orrick.com

- **Avi N Wagner**
  avi@thewagnerfirm.com,anwagneresq@hotmail.com

- **Shirli Fabbri Weiss**
  shirli.weiss@dlapiper.com,emiko.gonzales@dlapiper.com

- **Lloyd Winawer**
  lwinawer@goodwinprocter.com,ahsia@goodwinprocter.com,cburgos@goodwinprocter.com

- **Andrew L Zivitz**
  azivitz@ktmc.com,dpotts@ktmc.com,jenck@ktmc.com,cchiappinelli@ktmc.com

## Manual Notice List

The following is the list of attorneys who are **not** on the list to receive e-mail notices for this case (who therefore require manual noticing). You may wish to use your mouse to select and copy this list into your word processing program in order to create notices or labels for these recipients.

```
Peter           Young Hoon Cho
,

Dennis          N D'Angelo
Goodwin Procter LLP
Exchange Place
53 State Street
Boston, MA 02109

Lauren          G Kerkhoff
Robbins Geller Rudman & Dowd LLP
655 West Broadway  Suite 1900
San Diego, CA 92101-8498

Lauren          Wagner Pederson
Kessler Topaz Meltzer & Check LLP
280 King of Prussia Road
Radnor, PA 19087

Christina       A Royce
Robbins Geller Rudman & Dowd LLP
655 West Broadway  Suite 1900
San Diego, CA 92101

Arthur          L Shingler                              , III
Scott and Scott LLP
6424 Santa Monica Boulevard
Los Angeles, CA 90038
```

## Appendix A:  Securities Included in the 429 Offerings

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| Alternative Loan Trust 2005-10CB | CWALT 2005-10CB | 1A1 | 12667GAW3 | |
| Alternative Loan Trust 2005-10CB | CWALT 2005-10CB | 1A2 | 12667GAX1 | |
| Alternative Loan Trust 2005-10CB | CWALT 2005-10CB | 1A3 | 12667GAY9 | |
| Alternative Loan Trust 2005-10CB | CWALT 2005-10CB | 1A4 | 12667GAZ6 | |
| Alternative Loan Trust 2005-10CB | CWALT 2005-10CB | 1A5 | 12667GBA0 | |
| Alternative Loan Trust 2005-10CB | CWALT 2005-10CB | 1A6 | 12667GBB8 | |
| Alternative Loan Trust 2005-10CB | CWALT 2005-10CB | 1A7 | 12667GBC6 | |
| Alternative Loan Trust 2005-10CB | CWALT 2005-10CB | 1A8 | 12667GBD4 | |
| Alternative Loan Trust 2005-10CB | CWALT 2005-10CB | 1A9 | 12667GBE2 | |
| Alternative Loan Trust 2005-10CB | CWALT 2005-10CB | 1A10 | 12667GBF9 | |
| Alternative Loan Trust 2005-10CB | CWALT 2005-10CB | 2A1 | 12667GBJ1 | |
| Alternative Loan Trust 2005-10CB | CWALT 2005-10CB | PO | 12667GBK8 | |
| Alternative Loan Trust 2005-10CB | CWALT 2005-10CB | AR | 12667GBL6 | |
| Alternative Loan Trust 2005-10CB | CWALT 2005-10CB | M | 12667GBM4 | |
| Alternative Loan Trust 2005-10CB | CWALT 2005-10CB | B1 | 12667GBN2 | |
| Alternative Loan Trust 2005-10CB | CWALT 2005-10CB | B2 | 12667GBP7 | |
| Alternative Loan Trust 2005-10CB | CWALT 2005-10CB | B3 | 12667GBQ5 | |
| Alternative Loan Trust 2005-10CB | CWALT 2005-10CB | B4 | 12667GBR3 | |
| Alternative Loan Trust 2005-10CB | CWALT 2005-10CB | B5 | 12667GBS1 | |
| Alternative Loan Trust 2005-11CB | CWALT 2005-11CB | 1A1 | 12667GJB0 | |
| Alternative Loan Trust 2005-11CB | CWALT 2005-11CB | 1A2 | 12667GJC8 | |
| Alternative Loan Trust 2005-11CB | CWALT 2005-11CB | 2A1 | 12667GJD6 | |
| Alternative Loan Trust 2005-11CB | CWALT 2005-11CB | 2A2 | 12667GJE4 | |
| Alternative Loan Trust 2005-11CB | CWALT 2005-11CB | 2A3 | 12667GJF1 | |
| Alternative Loan Trust 2005-11CB | CWALT 2005-11CB | 2A4 | 12667GJG9 | |
| Alternative Loan Trust 2005-11CB | CWALT 2005-11CB | 2A5 | 12667GJH7 | |
| Alternative Loan Trust 2005-11CB | CWALT 2005-11CB | 2A6 | 12667GJJ3 | |
| Alternative Loan Trust 2005-11CB | CWALT 2005-11CB | 2A7 | 12667GJK0 | |
| Alternative Loan Trust 2005-11CB | CWALT 2005-11CB | 2A8 | 12667GJL8 | |
| Alternative Loan Trust 2005-11CB | CWALT 2005-11CB | 2A9 | 12667GJM6 | |
| Alternative Loan Trust 2005-11CB | CWALT 2005-11CB | 2A10 | 12667GJN4 | |
| Alternative Loan Trust 2005-11CB | CWALT 2005-11CB | 2A11 | 12667GJP9 | |
| Alternative Loan Trust 2005-11CB | CWALT 2005-11CB | 2A12 | 12667GJQ7 | |
| Alternative Loan Trust 2005-11CB | CWALT 2005-11CB | 3A1 | 12667GJR5 | |
| Alternative Loan Trust 2005-11CB | CWALT 2005-11CB | 3A2 | 12667GJS3 | |
| Alternative Loan Trust 2005-11CB | CWALT 2005-11CB | 3A3 | 12667GJT1 | |
| Alternative Loan Trust 2005-11CB | CWALT 2005-11CB | 3A4 | 12667GJU8 | |
| Alternative Loan Trust 2005-11CB | CWALT 2005-11CB | PO | 12667GJV6 | |
| Alternative Loan Trust 2005-11CB | CWALT 2005-11CB | AR | 12667GJW4 | |
| Alternative Loan Trust 2005-11CB | CWALT 2005-11CB | M | 12667GJX2 | |
| Alternative Loan Trust 2005-11CB | CWALT 2005-11CB | B1 | 12667GJY0 | |
| Alternative Loan Trust 2005-11CB | CWALT 2005-11CB | B2 | 12667GJZ7 | |
| Alternative Loan Trust 2005-11CB | CWALT 2005-11CB | B3 | 12667GHY2 | |

853339_1

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| Alternative Loan Trust 2005-11CB | CWALT 2005-11CB | B4 | 12667GHZ9 | |
| Alternative Loan Trust 2005-11CB | CWALT 2005-11CB | B5 | 12667GJA2 | |
| Alternative Loan Trust 2005-13CB | CWALT 2005-13CB | A1 | 12667GAA1 | |
| Alternative Loan Trust 2005-13CB | CWALT 2005-13CB | A2 | 12667GAB9 | |
| Alternative Loan Trust 2005-13CB | CWALT 2005-13CB | A3 | 12667GAC7 | |
| Alternative Loan Trust 2005-13CB | CWALT 2005-13CB | A4 | 12667GAD5 | |
| Alternative Loan Trust 2005-13CB | CWALT 2005-13CB | A5 | 12667GAE3 | |
| Alternative Loan Trust 2005-13CB | CWALT 2005-13CB | A6 | 12667GAF0 | |
| Alternative Loan Trust 2005-13CB | CWALT 2005-13CB | A7 | 12667GAG8 | |
| Alternative Loan Trust 2005-13CB | CWALT 2005-13CB | A8 | 12667GAH6 | |
| Alternative Loan Trust 2005-13CB | CWALT 2005-13CB | PO | 12667GAJ2 | |
| Alternative Loan Trust 2005-13CB | CWALT 2005-13CB | AR | 12667GAK9 | |
| Alternative Loan Trust 2005-13CB | CWALT 2005-13CB | M | 12667GAL7 | |
| Alternative Loan Trust 2005-13CB | CWALT 2005-13CB | B1 | 12667GAM5 | |
| Alternative Loan Trust 2005-13CB | CWALT 2005-13CB | B2 | 12667GAN3 | |
| Alternative Loan Trust 2005-13CB | CWALT 2005-13CB | B3 | 12667GBT9 | |
| Alternative Loan Trust 2005-13CB | CWALT 2005-13CB | B4 | 12667GBU6 | |
| Alternative Loan Trust 2005-13CB | CWALT 2005-13CB | B5 | 12667GBV4 | |
| Alternative Loan Trust 2005-14 | CWALT 2005-14 | 1A1 | 12667GBZ5 | |
| Alternative Loan Trust 2005-14 | CWALT 2005-14 | 1X | 12667GCA9 | |
| Alternative Loan Trust 2005-14 | CWALT 2005-14 | 2A1 | 12667GCB7 | |
| Alternative Loan Trust 2005-14 | CWALT 2005-14 | 2A2 | 12667GCC5 | |
| Alternative Loan Trust 2005-14 | CWALT 2005-14 | 2A3 | 12667GCD3 | |
| Alternative Loan Trust 2005-14 | CWALT 2005-14 | 2X | 12667GCE1 | |
| Alternative Loan Trust 2005-14 | CWALT 2005-14 | 3A1 | 12667GCF8 | |
| Alternative Loan Trust 2005-14 | CWALT 2005-14 | 3X | 12667GCG6 | |
| Alternative Loan Trust 2005-14 | CWALT 2005-14 | 4A1 | 12667GCH4 | |
| Alternative Loan Trust 2005-14 | CWALT 2005-14 | 4A2 | 12667GCJ0 | |
| Alternative Loan Trust 2005-14 | CWALT 2005-14 | 4X | 12667GCK7 | |
| Alternative Loan Trust 2005-14 | CWALT 2005-14 | 2BX | 12667GCT8 | |
| Alternative Loan Trust 2005-14 | CWALT 2005-14 | AR | 12667GCL5 | |
| Alternative Loan Trust 2005-14 | CWALT 2005-14 | 1M1 | 12667GCM3 | |
| Alternative Loan Trust 2005-14 | CWALT 2005-14 | 1B1 | 12667GCN1 | |
| Alternative Loan Trust 2005-14 | CWALT 2005-14 | 1B2 | 12667GCP6 | |
| Alternative Loan Trust 2005-14 | CWALT 2005-14 | 1B3 | 12667GCU5 | |
| Alternative Loan Trust 2005-14 | CWALT 2005-14 | 1B4 | 12667GCV3 | |
| Alternative Loan Trust 2005-14 | CWALT 2005-14 | 1B5 | 12667GCW1 | |
| Alternative Loan Trust 2005-14 | CWALT 2005-14 | 2M1 | 12667GCQ4 | |
| Alternative Loan Trust 2005-14 | CWALT 2005-14 | 2B1 | 12667GCR2 | |
| Alternative Loan Trust 2005-14 | CWALT 2005-14 | 2B2 | 12667GCS0 | |
| Alternative Loan Trust 2005-14 | CWALT 2005-14 | 2B3 | 12667GCX9 | |
| Alternative Loan Trust 2005-14 | CWALT 2005-14 | 2B4 | 12667GCY7 | |
| Alternative Loan Trust 2005-14 | CWALT 2005-14 | 2B5 | 12667GCZ4 | |
| Alternative Loan Trust 2005-16 | CWALT 2005-16 | 1A1 | 12667GMC4 | |
| Alternative Loan Trust 2005-16 | CWALT 2005-16 | 1A2 | 12667GMD2 | |
| Alternative Loan Trust 2005-16 | CWALT 2005-16 | 1A3 | 12667GME0 | |

2

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| Alternative Loan Trust 2005-16 | CWALT 2005-16 | 1A4 | 12667GMF7 | |
| Alternative Loan Trust 2005-16 | CWALT 2005-16 | 1A5 | 12667GMG5 | |
| Alternative Loan Trust 2005-16 | CWALT 2005-16 | 1A6 | 12667GMH3 | |
| Alternative Loan Trust 2005-16 | CWALT 2005-16 | 1X | 12667GMJ9 | |
| Alternative Loan Trust 2005-16 | CWALT 2005-16 | 2X | 12667GMK6 | |
| Alternative Loan Trust 2005-16 | CWALT 2005-16 | M1 | 12667GMM2 | |
| Alternative Loan Trust 2005-16 | CWALT 2005-16 | M2 | 12667GMN0 | |
| Alternative Loan Trust 2005-16 | CWALT 2005-16 | M3 | 12667GMP5 | |
| Alternative Loan Trust 2005-16 | CWALT 2005-16 | M4 | 12667GMQ3 | |
| Alternative Loan Trust 2005-16 | CWALT 2005-16 | M5 | 12667GMR1 | |
| Alternative Loan Trust 2005-16 | CWALT 2005-16 | B1 | 12667GMS9 | |
| Alternative Loan Trust 2005-16 | CWALT 2005-16 | B2 | 12667GMT7 | |
| Alternative Loan Trust 2005-16 | CWALT 2005-16 | B3 | 12667GMU4 | |
| Alternative Loan Trust 2005-16 | CWALT 2005-16 | B4 | 12667GMV2 | |
| Alternative Loan Trust 2005-16 | CWALT 2005-16 | B5 | 12667GMW0 | |
| Alternative Loan Trust 2005-16 | CWALT 2005-16 | AR | 12667GML4 | |
| Alternative Loan Trust 2005-17 | CWALT 2005-17 | 1A1 | 12667GRV7 | |
| Alternative Loan Trust 2005-17 | CWALT 2005-17 | 1A2 | 12667GRW5 | |
| Alternative Loan Trust 2005-17 | CWALT 2005-17 | 1A3 | 12667GRX3 | |
| Alternative Loan Trust 2005-17 | CWALT 2005-17 | 1X1 | 12667GRY1 | |
| Alternative Loan Trust 2005-17 | CWALT 2005-17 | 1X2 | 12667GRZ8 | |
| Alternative Loan Trust 2005-17 | CWALT 2005-17 | 1X3 | 12667GSA2 | |
| Alternative Loan Trust 2005-17 | CWALT 2005-17 | 2A1 | 12667GSB0 | |
| Alternative Loan Trust 2005-17 | CWALT 2005-17 | 2A2 | 12667GSC8 | |
| Alternative Loan Trust 2005-17 | CWALT 2005-17 | 2A3 | 12667GSD6 | |
| Alternative Loan Trust 2005-17 | CWALT 2005-17 | 2X | 12667GSE4 | |
| Alternative Loan Trust 2005-17 | CWALT 2005-17 | 1M1 | 12667GSH7 | |
| Alternative Loan Trust 2005-17 | CWALT 2005-17 | 1M2 | 12667GSJ3 | |
| Alternative Loan Trust 2005-17 | CWALT 2005-17 | 1M3 | 12667GSK0 | |
| Alternative Loan Trust 2005-17 | CWALT 2005-17 | 1M4 | 12667GSL8 | |
| Alternative Loan Trust 2005-17 | CWALT 2005-17 | 1M5 | 12667GSM6 | |
| Alternative Loan Trust 2005-17 | CWALT 2005-17 | 1M6 | 12667GSN4 | |
| Alternative Loan Trust 2005-17 | CWALT 2005-17 | 1B1 | 12667GSQ7 | |
| Alternative Loan Trust 2005-17 | CWALT 2005-17 | 1B2 | 12667GSR5 | |
| Alternative Loan Trust 2005-17 | CWALT 2005-17 | 1B3 | 12667GTC7 | |
| Alternative Loan Trust 2005-17 | CWALT 2005-17 | 1B4 | 12667GTD5 | |
| Alternative Loan Trust 2005-17 | CWALT 2005-17 | 1B5 | 12667GTE3 | |
| Alternative Loan Trust 2005-17 | CWALT 2005-17 | 2M1 | 12667GST1 | |
| Alternative Loan Trust 2005-17 | CWALT 2005-17 | 2B1 | 12667GTA1 | |
| Alternative Loan Trust 2005-17 | CWALT 2005-17 | 2B2 | 12667GTB9 | |
| Alternative Loan Trust 2005-17 | CWALT 2005-17 | 2B3 | 12267GTF0 | 12667GTF0 |
| Alternative Loan Trust 2005-17 | CWALT 2005-17 | 2B4 | 12667GTG8 | |
| Alternative Loan Trust 2005-17 | CWALT 2005-17 | 2B5 | 12667GTH6 | |
| Alternative Loan Trust 2005-17 | CWALT 2005-17 | AR | 12667GSF1 | |
| Alternative Loan Trust 2005-18CB | CWALT 2005-18CB | A1 | 12667GFU2 | |
| Alternative Loan Trust 2005-18CB | CWALT 2005-18CB | A2 | 12667GFV0 | |

3

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| Alternative Loan Trust 2005-18CB | CWALT 2005-18CB | A3 | 12667GFW8 | |
| Alternative Loan Trust 2005-18CB | CWALT 2005-18CB | A4 | 12667GFX6 | |
| Alternative Loan Trust 2005-18CB | CWALT 2005-18CB | A5 | 12667GFB4 | |
| Alternative Loan Trust 2005-18CB | CWALT 2005-18CB | A6 | 12667GFC2 | |
| Alternative Loan Trust 2005-18CB | CWALT 2005-18CB | A7 | 12667GFD0 | |
| Alternative Loan Trust 2005-18CB | CWALT 2005-18CB | A8 | 12667GFE8 | |
| Alternative Loan Trust 2005-18CB | CWALT 2005-18CB | A9 | 12667GFF5 | |
| Alternative Loan Trust 2005-18CB | CWALT 2005-18CB | A10 | 12667GFG3 | |
| Alternative Loan Trust 2005-18CB | CWALT 2005-18CB | PO | 12667GFH1 | |
| Alternative Loan Trust 2005-18CB | CWALT 2005-18CB | AR | 12667GFJ7 | |
| Alternative Loan Trust 2005-18CB | CWALT 2005-18CB | M | 12667GFK4 | |
| Alternative Loan Trust 2005-18CB | CWALT 2005-18CB | B1 | 12667GFL2 | |
| Alternative Loan Trust 2005-18CB | CWALT 2005-18CB | B2 | 12667GFM0 | |
| Alternative Loan Trust 2005-18CB | CWALT 2005-18CB | B3 | 12667GFN8 | |
| Alternative Loan Trust 2005-18CB | CWALT 2005-18CB | B4 | 12667GFP3 | |
| Alternative Loan Trust 2005-18CB | CWALT 2005-18CB | B5 | 12667GFQ1 | |
| Alternative Loan Trust 2005-19CB | CWALT 2005-19CB | A1 | 12667GFZ1 | |
| Alternative Loan Trust 2005-19CB | CWALT 2005-19CB | A2 | 12667GGA5 | |
| Alternative Loan Trust 2005-19CB | CWALT 2005-19CB | A3 | 12667GFY4 | |
| Alternative Loan Trust 2005-19CB | CWALT 2005-19CB | A4 | 12667GGB3 | |
| Alternative Loan Trust 2005-19CB | CWALT 2005-19CB | A5 | 12667GGC1 | |
| Alternative Loan Trust 2005-19CB | CWALT 2005-19CB | A6 | 12667GGD9 | |
| Alternative Loan Trust 2005-19CB | CWALT 2005-19CB | PO | 12667GGE7 | |
| Alternative Loan Trust 2005-19CB | CWALT 2005-19CB | AR | 12667GGF4 | |
| Alternative Loan Trust 2005-19CB | CWALT 2005-19CB | M | 12667GGG2 | |
| Alternative Loan Trust 2005-19CB | CWALT 2005-19CB | B1 | 12667GGH0 | |
| Alternative Loan Trust 2005-19CB | CWALT 2005-19CB | B2 | 12667GGJ6 | |
| Alternative Loan Trust 2005-19CB | CWALT 2005-19CB | B3 | 12667GGK3 | |
| Alternative Loan Trust 2005-19CB | CWALT 2005-19CB | B4 | 12667GGL1 | |
| Alternative Loan Trust 2005-19CB | CWALT 2005-19CB | B5 | 12667GGM9 | |
| Alternative Loan Trust 2005-1CB | CWALT 2005-1CB | 1-A-1 | 12667F2G9 | |
| Alternative Loan Trust 2005-1CB | CWALT 2005-1CB | 1A2 | 12667F2H7 | |
| Alternative Loan Trust 2005-1CB | CWALT 2005-1CB | 1A3 | 12667F2J3 | |
| Alternative Loan Trust 2005-1CB | CWALT 2005-1CB | 1A4 | 12667F2K0 | |
| Alternative Loan Trust 2005-1CB | CWALT 2005-1CB | 1A5 | 12667F2L8 | |
| Alternative Loan Trust 2005-1CB | CWALT 2005-1CB | 1A6 | 12667F2M6 | |
| Alternative Loan Trust 2005-1CB | CWALT 2005-1CB | 1A7 | 12667F2N4 | |
| Alternative Loan Trust 2005-1CB | CWALT 2005-1CB | 1A8 | 12667F2P9 | |
| Alternative Loan Trust 2005-1CB | CWALT 2005-1CB | 2-A-1 | 12667F2Q7 | |
| Alternative Loan Trust 2005-1CB | CWALT 2005-1CB | 2A2 | 12667F2R5 | |
| Alternative Loan Trust 2005-1CB | CWALT 2005-1CB | 2A3 | 12667F2S3 | |
| Alternative Loan Trust 2005-1CB | CWALT 2005-1CB | 2A4 | 12667F2T1 | |
| Alternative Loan Trust 2005-1CB | CWALT 2005-1CB | 2A5 | 12667F2U8 | |
| Alternative Loan Trust 2005-1CB | CWALT 2005-1CB | 2A6 | 12667F2V6 | |
| Alternative Loan Trust 2005-1CB | CWALT 2005-1CB | 2A7 | 12667F2W4 | |
| Alternative Loan Trust 2005-1CB | CWALT 2005-1CB | PO | 12667F2X2 | |

4

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| Alternative Loan Trust 2005-1CB | CWALT 2005-1CB | 3-A-1 | 12667F2Y0 | |
| Alternative Loan Trust 2005-1CB | CWALT 2005-1CB | 3-X | 12667F2Z7 | |
| Alternative Loan Trust 2005-1CB | CWALT 2005-1CB | PO-B | 12667F3A1 | |
| Alternative Loan Trust 2005-1CB | CWALT 2005-1CB | 4-A-1 | 12667F3B9 | |
| Alternative Loan Trust 2005-1CB | CWALT 2005-1CB | 4A2 | 12667F3C7 | |
| Alternative Loan Trust 2005-1CB | CWALT 2005-1CB | 4A3 | 12667F3D5 | |
| Alternative Loan Trust 2005-1CB | CWALT 2005-1CB | A-R | 12667F3E3 | |
| Alternative Loan Trust 2005-1CB | CWALT 2005-1CB | I-M-1 | 12667F3F0 | |
| Alternative Loan Trust 2005-1CB | CWALT 2005-1CB | I-B-1 | 12667F3G8 | |
| Alternative Loan Trust 2005-1CB | CWALT 2005-1CB | I-B-2 | 12667F3H6 | |
| Alternative Loan Trust 2005-1CB | CWALT 2005-1CB | I-B-3 | 12667F3M5 | |
| Alternative Loan Trust 2005-1CB | CWALT 2005-1CB | I-B-4 | 12667F3N3 | |
| Alternative Loan Trust 2005-1CB | CWALT 2005-1CB | I-B-5 | 12667F3P8 | |
| Alternative Loan Trust 2005-1CB | CWALT 2005-1CB | II-M-1 | 12667F3J2 | |
| Alternative Loan Trust 2005-1CB | CWALT 2005-1CB | II-B-1 | 12667F3K9 | |
| Alternative Loan Trust 2005-1CB | CWALT 2005-1CB | II-B-2 | 12667F3L7 | |
| Alternative Loan Trust 2005-1CB | CWALT 2005-1CB | II-B-3 | 12667F3Q6 | |
| Alternative Loan Trust 2005-1CB | CWALT 2005-1CB | II-B-4 | 12667F3R4 | |
| Alternative Loan Trust 2005-1CB | CWALT 2005-1CB | II-B-5 | 12667F3S2 | |
| Alternative Loan Trust 2005-2 | CWALT 2005-2 | 1A1 | 12667FZ65 | |
| Alternative Loan Trust 2005-2 | CWALT 2005-2 | 2A1 | 12667FZ73 | |
| Alternative Loan Trust 2005-2 | CWALT 2005-2 | 3A1 | 12667FZ81 | |
| Alternative Loan Trust 2005-2 | CWALT 2005-2 | AR | 12667FZ99 | |
| Alternative Loan Trust 2005-2 | CWALT 2005-2 | M | 12667F2A2 | |
| Alternative Loan Trust 2005-2 | CWALT 2005-2 | B1 | 12667F2B0 | |
| Alternative Loan Trust 2005-2 | CWALT 2005-2 | B2 | 12667F2C8 | |
| Alternative Loan Trust 2005-2 | CWALT 2005-2 | B3 | 12667F2D6 | |
| Alternative Loan Trust 2005-2 | CWALT 2005-2 | B4 | 12667F2E4 | |
| Alternative Loan Trust 2005-2 | CWALT 2005-2 | B5 | 12667F2F1 | |
| Alternative Loan Trust 2005-20CB | CWALT 2005-20CB | 1A1 | 12667GPT4 | |
| Alternative Loan Trust 2005-20CB | CWALT 2005-20CB | 1A2 | 12667GPU1 | |
| Alternative Loan Trust 2005-20CB | CWALT 2005-20CB | 1A3 | 12667GPV9 | |
| Alternative Loan Trust 2005-20CB | CWALT 2005-20CB | 1A4 | 12667GPW7 | |
| Alternative Loan Trust 2005-20CB | CWALT 2005-20CB | 2A1 | 12667GPX5 | |
| Alternative Loan Trust 2005-20CB | CWALT 2005-20CB | 2A2 | 12667GPY3 | |
| Alternative Loan Trust 2005-20CB | CWALT 2005-20CB | 2A3 | 12667GPZ0 | |
| Alternative Loan Trust 2005-20CB | CWALT 2005-20CB | 2A4 | 12667GQA4 | |
| Alternative Loan Trust 2005-20CB | CWALT 2005-20CB | 2A5 | 12667GQB2 | |
| Alternative Loan Trust 2005-20CB | CWALT 2005-20CB | 2A6 | 12667GQC0 | |
| Alternative Loan Trust 2005-20CB | CWALT 2005-20CB | 2A7 | 12667GQD8 | |
| Alternative Loan Trust 2005-20CB | CWALT 2005-20CB | 2A8 | 12667GQE6 | |
| Alternative Loan Trust 2005-20CB | CWALT 2005-20CB | 3A1 | 12667GQF3 | |
| Alternative Loan Trust 2005-20CB | CWALT 2005-20CB | 3A2 | 12667GQG1 | |
| Alternative Loan Trust 2005-20CB | CWALT 2005-20CB | 3A3 | 12667GQH9 | |
| Alternative Loan Trust 2005-20CB | CWALT 2005-20CB | 3A4 | 12667GQJ5 | |
| Alternative Loan Trust 2005-20CB | CWALT 2005-20CB | 3A5 | 12667GQK2 | |

5

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| Alternative Loan Trust 2005-20CB | CWALT 2005-20CB | 3A6 | 12667GQL0 | |
| Alternative Loan Trust 2005-20CB | CWALT 2005-20CB | 3A7 | 12667GQM8 | |
| Alternative Loan Trust 2005-20CB | CWALT 2005-20CB | 3A8 | 12667GQN6 | |
| Alternative Loan Trust 2005-20CB | CWALT 2005-20CB | 3A9 | 12667GQP1 | |
| Alternative Loan Trust 2005-20CB | CWALT 2005-20CB | 3A10 | 12667GQQ9 | |
| Alternative Loan Trust 2005-20CB | CWALT 2005-20CB | 3A11 | 12667GQR7 | |
| Alternative Loan Trust 2005-20CB | CWALT 2005-20CB | 4A1 | 12667GQS5 | |
| Alternative Loan Trust 2005-20CB | CWALT 2005-20CB | PO | 12667GQT3 | |
| Alternative Loan Trust 2005-20CB | CWALT 2005-20CB | AR | 12667GQU0 | |
| Alternative Loan Trust 2005-20CB | CWALT 2005-20CB | M | 12667GQV8 | |
| Alternative Loan Trust 2005-20CB | CWALT 2005-20CB | B1 | 12667GQW6 | |
| Alternative Loan Trust 2005-20CB | CWALT 2005-20CB | B2 | 12667GQX4 | |
| Alternative Loan Trust 2005-20CB | CWALT 2005-20CB | B3 | 12667GQY2 | |
| Alternative Loan Trust 2005-20CB | CWALT 2005-20CB | B4 | 12667GQZ9 | |
| Alternative Loan Trust 2005-20CB | CWALT 2005-20CB | B5 | 12667GRA3 | |
| Alternative Loan Trust 2005-21CB | CWALT 2005-21CB | A1 | 12667GKA0 | |
| Alternative Loan Trust 2005-21CB | CWALT 2005-21CB | A2 | 12667GKB8 | |
| Alternative Loan Trust 2005-21CB | CWALT 2005-21CB | A3 | 12667GKC6 | |
| Alternative Loan Trust 2005-21CB | CWALT 2005-21CB | A4 | 12667GKD4 | |
| Alternative Loan Trust 2005-21CB | CWALT 2005-21CB | A5 | 12667GKE2 | |
| Alternative Loan Trust 2005-21CB | CWALT 2005-21CB | A6 | 12667GKF9 | |
| Alternative Loan Trust 2005-21CB | CWALT 2005-21CB | A7 | 12667GKG7 | |
| Alternative Loan Trust 2005-21CB | CWALT 2005-21CB | A8 | 12667GKH5 | |
| Alternative Loan Trust 2005-21CB | CWALT 2005-21CB | A9 | 12667GKJ1 | |
| Alternative Loan Trust 2005-21CB | CWALT 2005-21CB | A10 | 12667GKK8 | |
| Alternative Loan Trust 2005-21CB | CWALT 2005-21CB | A11 | 12667GKL6 | |
| Alternative Loan Trust 2005-21CB | CWALT 2005-21CB | A12 | 12667GKM4 | |
| Alternative Loan Trust 2005-21CB | CWALT 2005-21CB | A13 | 12667GKN2 | |
| Alternative Loan Trust 2005-21CB | CWALT 2005-21CB | A14 | 12667GKP7 | |
| Alternative Loan Trust 2005-21CB | CWALT 2005-21CB | A15 | 12667GKQ5 | |
| Alternative Loan Trust 2005-21CB | CWALT 2005-21CB | A16 | 12667GKR3 | |
| Alternative Loan Trust 2005-21CB | CWALT 2005-21CB | A17 | 12667GKS1 | |
| Alternative Loan Trust 2005-21CB | CWALT 2005-21CB | PO | 12667GKT9 | |
| Alternative Loan Trust 2005-21CB | CWALT 2005-21CB | AR | 12667GKU6 | |
| Alternative Loan Trust 2005-21CB | CWALT 2005-21CB | M | 12667GKV4 | |
| Alternative Loan Trust 2005-21CB | CWALT 2005-21CB | B1 | 12667GKW2 | |
| Alternative Loan Trust 2005-21CB | CWALT 2005-21CB | B2 | 12667GKX0 | |
| Alternative Loan Trust 2005-21CB | CWALT 2005-21CB | B3 | 12667GKY8 | |
| Alternative Loan Trust 2005-21CB | CWALT 2005-21CB | B4 | 12667GKZ5 | |
| Alternative Loan Trust 2005-21CB | CWALT 2005-21CB | B5 | 12667GLA9 | |
| Alternative Loan Trust 2005-22T1 | CWALT 2005-22T1 | A1 | 12667GGN7 | |
| Alternative Loan Trust 2005-22T1 | CWALT 2005-22T1 | A2 | 12667GGP2 | |
| Alternative Loan Trust 2005-22T1 | CWALT 2005-22T1 | A3 | 12667GGQ0 | |
| Alternative Loan Trust 2005-22T1 | CWALT 2005-22T1 | A4 | 12667GGR8 | |
| Alternative Loan Trust 2005-22T1 | CWALT 2005-22T1 | A5 | 12667GMA8 | |
| Alternative Loan Trust 2005-22T1 | CWALT 2005-22T1 | A6 | 12667GMB6 | |

6

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| Alternative Loan Trust 2005-22T1 | CWALT 2005-22T1 | PO | 12667GGS6 | |
| Alternative Loan Trust 2005-22T1 | CWALT 2005-22T1 | AR | 12667GGT4 | |
| Alternative Loan Trust 2005-22T1 | CWALT 2005-22T1 | M | 12667GGU1 | |
| Alternative Loan Trust 2005-22T1 | CWALT 2005-22T1 | B1 | 12667GGV9 | |
| Alternative Loan Trust 2005-22T1 | CWALT 2005-22T1 | B2 | 12667GGW7 | |
| Alternative Loan Trust 2005-22T1 | CWALT 2005-22T1 | B3 | 12667GGX5 | |
| Alternative Loan Trust 2005-22T1 | CWALT 2005-22T1 | B4 | 12667GGY3 | |
| Alternative Loan Trust 2005-22T1 | CWALT 2005-22T1 | B5 | 12667GGZ0 | |
| Alternative Loan Trust 2005-23CB | CWALT 2005-23CB | A1 | 12667GLB7 | |
| Alternative Loan Trust 2005-23CB | CWALT 2005-23CB | A2 | 12667GLC5 | |
| Alternative Loan Trust 2005-23CB | CWALT 2005-23CB | A3 | 12667GLD3 | |
| Alternative Loan Trust 2005-23CB | CWALT 2005-23CB | A4 | 12667GLE1 | |
| Alternative Loan Trust 2005-23CB | CWALT 2005-23CB | A5 | 12667GLF8 | |
| Alternative Loan Trust 2005-23CB | CWALT 2005-23CB | A6 | 12667GLG6 | |
| Alternative Loan Trust 2005-23CB | CWALT 2005-23CB | A7 | 12667GLH4 | |
| Alternative Loan Trust 2005-23CB | CWALT 2005-23CB | A8 | 12667GLJ0 | |
| Alternative Loan Trust 2005-23CB | CWALT 2005-23CB | A9 | 12667GLK7 | |
| Alternative Loan Trust 2005-23CB | CWALT 2005-23CB | A10 | 12667GLL5 | |
| Alternative Loan Trust 2005-23CB | CWALT 2005-23CB | A11 | 12667GLM3 | |
| Alternative Loan Trust 2005-23CB | CWALT 2005-23CB | A12 | 12667GLN1 | |
| Alternative Loan Trust 2005-23CB | CWALT 2005-23CB | A13 | 12667GLP6 | |
| Alternative Loan Trust 2005-23CB | CWALT 2005-23CB | A14 | 12667GLQ4 | |
| Alternative Loan Trust 2005-23CB | CWALT 2005-23CB | A15 | 12667GMY6 | |
| Alternative Loan Trust 2005-23CB | CWALT 2005-23CB | A16 | 12667GMX8 | |
| Alternative Loan Trust 2005-23CB | CWALT 2005-23CB | PO | 12667GLR2 | |
| Alternative Loan Trust 2005-23CB | CWALT 2005-23CB | AR | 12667GLS0 | |
| Alternative Loan Trust 2005-23CB | CWALT 2005-23CB | M | 12667GLT8 | |
| Alternative Loan Trust 2005-23CB | CWALT 2005-23CB | B1 | 12667GLU5 | |
| Alternative Loan Trust 2005-23CB | CWALT 2005-23CB | B2 | 12667GLV3 | |
| Alternative Loan Trust 2005-23CB | CWALT 2005-23CB | B3 | 12667GLW1 | |
| Alternative Loan Trust 2005-23CB | CWALT 2005-23CB | B4 | 12667GLX9 | |
| Alternative Loan Trust 2005-23CB | CWALT 2005-23CB | B5 | 12667GLY7 | |
| Alternative Loan Trust 2005-24 | CWALT 2005-24 | 1A1 | 12667GNS8 | |
| Alternative Loan Trust 2005-24 | CWALT 2005-24 | 1A2 | 12667GNT6 | |
| Alternative Loan Trust 2005-24 | CWALT 2005-24 | 1AX | 12667GNU3 | |
| Alternative Loan Trust 2005-24 | CWALT 2005-24 | 2A1-A | 12667GNV1 | |
| Alternative Loan Trust 2005-24 | CWALT 2005-24 | 2A1-B | 12667GUY7 | |
| Alternative Loan Trust 2005-24 | CWALT 2005-24 | 2A1-C | 12667GUZ4 | |
| Alternative Loan Trust 2005-24 | CWALT 2005-24 | 2A2 | 12667GNW9 | |
| Alternative Loan Trust 2005-24 | CWALT 2005-24 | 2AX | 12667GNX7 | |
| Alternative Loan Trust 2005-24 | CWALT 2005-24 | 3A1 | 12667GNY5 | |
| Alternative Loan Trust 2005-24 | CWALT 2005-24 | 3A2 | 12667GNZ2 | |
| Alternative Loan Trust 2005-24 | CWALT 2005-24 | 4A1 | 12667GPB3 | |
| Alternative Loan Trust 2005-24 | CWALT 2005-24 | 4A2 | 12667GPC1 | |
| Alternative Loan Trust 2005-24 | CWALT 2005-24 | 4A3 | 12667GPD9 | |
| Alternative Loan Trust 2005-24 | CWALT 2005-24 | IIX | 12667GPA5 | |

7

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| Alternative Loan Trust 2005-24 | CWALT 2005-24 | AR | 12667GPS6 | |
| Alternative Loan Trust 2005-24 | CWALT 2005-24 | 1M | 12667GPE7 | |
| Alternative Loan Trust 2005-24 | CWALT 2005-24 | 1B1 | 12667GPF4 | |
| Alternative Loan Trust 2005-24 | CWALT 2005-24 | 1B2 | 12667GPG2 | |
| Alternative Loan Trust 2005-24 | CWALT 2005-24 | 1B3 | 12667GPH0 | |
| Alternative Loan Trust 2005-24 | CWALT 2005-24 | 1B4 | 12667GPJ6 | |
| Alternative Loan Trust 2005-24 | CWALT 2005-24 | 1B5 | 12667GPK3 | |
| Alternative Loan Trust 2005-24 | CWALT 2005-24 | 2M | 12667GPL1 | |
| Alternative Loan Trust 2005-24 | CWALT 2005-24 | 2B1 | 12667GPM9 | |
| Alternative Loan Trust 2005-24 | CWALT 2005-24 | 2B2 | 12667GPN7 | |
| Alternative Loan Trust 2005-24 | CWALT 2005-24 | 2B3 | 12667GPP2 | |
| Alternative Loan Trust 2005-24 | CWALT 2005-24 | 2B4 | 12667GPQ0 | |
| Alternative Loan Trust 2005-24 | CWALT 2005-24 | 2B5 | 12667GPR8 | |
| Alternative Loan Trust 2005-25T1 | CWALT 2005-25T1 | A1 | 12667GRB1 | |
| Alternative Loan Trust 2005-25T1 | CWALT 2005-25T1 | A2 | 12667GRC9 | |
| Alternative Loan Trust 2005-25T1 | CWALT 2005-25T1 | A3 | 12667GRD7 | |
| Alternative Loan Trust 2005-25T1 | CWALT 2005-25T1 | A4 | 12667GRE5 | |
| Alternative Loan Trust 2005-25T1 | CWALT 2005-25T1 | A5 | 12667GRF2 | |
| Alternative Loan Trust 2005-25T1 | CWALT 2005-25T1 | A6 | 12667GRG0 | |
| Alternative Loan Trust 2005-25T1 | CWALT 2005-25T1 | A7 | 12667GRH8 | |
| Alternative Loan Trust 2005-25T1 | CWALT 2005-25T1 | PO | 12667GRJ4 | |
| Alternative Loan Trust 2005-25T1 | CWALT 2005-25T1 | AR | 12667GRK1 | |
| Alternative Loan Trust 2005-25T1 | CWALT 2005-25T1 | M | 12667GRL9 | |
| Alternative Loan Trust 2005-25T1 | CWALT 2005-25T1 | B1 | 12667GRM7 | |
| Alternative Loan Trust 2005-25T1 | CWALT 2005-25T1 | B2 | 12667GRN5 | |
| Alternative Loan Trust 2005-25T1 | CWALT 2005-25T1 | B3 | 12667GRP0 | |
| Alternative Loan Trust 2005-25T1 | CWALT 2005-25T1 | B4 | 12667GRQ8 | |
| Alternative Loan Trust 2005-25T1 | CWALT 2005-25T1 | B5 | 12667GRR6 | |
| Alternative Loan Trust 2005-26CB | CWALT 2005-26CB | A1 | 12667GTM5 | |
| Alternative Loan Trust 2005-26CB | CWALT 2005-26CB | A2 | 12667GTN3 | |
| Alternative Loan Trust 2005-26CB | CWALT 2005-26CB | A3 | 12667GTP8 | |
| Alternative Loan Trust 2005-26CB | CWALT 2005-26CB | A4 | 12667GTQ6 | |
| Alternative Loan Trust 2005-26CB | CWALT 2005-26CB | A5 | 12667GTR4 | |
| Alternative Loan Trust 2005-26CB | CWALT 2005-26CB | A6 | 12667GTS2 | |
| Alternative Loan Trust 2005-26CB | CWALT 2005-26CB | A7 | 12667GTT0 | |
| Alternative Loan Trust 2005-26CB | CWALT 2005-26CB | A8 | 12667GTU7 | |
| Alternative Loan Trust 2005-26CB | CWALT 2005-26CB | A9 | 12667GTV5 | |
| Alternative Loan Trust 2005-26CB | CWALT 2005-26CB | A10 | 12667GTW3 | |
| Alternative Loan Trust 2005-26CB | CWALT 2005-26CB | A11 | 12667GTX1 | |
| Alternative Loan Trust 2005-26CB | CWALT 2005-26CB | PO | 12667GTY9 | |
| Alternative Loan Trust 2005-26CB | CWALT 2005-26CB | AR | 12667GTZ6 | |
| Alternative Loan Trust 2005-26CB | CWALT 2005-26CB | M | 12667GUA9 | |
| Alternative Loan Trust 2005-26CB | CWALT 2005-26CB | B1 | 12667GUB7 | |
| Alternative Loan Trust 2005-26CB | CWALT 2005-26CB | B2 | 12667GUC5 | |
| Alternative Loan Trust 2005-26CB | CWALT 2005-26CB | B3 | 12667GTJ2 | |
| Alternative Loan Trust 2005-26CB | CWALT 2005-26CB | B4 | 12667GTK9 | |

8

853339_1

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| Alternative Loan Trust 2005-26CB | CWALT 2005-26CB | B5 | 12667GTL7 | |
| Alternative Loan Trust 2005-27 | CWALT 2005-27 | 1A1 | 12667GL76 | |
| Alternative Loan Trust 2005-27 | CWALT 2005-27 | 1A2 | 12667GL84 | |
| Alternative Loan Trust 2005-27 | CWALT 2005-27 | 1A3 | 12667GL92 | |
| Alternative Loan Trust 2005-27 | CWALT 2005-27 | 1A4 | 12667GM26 | |
| Alternative Loan Trust 2005-27 | CWALT 2005-27 | 1A5 | 12667GM34 | |
| Alternative Loan Trust 2005-27 | CWALT 2005-27 | 1A6 | 12667GM42 | |
| Alternative Loan Trust 2005-27 | CWALT 2005-27 | 1A7 | 12667GM59 | |
| Alternative Loan Trust 2005-27 | CWALT 2005-27 | 1A8 | 12667GM67 | |
| Alternative Loan Trust 2005-27 | CWALT 2005-27 | 1A9 | 12667GM75 | |
| Alternative Loan Trust 2005-27 | CWALT 2005-27 | 1A10 | 12667GQ71 | |
| Alternative Loan Trust 2005-27 | CWALT 2005-27 | 1X1 | 12667GM83 | |
| Alternative Loan Trust 2005-27 | CWALT 2005-27 | 1X2 | 12667GM91 | |
| Alternative Loan Trust 2005-27 | CWALT 2005-27 | 1X3 | 12667GN25 | |
| Alternative Loan Trust 2005-27 | CWALT 2005-27 | 2A1 | 12667GN33 | |
| Alternative Loan Trust 2005-27 | CWALT 2005-27 | 2A2 | 12667GN41 | |
| Alternative Loan Trust 2005-27 | CWALT 2005-27 | 2A3 | 12667GN58 | |
| Alternative Loan Trust 2005-27 | CWALT 2005-27 | 2A4 | 12667GN66 | |
| Alternative Loan Trust 2005-27 | CWALT 2005-27 | 2A5 | 12667GN74 | |
| Alternative Loan Trust 2005-27 | CWALT 2005-27 | 2A6 | 12667GQ89 | |
| Alternative Loan Trust 2005-27 | CWALT 2005-27 | 2X1 | 12667GN82 | |
| Alternative Loan Trust 2005-27 | CWALT 2005-27 | 2X2 | 12667GN90 | |
| Alternative Loan Trust 2005-27 | CWALT 2005-27 | 3A1 | 12667GP23 | |
| Alternative Loan Trust 2005-27 | CWALT 2005-27 | 3A2 | 12667GP31 | |
| Alternative Loan Trust 2005-27 | CWALT 2005-27 | 3A3 | 12667GP49 | |
| Alternative Loan Trust 2005-27 | CWALT 2005-27 | 3A4 | 12667GP97 | |
| Alternative Loan Trust 2005-27 | CWALT 2005-27 | 3A5 | 12667GR21 | |
| Alternative Loan Trust 2005-27 | CWALT 2005-27 | 3X1 | 12667GP56 | |
| Alternative Loan Trust 2005-27 | CWALT 2005-27 | 3X2 | 12667GP64 | |
| Alternative Loan Trust 2005-27 | CWALT 2005-27 | 3X3 | 12667GR39 | |
| Alternative Loan Trust 2005-27 | CWALT 2005-27 | AR | 12667GP72 | |
| Alternative Loan Trust 2005-27 | CWALT 2005-27 | MX | 12667GP80 | |
| Alternative Loan Trust 2005-27 | CWALT 2005-27 | M | 12667GP98 | |
| Alternative Loan Trust 2005-27 | CWALT 2005-27 | B1 | 12667GQ22 | |
| Alternative Loan Trust 2005-27 | CWALT 2005-27 | B2 | 12667GQ30 | |
| Alternative Loan Trust 2005-27 | CWALT 2005-27 | B3 | 12667GQ48 | |
| Alternative Loan Trust 2005-27 | CWALT 2005-27 | B4 | 12667GQ55 | |
| Alternative Loan Trust 2005-27 | CWALT 2005-27 | B5 | 12667GQ63 | |
| Alternative Loan Trust 2005-28CB | CWALT 2005-28CB | 1A1 | 12667GWQ2 | |
| Alternative Loan Trust 2005-28CB | CWALT 2005-28CB | 1A2 | 12667GWR0 | |
| Alternative Loan Trust 2005-28CB | CWALT 2005-28CB | 1A3 | 12667GWS8 | |
| Alternative Loan Trust 2005-28CB | CWALT 2005-28CB | 1A4 | 12667GWT6 | |
| Alternative Loan Trust 2005-28CB | CWALT 2005-28CB | 1A5 | 12667GWU3 | |
| Alternative Loan Trust 2005-28CB | CWALT 2005-28CB | 1A6 | 12667GWV1 | |
| Alternative Loan Trust 2005-28CB | CWALT 2005-28CB | 1A7 | 12667GWW9 | |
| Alternative Loan Trust 2005-28CB | CWALT 2005-28CB | 1A8 | 12667GWX7 | |

9

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| Alternative Loan Trust 2005-28CB | CWALT 2005-28CB | 1A9 | 12667GWY5 | |
| Alternative Loan Trust 2005-28CB | CWALT 2005-28CB | 110 | 12667GWZ2 | |
| Alternative Loan Trust 2005-28CB | CWALT 2005-28CB | 111 | 12667GE82 | |
| Alternative Loan Trust 2005-28CB | CWALT 2005-28CB | 2A1 | 12667GXA6 | |
| Alternative Loan Trust 2005-28CB | CWALT 2005-28CB | 2A2 | 12667GXB4 | |
| Alternative Loan Trust 2005-28CB | CWALT 2005-28CB | 2A3 | 12667GXC2 | |
| Alternative Loan Trust 2005-28CB | CWALT 2005-28CB | 2A4 | 12667GXD0 | |
| Alternative Loan Trust 2005-28CB | CWALT 2005-28CB | 2A5 | 12667GXE8 | |
| Alternative Loan Trust 2005-28CB | CWALT 2005-28CB | 2A6 | 12667GXF5 | |
| Alternative Loan Trust 2005-28CB | CWALT 2005-28CB | 2A7 | 12667GYF4 | |
| Alternative Loan Trust 2005-28CB | CWALT 2005-28CB | 2A8 | 12667GYG2 | |
| Alternative Loan Trust 2005-28CB | CWALT 2005-28CB | 2A9 | 12667GYH0 | |
| Alternative Loan Trust 2005-28CB | CWALT 2005-28CB | 210 | 12667GE90 | |
| Alternative Loan Trust 2005-28CB | CWALT 2005-28CB | 3A1 | 12667GYJ6 | |
| Alternative Loan Trust 2005-28CB | CWALT 2005-28CB | 3A2 | 12667GYK3 | |
| Alternative Loan Trust 2005-28CB | CWALT 2005-28CB | 3A3 | 12667GYL1 | |
| Alternative Loan Trust 2005-28CB | CWALT 2005-28CB | 3A4 | 12667GYM9 | |
| Alternative Loan Trust 2005-28CB | CWALT 2005-28CB | 3A5 | 12667GYN7 | |
| Alternative Loan Trust 2005-28CB | CWALT 2005-28CB | 3A6 | 12667GYP2 | |
| Alternative Loan Trust 2005-28CB | CWALT 2005-28CB | 3A7 | 12667GYQ0 | |
| Alternative Loan Trust 2005-28CB | CWALT 2005-28CB | 4A1 | 12667GYR8 | |
| Alternative Loan Trust 2005-28CB | CWALT 2005-28CB | 4A2 | 12667GF24 | |
| Alternative Loan Trust 2005-28CB | CWALT 2005-28CB | PO | 12667GYS6 | |
| Alternative Loan Trust 2005-28CB | CWALT 2005-28CB | AR | 12667GYT4 | |
| Alternative Loan Trust 2005-28CB | CWALT 2005-28CB | M | 12667GYU1 | |
| Alternative Loan Trust 2005-28CB | CWALT 2005-28CB | B1 | 12667GYV9 | |
| Alternative Loan Trust 2005-28CB | CWALT 2005-28CB | B2 | 12667GYW7 | |
| Alternative Loan Trust 2005-28CB | CWALT 2005-28CB | B3 | 12667GXG3 | |
| Alternative Loan Trust 2005-28CB | CWALT 2005-28CB | B4 | 12667GXH1 | |
| Alternative Loan Trust 2005-28CB | CWALT 2005-28CB | B5 | 12667GXJ7 | |
| Alternative Loan Trust 2005-29CB | CWALT 2005-29CB | A1 | 12667GUD3 | |
| Alternative Loan Trust 2005-29CB | CWALT 2005-29CB | A2 | 12667GUE1 | |
| Alternative Loan Trust 2005-29CB | CWALT 2005-29CB | A3 | 12667GUF8 | |
| Alternative Loan Trust 2005-29CB | CWALT 2005-29CB | A4 | 12667GUG6 | |
| Alternative Loan Trust 2005-29CB | CWALT 2005-29CB | A5 | 12667GUH4 | |
| Alternative Loan Trust 2005-29CB | CWALT 2005-29CB | A6 | 12667GUS0 | |
| Alternative Loan Trust 2005-29CB | CWALT 2005-29CB | A7 | 12667GUT8 | |
| Alternative Loan Trust 2005-29CB | CWALT 2005-29CB | PO | 12667GUJ0 | |
| Alternative Loan Trust 2005-29CB | CWALT 2005-29CB | AR | 12667GUK7 | |
| Alternative Loan Trust 2005-29CB | CWALT 2005-29CB | M | 12667GUL5 | |
| Alternative Loan Trust 2005-29CB | CWALT 2005-29CB | B1 | 12667GUM3 | |
| Alternative Loan Trust 2005-29CB | CWALT 2005-29CB | B2 | 12667GUN1 | |
| Alternative Loan Trust 2005-29CB | CWALT 2005-29CB | B3 | 12667GUP6 | |
| Alternative Loan Trust 2005-29CB | CWALT 2005-29CB | B4 | 12667GUQ4 | |
| Alternative Loan Trust 2005-29CB | CWALT 2005-29CB | B5 | 12667GUR2 | |
| Alternative Loan Trust 2005-30CB | CWALT 2005-30CB | A1 | 12667GXK4 | |

10

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| Alternative Loan Trust 2005-30CB | CWALT 2005-30CB | A2 | 12667GXL2 | |
| Alternative Loan Trust 2005-30CB | CWALT 2005-30CB | A3 | 12667GXM0 | |
| Alternative Loan Trust 2005-30CB | CWALT 2005-30CB | A4 | 12667GXN8 | |
| Alternative Loan Trust 2005-30CB | CWALT 2005-30CB | A5 | 12667GXP3 | |
| Alternative Loan Trust 2005-30CB | CWALT 2005-30CB | A6 | 12667GXQ1 | |
| Alternative Loan Trust 2005-30CB | CWALT 2005-30CB | A7 | 12667GXR9 | |
| Alternative Loan Trust 2005-30CB | CWALT 2005-30CB | A8 | 12667GXS7 | |
| Alternative Loan Trust 2005-30CB | CWALT 2005-30CB | A9 | 12667GXT5 | |
| Alternative Loan Trust 2005-30CB | CWALT 2005-30CB | A10 | 12667GXU2 | |
| Alternative Loan Trust 2005-30CB | CWALT 2005-30CB | A11 | 12667GXV0 | |
| Alternative Loan Trust 2005-30CB | CWALT 2005-30CB | A12 | 12667GL27 | |
| Alternative Loan Trust 2005-30CB | CWALT 2005-30CB | 2A1 | 12667GXW8 | |
| Alternative Loan Trust 2005-30CB | CWALT 2005-30CB | PO | 12667GXX6 | |
| Alternative Loan Trust 2005-30CB | CWALT 2005-30CB | AR | 12667GXY4 | |
| Alternative Loan Trust 2005-30CB | CWALT 2005-30CB | M | 12667GXZ1 | |
| Alternative Loan Trust 2005-30CB | CWALT 2005-30CB | B1 | 12667GYA5 | |
| Alternative Loan Trust 2005-30CB | CWALT 2005-30CB | B2 | 12667GYB3 | |
| Alternative Loan Trust 2005-30CB | CWALT 2005-30CB | B3 | 12667GYC1 | |
| Alternative Loan Trust 2005-30CB | CWALT 2005-30CB | B4 | 12667GYD9 | |
| Alternative Loan Trust 2005-30CB | CWALT 2005-30CB | B5 | 12667GYE7 | |
| Alternative Loan Trust 2005-31 | CWALT 2005-31 | 1A1 | 12667GYX5 | |
| Alternative Loan Trust 2005-31 | CWALT 2005-31 | 1A2 | 12667GYY3 | |
| Alternative Loan Trust 2005-31 | CWALT 2005-31 | 1A3 | 12667GYZ0 | |
| Alternative Loan Trust 2005-31 | CWALT 2005-31 | 1X | 12667GZA4 | |
| Alternative Loan Trust 2005-31 | CWALT 2005-31 | 2A1 | 12667GZB2 | |
| Alternative Loan Trust 2005-31 | CWALT 2005-31 | 2A2 | 12667GZC0 | |
| Alternative Loan Trust 2005-31 | CWALT 2005-31 | 2A3 | 12667GZD8 | |
| Alternative Loan Trust 2005-31 | CWALT 2005-31 | 2X | 12667GZE6 | |
| Alternative Loan Trust 2005-31 | CWALT 2005-31 | 1M1 | 12667GZH9 | |
| Alternative Loan Trust 2005-31 | CWALT 2005-31 | 1B1 | 12667GZJ5 | |
| Alternative Loan Trust 2005-31 | CWALT 2005-31 | 1B2 | 12667GZK2 | |
| Alternative Loan Trust 2005-31 | CWALT 2005-31 | 1B3 | 12667GZQ9 | |
| Alternative Loan Trust 2005-31 | CWALT 2005-31 | 1B4 | 12667GZR7 | |
| Alternative Loan Trust 2005-31 | CWALT 2005-31 | 1B5 | 12667GZS5 | |
| Alternative Loan Trust 2005-31 | CWALT 2005-31 | 1MX | 12667GZG1 | |
| Alternative Loan Trust 2005-31 | CWALT 2005-31 | 2M1 | 12667GZM8 | |
| Alternative Loan Trust 2005-31 | CWALT 2005-31 | 2B1 | 12667GZN6 | |
| Alternative Loan Trust 2005-31 | CWALT 2005-31 | 2B2 | 12667GZP1 | |
| Alternative Loan Trust 2005-31 | CWALT 2005-31 | 2B3 | 12667GZT3 | |
| Alternative Loan Trust 2005-31 | CWALT 2005-31 | 2B4 | 12667GZU0 | |
| Alternative Loan Trust 2005-31 | CWALT 2005-31 | 2B5 | 12667GZV8 | |
| Alternative Loan Trust 2005-31 | CWALT 2005-31 | 2MX | 12667GZL0 | |
| Alternative Loan Trust 2005-31 | CWALT 2005-31 | AR | 12667GZF3 | |
| Alternative Loan Trust 2005-32T1 | CWALT 2005-32T1 | A1 | 12667GC68 | |
| Alternative Loan Trust 2005-32T1 | CWALT 2005-32T1 | A2 | 12667GC76 | |
| Alternative Loan Trust 2005-32T1 | CWALT 2005-32T1 | A3 | 12667GC84 | |

11

853339_1

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| Alternative Loan Trust 2005-32T1 | CWALT 2005-32T1 | A4 | 12667GC92 | |
| Alternative Loan Trust 2005-32T1 | CWALT 2005-32T1 | A5 | 12667GD26 | |
| Alternative Loan Trust 2005-32T1 | CWALT 2005-32T1 | A6 | 12667GD34 | |
| Alternative Loan Trust 2005-32T1 | CWALT 2005-32T1 | A7 | 12667GD42 | |
| Alternative Loan Trust 2005-32T1 | CWALT 2005-32T1 | A8 | 12667GD59 | |
| Alternative Loan Trust 2005-32T1 | CWALT 2005-32T1 | A9 | 12667GD67 | |
| Alternative Loan Trust 2005-32T1 | CWALT 2005-32T1 | A10 | 12667GD75 | |
| Alternative Loan Trust 2005-32T1 | CWALT 2005-32T1 | PO | 12667GD83 | |
| Alternative Loan Trust 2005-32T1 | CWALT 2005-32T1 | AR | 12667GD91 | |
| Alternative Loan Trust 2005-32T1 | CWALT 2005-32T1 | M | 12667GE25 | |
| Alternative Loan Trust 2005-32T1 | CWALT 2005-32T1 | B1 | 12667GE33 | |
| Alternative Loan Trust 2005-32T1 | CWALT 2005-32T1 | B2 | 12667GE41 | |
| Alternative Loan Trust 2005-32T1 | CWALT 2005-32T1 | B3 | 12667GE58 | |
| Alternative Loan Trust 2005-32T1 | CWALT 2005-32T1 | B4 | 12667GE66 | |
| Alternative Loan Trust 2005-32T1 | CWALT 2005-32T1 | B5 | 12667GE74 | |
| Alternative Loan Trust 2005-33CB | CWALT 2005-33CB | A1 | 12667GB77 | |
| Alternative Loan Trust 2005-33CB | CWALT 2005-33CB | A2 | 12667GB85 | |
| Alternative Loan Trust 2005-33CB | CWALT 2005-33CB | PO | 12667GB93 | |
| Alternative Loan Trust 2005-33CB | CWALT 2005-33CB | AR | 12667GC27 | |
| Alternative Loan Trust 2005-33CB | CWALT 2005-33CB | M | 12667GC35 | |
| Alternative Loan Trust 2005-33CB | CWALT 2005-33CB | B1 | 12667GC43 | |
| Alternative Loan Trust 2005-33CB | CWALT 2005-33CB | B2 | 12667GC50 | |
| Alternative Loan Trust 2005-33CB | CWALT 2005-33CB | B3 | 12667GB44 | |
| Alternative Loan Trust 2005-33CB | CWALT 2005-33CB | B4 | 12667GB51 | |
| Alternative Loan Trust 2005-33CB | CWALT 2005-33CB | B5 | 12667GB69 | |
| Alternative Loan Trust 2005-34CB | CWALT 2005-34CB | A1 | 12667GW41 | |
| Alternative Loan Trust 2005-34CB | CWALT 2005-34CB | A2 | 12667GW58 | |
| Alternative Loan Trust 2005-34CB | CWALT 2005-34CB | A3 | 12667GW66 | |
| Alternative Loan Trust 2005-34CB | CWALT 2005-34CB | A4 | 12667GW74 | |
| Alternative Loan Trust 2005-34CB | CWALT 2005-34CB | A5 | 12667GW82 | |
| Alternative Loan Trust 2005-34CB | CWALT 2005-34CB | A6 | 12667GW90 | |
| Alternative Loan Trust 2005-34CB | CWALT 2005-34CB | A7 | 12667GX24 | |
| Alternative Loan Trust 2005-34CB | CWALT 2005-34CB | A8 | 12667GX32 | |
| Alternative Loan Trust 2005-34CB | CWALT 2005-34CB | A9 | 12667GX40 | |
| Alternative Loan Trust 2005-34CB | CWALT 2005-34CB | A10 | 12667GX57 | |
| Alternative Loan Trust 2005-34CB | CWALT 2005-34CB | A11 | 12667GX65 | |
| Alternative Loan Trust 2005-34CB | CWALT 2005-34CB | A12 | 12667GX73 | |
| Alternative Loan Trust 2005-34CB | CWALT 2005-34CB | A13 | 12667GX81 | |
| Alternative Loan Trust 2005-34CB | CWALT 2005-34CB | PO | 12667GX99 | |
| Alternative Loan Trust 2005-34CB | CWALT 2005-34CB | AR | 12667GY23 | |
| Alternative Loan Trust 2005-34CB | CWALT 2005-34CB | M | 12667GY31 | |
| Alternative Loan Trust 2005-34CB | CWALT 2005-34CB | B1 | 12667GY49 | |
| Alternative Loan Trust 2005-34CB | CWALT 2005-34CB | B2 | 12667GY56 | |
| Alternative Loan Trust 2005-34CB | CWALT 2005-34CB | B3 | 12667GY64 | |
| Alternative Loan Trust 2005-34CB | CWALT 2005-34CB | B4 | 12667GY72 | |
| Alternative Loan Trust 2005-34CB | CWALT 2005-34CB | B5 | 12667GY80 | |

853339_1

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| Alternative Loan Trust 2005-35CB | CWALT 2005-35CB | 1A1 | 12667G2G7 | |
| Alternative Loan Trust 2005-35CB | CWALT 2005-35CB | 1A2 | 12667G3H4 | |
| Alternative Loan Trust 2005-35CB | CWALT 2005-35CB | 2A1 | 12667G2H5 | |
| Alternative Loan Trust 2005-35CB | CWALT 2005-35CB | 2A2 | 12667G2J1 | |
| Alternative Loan Trust 2005-35CB | CWALT 2005-35CB | AR | 12667G2K8 | |
| Alternative Loan Trust 2005-35CB | CWALT 2005-35CB | PO | 12667G2L6 | |
| Alternative Loan Trust 2005-35CB | CWALT 2005-35CB | M | 12667G2M4 | |
| Alternative Loan Trust 2005-35CB | CWALT 2005-35CB | B1 | 12667G2N2 | |
| Alternative Loan Trust 2005-35CB | CWALT 2005-35CB | B2 | 12667G2P7 | |
| Alternative Loan Trust 2005-35CB | CWALT 2005-35CB | B3 | 12667G2Q5 | |
| Alternative Loan Trust 2005-35CB | CWALT 2005-35CB | B4 | 12667G2R3 | |
| Alternative Loan Trust 2005-35CB | CWALT 2005-35CB | B5 | 12667G2S1 | |
| Alternative Loan Trust 2005-36 | CWALT 2005-36 | 1A1 | 12667GWD1 | |
| Alternative Loan Trust 2005-36 | CWALT 2005-36 | 1A2 | 12667GWE9 | |
| Alternative Loan Trust 2005-36 | CWALT 2005-36 | 2A1A | 12667GWF6 | |
| Alternative Loan Trust 2005-36 | CWALT 2005-36 | 2A1B | 12667GWG4 | |
| Alternative Loan Trust 2005-36 | CWALT 2005-36 | 2A1C | 12667GZW6 | |
| Alternative Loan Trust 2005-36 | CWALT 2005-36 | 1AX | 12667GWH2 | |
| Alternative Loan Trust 2005-36 | CWALT 2005-36 | 3A1 | 12667GZX4 | |
| Alternative Loan Trust 2005-36 | CWALT 2005-36 | 3A2 | 12667GZY2 | |
| Alternative Loan Trust 2005-36 | CWALT 2005-36 | 3IO | 12667GZZ9 | |
| Alternative Loan Trust 2005-36 | CWALT 2005-36 | 4A1 | 12667GA29 | |
| Alternative Loan Trust 2005-36 | CWALT 2005-36 | 4A2 | 12667GA37 | |
| Alternative Loan Trust 2005-36 | CWALT 2005-36 | 4IO | 12667GA45 | |
| Alternative Loan Trust 2005-36 | CWALT 2005-36 | AR | 12667GA52 | |
| Alternative Loan Trust 2005-36 | CWALT 2005-36 | 1M | 12667GWJ8 | |
| Alternative Loan Trust 2005-36 | CWALT 2005-36 | 1B1 | 12667GWK5 | |
| Alternative Loan Trust 2005-36 | CWALT 2005-36 | 1B2 | 12667GWL3 | |
| Alternative Loan Trust 2005-36 | CWALT 2005-36 | 1B3 | 12667GWM1 | |
| Alternative Loan Trust 2005-36 | CWALT 2005-36 | 1B4 | 12667GWN9 | |
| Alternative Loan Trust 2005-36 | CWALT 2005-36 | 1B5 | 12667GWP4 | |
| Alternative Loan Trust 2005-36 | CWALT 2005-36 | 2M | 12667GA60 | |
| Alternative Loan Trust 2005-36 | CWALT 2005-36 | 2B1 | 12667GA78 | |
| Alternative Loan Trust 2005-36 | CWALT 2005-36 | 2B2 | 12667GA86 | |
| Alternative Loan Trust 2005-36 | CWALT 2005-36 | 2B3 | 12667GA94 | |
| Alternative Loan Trust 2005-36 | CWALT 2005-36 | 2B4 | 12667GB28 | |
| Alternative Loan Trust 2005-36 | CWALT 2005-36 | 2B5 | 12667GB36 | |
| Alternative Loan Trust 2005-37T1 | CWALT 2005-37T1 | A1 | 12667G2T9 | |
| Alternative Loan Trust 2005-37T1 | CWALT 2005-37T1 | A2 | 12667G2U6 | |
| Alternative Loan Trust 2005-37T1 | CWALT 2005-37T1 | A3 | 12667G2V4 | |
| Alternative Loan Trust 2005-37T1 | CWALT 2005-37T1 | A4 | 12667G2W2 | |
| Alternative Loan Trust 2005-37T1 | CWALT 2005-37T1 | A5 | 12667G2X0 | |
| Alternative Loan Trust 2005-37T1 | CWALT 2005-37T1 | PO | 12667G2Y8 | |
| Alternative Loan Trust 2005-37T1 | CWALT 2005-37T1 | AR | 12667G2Z5 | |
| Alternative Loan Trust 2005-37T1 | CWALT 2005-37T1 | M | 12667G3A9 | |
| Alternative Loan Trust 2005-37T1 | CWALT 2005-37T1 | B1 | 12667G3B7 | |

13

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| Alternative Loan Trust 2005-37T1 | CWALT 2005-37T1 | B2 | 12667G3C5 | |
| Alternative Loan Trust 2005-37T1 | CWALT 2005-37T1 | B3 | 12667G3D3 | |
| Alternative Loan Trust 2005-37T1 | CWALT 2005-37T1 | B4 | 12667G3E1 | |
| Alternative Loan Trust 2005-37T1 | CWALT 2005-37T1 | B5 | 12667G3F8 | |
| Alternative Loan Trust 2005-38 | CWALT 2005-38 | A1 | 12667GY98 | |
| Alternative Loan Trust 2005-38 | CWALT 2005-38 | A2 | 12667GZ22 | |
| Alternative Loan Trust 2005-38 | CWALT 2005-38 | A3 | 12667GZ30 | |
| Alternative Loan Trust 2005-38 | CWALT 2005-38 | A4 | 12667GZ48 | |
| Alternative Loan Trust 2005-38 | CWALT 2005-38 | A5 | 12667GZ55 | |
| Alternative Loan Trust 2005-38 | CWALT 2005-38 | A6 | 12667GZ63 | |
| Alternative Loan Trust 2005-38 | CWALT 2005-38 | 1X | 12667GZ71 | |
| Alternative Loan Trust 2005-38 | CWALT 2005-38 | AR | 12667GZ97 | |
| Alternative Loan Trust 2005-38 | CWALT 2005-38 | MX | 12667GZ89 | |
| Alternative Loan Trust 2005-38 | CWALT 2005-38 | M | 12667G2A0 | |
| Alternative Loan Trust 2005-38 | CWALT 2005-38 | B1 | 12667G2B8 | |
| Alternative Loan Trust 2005-38 | CWALT 2005-38 | B2 | 12667G2C6 | |
| Alternative Loan Trust 2005-38 | CWALT 2005-38 | B3 | 12667G2D4 | |
| Alternative Loan Trust 2005-38 | CWALT 2005-38 | B4 | 12667G2E2 | |
| Alternative Loan Trust 2005-38 | CWALT 2005-38 | B5 | 12667G2F9 | |
| Alternative Loan Trust 2005-3CB | CWALT 2005-3CB | 1A1 | 12667FW76 | |
| Alternative Loan Trust 2005-3CB | CWALT 2005-3CB | 1A2 | 12667FW84 | |
| Alternative Loan Trust 2005-3CB | CWALT 2005-3CB | 1A3 | 12667FW92 | |
| Alternative Loan Trust 2005-3CB | CWALT 2005-3CB | 1A4 | 12667FX26 | |
| Alternative Loan Trust 2005-3CB | CWALT 2005-3CB | 1A5 | 12667FX34 | |
| Alternative Loan Trust 2005-3CB | CWALT 2005-3CB | 1A6 | 12667FX42 | |
| Alternative Loan Trust 2005-3CB | CWALT 2005-3CB | 1A7 | 12667FX59 | |
| Alternative Loan Trust 2005-3CB | CWALT 2005-3CB | 1A8 | 12667FX67 | |
| Alternative Loan Trust 2005-3CB | CWALT 2005-3CB | 1A9 | 12667FX75 | |
| Alternative Loan Trust 2005-3CB | CWALT 2005-3CB | 1A10 | 12667FX83 | |
| Alternative Loan Trust 2005-3CB | CWALT 2005-3CB | 1A11 | 12667FX91 | |
| Alternative Loan Trust 2005-3CB | CWALT 2005-3CB | 1A12 | 12667FY25 | |
| Alternative Loan Trust 2005-3CB | CWALT 2005-3CB | 1A13 | 12667FY33 | |
| Alternative Loan Trust 2005-3CB | CWALT 2005-3CB | 1A14 | 12667FY41 | |
| Alternative Loan Trust 2005-3CB | CWALT 2005-3CB | 2A1 | 12667FY58 | |
| Alternative Loan Trust 2005-3CB | CWALT 2005-3CB | PO | 12667FY66 | |
| Alternative Loan Trust 2005-3CB | CWALT 2005-3CB | AR | 12667FY74 | |
| Alternative Loan Trust 2005-3CB | CWALT 2005-3CB | M | 12667FY82 | |
| Alternative Loan Trust 2005-3CB | CWALT 2005-3CB | B1 | 12667FY90 | |
| Alternative Loan Trust 2005-3CB | CWALT 2005-3CB | B2 | 12667FZ24 | |
| Alternative Loan Trust 2005-3CB | CWALT 2005-3CB | B3 | 12667FZ32 | |
| Alternative Loan Trust 2005-3CB | CWALT 2005-3CB | B4 | 12667FZ40 | |
| Alternative Loan Trust 2005-3CB | CWALT 2005-3CB | B5 | 12667FZ57 | |
| Alternative Loan Trust 2005-4 | CWALT 2005-4 | 1A1 | 12667F6Y6 | |
| Alternative Loan Trust 2005-4 | CWALT 2005-4 | 1A2 | 12667F6Z3 | |
| Alternative Loan Trust 2005-4 | CWALT 2005-4 | 1A3 | 12667F7A7 | |
| Alternative Loan Trust 2005-4 | CWALT 2005-4 | 1A4 | 12667F7B5 | |

14

853339_1

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| Alternative Loan Trust 2005-4 | CWALT 2005-4 | 1A5 | 12667F7C3 | |
| Alternative Loan Trust 2005-4 | CWALT 2005-4 | 1A6 | 12667F7D1 | |
| Alternative Loan Trust 2005-4 | CWALT 2005-4 | 1A7 | 12667F7E9 | |
| Alternative Loan Trust 2005-4 | CWALT 2005-4 | 2A1 | 12667F7F6 | |
| Alternative Loan Trust 2005-4 | CWALT 2005-4 | 2A2 | 12667F7G4 | |
| Alternative Loan Trust 2005-4 | CWALT 2005-4 | 2A3 | 12667F7H2 | |
| Alternative Loan Trust 2005-4 | CWALT 2005-4 | 2A4 | 12667F7J8 | |
| Alternative Loan Trust 2005-4 | CWALT 2005-4 | 2A5 | 12667F7K5 | |
| Alternative Loan Trust 2005-4 | CWALT 2005-4 | 2A6 | 12667F7L3 | |
| Alternative Loan Trust 2005-4 | CWALT 2005-4 | 2A7 | 12667F7M1 | |
| Alternative Loan Trust 2005-4 | CWALT 2005-4 | 2A8 | 12667F7N9 | |
| Alternative Loan Trust 2005-4 | CWALT 2005-4 | PO | 12667F7P4 | |
| Alternative Loan Trust 2005-4 | CWALT 2005-4 | AR | 12667F7Q2 | |
| Alternative Loan Trust 2005-4 | CWALT 2005-4 | M | 12667F7R0 | |
| Alternative Loan Trust 2005-4 | CWALT 2005-4 | B1 | 12667F7S8 | |
| Alternative Loan Trust 2005-4 | CWALT 2005-4 | B2 | 12667F7T6 | |
| Alternative Loan Trust 2005-4 | CWALT 2005-4 | B3 | 12667F7U3 | |
| Alternative Loan Trust 2005-4 | CWALT 2005-4 | B4 | 12667F7V1 | |
| Alternative Loan Trust 2005-4 | CWALT 2005-4 | B5 | 12667F7W9 | |
| Alternative Loan Trust 2005-40CB | CWALT 2005-40CB | A1 | 12667F5G4 | |
| Alternative Loan Trust 2005-40CB | CWALT 2005-40CB | A2 | 12668AAT2 | |
| Alternative Loan Trust 2005-40CB | CWALT 2005-40CB | PO | 12667F5H2 | |
| Alternative Loan Trust 2005-40CB | CWALT 2005-40CB | AR | 12667F5J8 | |
| Alternative Loan Trust 2005-40CB | CWALT 2005-40CB | M | 12667F5K5 | |
| Alternative Loan Trust 2005-40CB | CWALT 2005-40CB | B1 | 12667F5L3 | |
| Alternative Loan Trust 2005-40CB | CWALT 2005-40CB | B2 | 12667F5M1 | |
| Alternative Loan Trust 2005-40CB | CWALT 2005-40CB | B3 | 12667F5N9 | |
| Alternative Loan Trust 2005-40CB | CWALT 2005-40CB | B4 | 12667F5P4 | |
| Alternative Loan Trust 2005-40CB | CWALT 2005-40CB | B5 | 12667F5Q2 | |
| Alternative Loan Trust 2005-41 | CWALT 2005-41 | 1A1 | 12667GR62 | |
| Alternative Loan Trust 2005-41 | CWALT 2005-41 | 1-A-2A | 12667GR70 | |
| Alternative Loan Trust 2005-41 | CWALT 2005-41 | 1-A-2B | 12667GW25 | |
| Alternative Loan Trust 2005-41 | CWALT 2005-41 | 1-A-2C | 12667GW33 | |
| Alternative Loan Trust 2005-41 | CWALT 2005-41 | 1X | 12667GR88 | |
| Alternative Loan Trust 2005-41 | CWALT 2005-41 | 2A1 | 12667GR96 | |
| Alternative Loan Trust 2005-41 | CWALT 2005-41 | 2X1 | 12667GS38 | |
| Alternative Loan Trust 2005-41 | CWALT 2005-41 | 2A2 | 12667GS20 | |
| Alternative Loan Trust 2005-41 | CWALT 2005-41 | 2A3 | 12667G3K7 | |
| Alternative Loan Trust 2005-41 | CWALT 2005-41 | 2X2 | 12667GS46 | |
| Alternative Loan Trust 2005-41 | CWALT 2005-41 | AR | 12667G3G6 | |
| Alternative Loan Trust 2005-41 | CWALT 2005-41 | M | 12667GS53 | |
| Alternative Loan Trust 2005-41 | CWALT 2005-41 | B1 | 12667GS61 | |
| Alternative Loan Trust 2005-41 | CWALT 2005-41 | B2 | 12667GS79 | |

853339_1

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| Alternative Loan Trust 2005-41 | CWALT 2005-41 | B3 | 12667GS87 | |
| Alternative Loan Trust 2005-41 | CWALT 2005-41 | B4 | 12667GS95 | |
| Alternative Loan Trust 2005-41 | CWALT 2005-41 | B5 | 12667GT29 | |
| Alternative Loan Trust 2005-42CB | CWALT 2005-42CB | A1 | 12667G4S9 | |
| Alternative Loan Trust 2005-42CB | CWALT 2005-42CB | A2 | 12667G4T7 | |
| Alternative Loan Trust 2005-42CB | CWALT 2005-42CB | A3 | 12667G4U4 | |
| Alternative Loan Trust 2005-42CB | CWALT 2005-42CB | A4 | 12667G4V2 | |
| Alternative Loan Trust 2005-42CB | CWALT 2005-42CB | A5 | 12667G4W0 | |
| Alternative Loan Trust 2005-42CB | CWALT 2005-42CB | A6 | 12667G4X8 | |
| Alternative Loan Trust 2005-42CB | CWALT 2005-42CB | A7 | 12667G7W7 | |
| Alternative Loan Trust 2005-42CB | CWALT 2005-42CB | A8 | 12667G7X5 | |
| Alternative Loan Trust 2005-42CB | CWALT 2005-42CB | A9 | 12667G7Y3 | |
| Alternative Loan Trust 2005-42CB | CWALT 2005-42CB | A10 | 12667G7Z0 | |
| Alternative Loan Trust 2005-42CB | CWALT 2005-42CB | A11 | 12667G8A4 | |
| Alternative Loan Trust 2005-42CB | CWALT 2005-42CB | A12 | 12667G8B2 | |
| Alternative Loan Trust 2005-42CB | CWALT 2005-42CB | PO | 12667G4Y6 | |
| Alternative Loan Trust 2005-42CB | CWALT 2005-42CB | AR | 12667G4Z3 | |
| Alternative Loan Trust 2005-42CB | CWALT 2005-42CB | M | 12667G5A7 | |
| Alternative Loan Trust 2005-42CB | CWALT 2005-42CB | B1 | 12667G5B5 | |
| Alternative Loan Trust 2005-42CB | CWALT 2005-42CB | B2 | 12667G5C3 | |
| Alternative Loan Trust 2005-42CB | CWALT 2005-42CB | B3 | 12667G5D1 | |
| Alternative Loan Trust 2005-42CB | CWALT 2005-42CB | B4 | 12667G5E9 | |
| Alternative Loan Trust 2005-42CB | CWALT 2005-42CB | B5 | 12667G5F6 | |
| Alternative Loan Trust 2005-43 | CWALT 2005-43 | 1A1 | 12667G5S8 | |
| Alternative Loan Trust 2005-43 | CWALT 2005-43 | 1A2 | 12667G5T6 | |
| Alternative Loan Trust 2005-43 | CWALT 2005-43 | 1A3 | 12667G5U3 | |
| Alternative Loan Trust 2005-43 | CWALT 2005-43 | 2A1 | 12667G5V1 | |
| Alternative Loan Trust 2005-43 | CWALT 2005-43 | 2A2 | 12667G5W9 | |
| Alternative Loan Trust 2005-43 | CWALT 2005-43 | 3A1 | 12667G5X7 | |
| Alternative Loan Trust 2005-43 | CWALT 2005-43 | 4A1 | 12667G5Z2 | |
| Alternative Loan Trust 2005-43 | CWALT 2005-43 | 4A2 | 12667G6A6 | |
| Alternative Loan Trust 2005-43 | CWALT 2005-43 | 4A3 | 12667G5Y5 | |
| Alternative Loan Trust 2005-43 | CWALT 2005-43 | 5A1 | 12668AAX3 | |
| Alternative Loan Trust 2005-43 | CWALT 2005-43 | 5A2 | 12668AAY1 | |
| Alternative Loan Trust 2005-43 | CWALT 2005-43 | AR | 12667G6B4 | |
| Alternative Loan Trust 2005-43 | CWALT 2005-43 | M | 12667G6C2 | |
| Alternative Loan Trust 2005-43 | CWALT 2005-43 | B1 | 12667G6D0 | |
| Alternative Loan Trust 2005-43 | CWALT 2005-43 | B2 | 12667G6E8 | |
| Alternative Loan Trust 2005-43 | CWALT 2005-43 | B3 | 12667G6F5 | |
| Alternative Loan Trust 2005-43 | CWALT 2005-43 | B4 | 12667G6G3 | |
| Alternative Loan Trust 2005-43 | CWALT 2005-43 | B5 | 12667G6H1 | |
| Alternative Loan Trust 2005-44 | CWALT 2005-44 | 1A1 | 12667G3L5 | |
| Alternative Loan Trust 2005-44 | CWALT 2005-44 | 1A2A | 12667G3M3 | |
| Alternative Loan Trust 2005-44 | CWALT 2005-44 | 1A2B | 12667G3N1 | |
| Alternative Loan Trust 2005-44 | CWALT 2005-44 | 1A3A | 12667G3P6 | |
| Alternative Loan Trust 2005-44 | CWALT 2005-44 | 1A3B | 12667G3Q4 | |

16

853339_1

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| Alternative Loan Trust 2005-44 | CWALT 2005-44 | 1A3C | 12667G3R2 | |
| Alternative Loan Trust 2005-44 | CWALT 2005-44 | 1X | 12667G4B6 | |
| Alternative Loan Trust 2005-44 | CWALT 2005-44 | 2A1 | 12667G3S0 | |
| Alternative Loan Trust 2005-44 | CWALT 2005-44 | 2A2A | 12667G3T8 | |
| Alternative Loan Trust 2005-44 | CWALT 2005-44 | 2A2B | 12667G3U5 | |
| Alternative Loan Trust 2005-44 | CWALT 2005-44 | 2A3A | 12667G3V3 | |
| Alternative Loan Trust 2005-44 | CWALT 2005-44 | 2A3B | 12667G3W1 | |
| Alternative Loan Trust 2005-44 | CWALT 2005-44 | 2A3C | 12667G3X9 | |
| Alternative Loan Trust 2005-44 | CWALT 2005-44 | 2X | 12667G4C4 | |
| Alternative Loan Trust 2005-44 | CWALT 2005-44 | M | 12667G4D2 | |
| Alternative Loan Trust 2005-44 | CWALT 2005-44 | B1 | 12667G4E0 | |
| Alternative Loan Trust 2005-44 | CWALT 2005-44 | B2 | 12667G4F7 | |
| Alternative Loan Trust 2005-44 | CWALT 2005-44 | B3 | 12667G3Y7 | |
| Alternative Loan Trust 2005-44 | CWALT 2005-44 | B4 | 12667G3Z4 | |
| Alternative Loan Trust 2005-44 | CWALT 2005-44 | B5 | 12667G4A8 | |
| Alternative Loan Trust 2005-44 | CWALT 2005-44 | AR | 12667G5R0 | |
| Alternative Loan Trust 2005-45 | CWALT 2005-45 | 1A1 | 12667G6J7 | |
| Alternative Loan Trust 2005-45 | CWALT 2005-45 | 1X | 12667G6M0 | |
| Alternative Loan Trust 2005-45 | CWALT 2005-45 | 2A1 | 12667G6K4 | |
| Alternative Loan Trust 2005-45 | CWALT 2005-45 | 2X | 12667G6N8 | |
| Alternative Loan Trust 2005-45 | CWALT 2005-45 | 3A1 | 12667G6L2 | |
| Alternative Loan Trust 2005-45 | CWALT 2005-45 | 3X | 12667G6P3 | |
| Alternative Loan Trust 2005-45 | CWALT 2005-45 | M | 12667G6R9 | |
| Alternative Loan Trust 2005-45 | CWALT 2005-45 | B1 | 12667G6S7 | |
| Alternative Loan Trust 2005-45 | CWALT 2005-45 | B2 | 12667G6T5 | |
| Alternative Loan Trust 2005-45 | CWALT 2005-45 | B3 | 12667G7Q0 | |
| Alternative Loan Trust 2005-45 | CWALT 2005-45 | B4 | 12667G7R8 | |
| Alternative Loan Trust 2005-45 | CWALT 2005-45 | B5 | 12667G7S6 | |
| Alternative Loan Trust 2005-45 | CWALT 2005-45 | AR | 12667G6Q1 | |
| Alternative Loan Trust 2005-46CB | CWALT 2005-46CB | A1 | 12667G6U2 | |
| Alternative Loan Trust 2005-46CB | CWALT 2005-46CB | A2 | 12667G6V0 | |
| Alternative Loan Trust 2005-46CB | CWALT 2005-46CB | A3 | 12667G6W8 | |
| Alternative Loan Trust 2005-46CB | CWALT 2005-46CB | A4 | 12667G6X6 | |
| Alternative Loan Trust 2005-46CB | CWALT 2005-46CB | A5 | 12667G6Y4 | |
| Alternative Loan Trust 2005-46CB | CWALT 2005-46CB | A6 | 12667G6Z1 | |
| Alternative Loan Trust 2005-46CB | CWALT 2005-46CB | A7 | 12667G7A5 | |
| Alternative Loan Trust 2005-46CB | CWALT 2005-46CB | A8 | 12667G7B3 | |
| Alternative Loan Trust 2005-46CB | CWALT 2005-46CB | A9 | 12667G7C1 | |
| Alternative Loan Trust 2005-46CB | CWALT 2005-46CB | A10 | 12667G7D9 | |
| Alternative Loan Trust 2005-46CB | CWALT 2005-46CB | A11 | 12667G7E7 | |
| Alternative Loan Trust 2005-46CB | CWALT 2005-46CB | A12 | 12667G7F4 | |
| Alternative Loan Trust 2005-46CB | CWALT 2005-46CB | A13 | 12667G7G2 | |
| Alternative Loan Trust 2005-46CB | CWALT 2005-46CB | A14 | 12667G7H0 | |
| Alternative Loan Trust 2005-46CB | CWALT 2005-46CB | A15 | 12667G7J6 | |
| Alternative Loan Trust 2005-46CB | CWALT 2005-46CB | A16 | 12668AAZ8 | |
| Alternative Loan Trust 2005-46CB | CWALT 2005-46CB | A17 | 12668ABA2 | |

17

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| Alternative Loan Trust 2005-46CB | CWALT 2005-46CB | A18 | 12668ABB0 | |
| Alternative Loan Trust 2005-46CB | CWALT 2005-46CB | A19 | 12668ABC8 | |
| Alternative Loan Trust 2005-46CB | CWALT 2005-46CB | A20 | 12668ABD6 | |
| Alternative Loan Trust 2005-46CB | CWALT 2005-46CB | A21 | 12668ABE4 | |
| Alternative Loan Trust 2005-46CB | CWALT 2005-46CB | A22 | 12668ABF1 | |
| Alternative Loan Trust 2005-46CB | CWALT 2005-46CB | PO | 12667G7K3 | |
| Alternative Loan Trust 2005-46CB | CWALT 2005-46CB | AR | 12667G7L1 | |
| Alternative Loan Trust 2005-46CB | CWALT 2005-46CB | M | 12667G7M9 | |
| Alternative Loan Trust 2005-46CB | CWALT 2005-46CB | B1 | 12667G7N7 | |
| Alternative Loan Trust 2005-46CB | CWALT 2005-46CB | B2 | 12667G7P2 | |
| Alternative Loan Trust 2005-46CB | CWALT 2005-46CB | B3 | 12667G7T4 | |
| Alternative Loan Trust 2005-46CB | CWALT 2005-46CB | B4 | 12667G7U1 | |
| Alternative Loan Trust 2005-46CB | CWALT 2005-46CB | B5 | 12667G7V9 | |
| Alternative Loan Trust 2005-47CB | CWALT 2005-47CB | A1 | 12668AAA3 | |
| Alternative Loan Trust 2005-47CB | CWALT 2005-47CB | A2 | 12668AAB1 | |
| Alternative Loan Trust 2005-47CB | CWALT 2005-47CB | A3 | 12668AAC9 | |
| Alternative Loan Trust 2005-47CB | CWALT 2005-47CB | A4 | 12668AAD7 | |
| Alternative Loan Trust 2005-47CB | CWALT 2005-47CB | A5 | 12668AAE5 | |
| Alternative Loan Trust 2005-47CB | CWALT 2005-47CB | A6 | 12668AAF2 | |
| Alternative Loan Trust 2005-47CB | CWALT 2005-47CB | A7 | 12668AAG0 | |
| Alternative Loan Trust 2005-47CB | CWALT 2005-47CB | A8 | 12668AAH8 | |
| Alternative Loan Trust 2005-47CB | CWALT 2005-47CB | A9 | 12668AAJ4 | |
| Alternative Loan Trust 2005-47CB | CWALT 2005-47CB | A10 | 12668AAK1 | |
| Alternative Loan Trust 2005-47CB | CWALT 2005-47CB | A11 | 12668AAL9 | |
| Alternative Loan Trust 2005-47CB | CWALT 2005-47CB | A12 | 12668AAM7 | |
| Alternative Loan Trust 2005-47CB | CWALT 2005-47CB | PO | 12668AAN5 | |
| Alternative Loan Trust 2005-47CB | CWALT 2005-47CB | AR | 12668AAP0 | |
| Alternative Loan Trust 2005-47CB | CWALT 2005-47CB | M | 12668AAQ8 | |
| Alternative Loan Trust 2005-47CB | CWALT 2005-47CB | B1 | 12668AAR6 | |
| Alternative Loan Trust 2005-47CB | CWALT 2005-47CB | B2 | 12668AAS4 | |
| Alternative Loan Trust 2005-47CB | CWALT 2005-47CB | B3 | 12668AAU9 | |
| Alternative Loan Trust 2005-47CB | CWALT 2005-47CB | B4 | 12668AAV7 | |
| Alternative Loan Trust 2005-47CB | CWALT 2005-47CB | B5 | 12668AAW5 | |
| Alternative Loan Trust 2005-48T1 | CWALT 2005-48T1 | A1 | 12668AFG5 | |
| Alternative Loan Trust 2005-48T1 | CWALT 2005-48T1 | A2 | 12668AFH3 | |
| Alternative Loan Trust 2005-48T1 | CWALT 2005-48T1 | A3 | 12668AFJ9 | |
| Alternative Loan Trust 2005-48T1 | CWALT 2005-48T1 | A4 | 12668AFK6 | |
| Alternative Loan Trust 2005-48T1 | CWALT 2005-48T1 | A5 | 12668AFL4 | |
| Alternative Loan Trust 2005-48T1 | CWALT 2005-48T1 | A6 | 12668AFM2 | |
| Alternative Loan Trust 2005-48T1 | CWALT 2005-48T1 | A7 | 12668AHY4 | |
| Alternative Loan Trust 2005-48T1 | CWALT 2005-48T1 | PO | 12668AFN0 | |
| Alternative Loan Trust 2005-48T1 | CWALT 2005-48T1 | AR | 12668AFP5 | |
| Alternative Loan Trust 2005-48T1 | CWALT 2005-48T1 | M | 12668AFQ3 | |
| Alternative Loan Trust 2005-48T1 | CWALT 2005-48T1 | B1 | 12668AFR1 | |
| Alternative Loan Trust 2005-48T1 | CWALT 2005-48T1 | B2 | 12668AFS9 | |
| Alternative Loan Trust 2005-48T1 | CWALT 2005-48T1 | B3 | 12668AFT7 | |

18

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| Alternative Loan Trust 2005-48T1 | CWALT 2005-48T1 | B4 | 12668AFU4 | |
| Alternative Loan Trust 2005-48T1 | CWALT 2005-48T1 | B5 | 12668AFV2 | |
| Alternative Loan Trust 2005-49CB | CWALT 2005-49CB | A1 | 12668AMF9 | |
| Alternative Loan Trust 2005-49CB | CWALT 2005-49CB | A2 | 12668AMG7 | |
| Alternative Loan Trust 2005-49CB | CWALT 2005-49CB | A3 | 12668AMH5 | |
| Alternative Loan Trust 2005-49CB | CWALT 2005-49CB | A4 | 12668AMJ1 | |
| Alternative Loan Trust 2005-49CB | CWALT 2005-49CB | A5 | 12668AMK8 | |
| Alternative Loan Trust 2005-49CB | CWALT 2005-49CB | A6 | 12668AML6 | |
| Alternative Loan Trust 2005-49CB | CWALT 2005-49CB | A7 | 12668AMM4 | |
| Alternative Loan Trust 2005-49CB | CWALT 2005-49CB | A8 | 12668AMN2 | |
| Alternative Loan Trust 2005-49CB | CWALT 2005-49CB | PO | 12668AMR3 | |
| Alternative Loan Trust 2005-49CB | CWALT 2005-49CB | AR | 12668AMP7 | |
| Alternative Loan Trust 2005-49CB | CWALT 2005-49CB | M | 12668AMQ5 | |
| Alternative Loan Trust 2005-49CB | CWALT 2005-49CB | B1 | 12668AMS1 | |
| Alternative Loan Trust 2005-49CB | CWALT 2005-49CB | B2 | 12668AMT9 | |
| Alternative Loan Trust 2005-49CB | CWALT 2005-49CB | B3 | 12668AMU6 | |
| Alternative Loan Trust 2005-49CB | CWALT 2005-49CB | B4 | 12668AMV4 | |
| Alternative Loan Trust 2005-49CB | CWALT 2005-49CB | B5 | 12668AMW2 | |
| Alternative Loan Trust 2005-50CB | CWALT 2005-50CB | 1A1 | 12668ALH6 | |
| Alternative Loan Trust 2005-50CB | CWALT 2005-50CB | 2A1 | 12668ALJ2 | |
| Alternative Loan Trust 2005-50CB | CWALT 2005-50CB | 3A1 | 12668ALK9 | |
| Alternative Loan Trust 2005-50CB | CWALT 2005-50CB | 4A1 | 12668ALL7 | |
| Alternative Loan Trust 2005-50CB | CWALT 2005-50CB | AR | 12668ALM5 | |
| Alternative Loan Trust 2005-50CB | CWALT 2005-50CB | PO | 12668ALN3 | |
| Alternative Loan Trust 2005-50CB | CWALT 2005-50CB | M | 12668ALP8 | |
| Alternative Loan Trust 2005-50CB | CWALT 2005-50CB | B1 | 12668ALQ6 | |
| Alternative Loan Trust 2005-50CB | CWALT 2005-50CB | B2 | 12668ALR4 | |
| Alternative Loan Trust 2005-50CB | CWALT 2005-50CB | B3 | 12668ARK3 | |
| Alternative Loan Trust 2005-50CB | CWALT 2005-50CB | B4 | 12668ARL1 | |
| Alternative Loan Trust 2005-50CB | CWALT 2005-50CB | B5 | 12668ARM9 | |
| Alternative Loan Trust 2005-51 | CWALT 2005-51 | 1A1 | 12668ACG8 | |
| Alternative Loan Trust 2005-51 | CWALT 2005-51 | 1A2A | 12668ACH6 | |
| Alternative Loan Trust 2005-51 | CWALT 2005-51 | 1A2B | 12668ACJ2 | |
| Alternative Loan Trust 2005-51 | CWALT 2005-51 | 1A3A | 12668ACK9 | |
| Alternative Loan Trust 2005-51 | CWALT 2005-51 | 1A3B | 12668ACL7 | |
| Alternative Loan Trust 2005-51 | CWALT 2005-51 | 1A3C | 12668ACM5 | |
| Alternative Loan Trust 2005-51 | CWALT 2005-51 | 2A1 | 12668ACP8 | |
| Alternative Loan Trust 2005-51 | CWALT 2005-51 | 2A2A | 12668ACQ6 | |
| Alternative Loan Trust 2005-51 | CWALT 2005-51 | 2A2B | 12668ACR4 | |
| Alternative Loan Trust 2005-51 | CWALT 2005-51 | 2A3A | 12668ACS2 | |
| Alternative Loan Trust 2005-51 | CWALT 2005-51 | 2A3B | 12668ACT0 | |
| Alternative Loan Trust 2005-51 | CWALT 2005-51 | 2A3C | 12668ACU7 | |
| Alternative Loan Trust 2005-51 | CWALT 2005-51 | 3A1 | 12668ACW3 | |
| Alternative Loan Trust 2005-51 | CWALT 2005-51 | 3A2A | 12668ACY9 | |
| Alternative Loan Trust 2005-51 | CWALT 2005-51 | 3A3A | 12668ACZ6 | |
| Alternative Loan Trust 2005-51 | CWALT 2005-51 | 3AB1 | 12668ADA0 | |

19

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| Alternative Loan Trust 2005-51 | CWALT 2005-51 | 3AB2 | 12668ADB8 | |
| Alternative Loan Trust 2005-51 | CWALT 2005-51 | 3AB3 | 12668ARF4 | |
| Alternative Loan Trust 2005-51 | CWALT 2005-51 | 4A1 | 12668AQH1 | |
| Alternative Loan Trust 2005-51 | CWALT 2005-51 | 4A2 | 12668AQJ7 | |
| Alternative Loan Trust 2005-51 | CWALT 2005-51 | 4A3 | 12668AQK4 | |
| Alternative Loan Trust 2005-51 | CWALT 2005-51 | 1X | 12668ACN3 | |
| Alternative Loan Trust 2005-51 | CWALT 2005-51 | 2X | 12668ACV5 | |
| Alternative Loan Trust 2005-51 | CWALT 2005-51 | 3X1 | 12668ACX1 | |
| Alternative Loan Trust 2005-51 | CWALT 2005-51 | 3X2 | 12668ADC6 | |
| Alternative Loan Trust 2005-51 | CWALT 2005-51 | 4X | 12668AQL2 | |
| Alternative Loan Trust 2005-51 | CWALT 2005-51 | AR | 12668ADK8 | |
| Alternative Loan Trust 2005-51 | CWALT 2005-51 | P1 | 12668ASK2 | |
| Alternative Loan Trust 2005-51 | CWALT 2005-51 | P2 | 12668ASL0 | |
| Alternative Loan Trust 2005-51 | CWALT 2005-51 | P3 | 12668ASM8 | |
| Alternative Loan Trust 2005-51 | CWALT 2005-51 | P4 | 12668ASN6 | |
| Alternative Loan Trust 2005-51 | CWALT 2005-51 | M | 12668ADD4 | |
| Alternative Loan Trust 2005-51 | CWALT 2005-51 | B1 | 12668ADE2 | |
| Alternative Loan Trust 2005-51 | CWALT 2005-51 | B2 | 12668ADF9 | |
| Alternative Loan Trust 2005-51 | CWALT 2005-51 | B3 | 12668ADG7 | |
| Alternative Loan Trust 2005-51 | CWALT 2005-51 | B4 | 12668ADH5 | |
| Alternative Loan Trust 2005-51 | CWALT 2005-51 | B5 | 12668ADJ1 | |
| Alternative Loan Trust 2005-52CB | CWALT 2005-52CB | A1 | 12668AFW0 | |
| Alternative Loan Trust 2005-52CB | CWALT 2005-52CB | A2 | 12668AFX8 | |
| Alternative Loan Trust 2005-52CB | CWALT 2005-52CB | A3 | 12668ABG9 | |
| Alternative Loan Trust 2005-52CB | CWALT 2005-52CB | A4 | 12668AFY6 | |
| Alternative Loan Trust 2005-52CB | CWALT 2005-52CB | A5 | 12668AFZ3 | |
| Alternative Loan Trust 2005-52CB | CWALT 2005-52CB | A6 | 12668AGM1 | |
| Alternative Loan Trust 2005-52CB | CWALT 2005-52CB | A7 | 12668AGA7 | |
| Alternative Loan Trust 2005-52CB | CWALT 2005-52CB | A8 | 12668AGB5 | |
| Alternative Loan Trust 2005-52CB | CWALT 2005-52CB | A9 | 12668AGC3 | |
| Alternative Loan Trust 2005-52CB | CWALT 2005-52CB | A10 | 12668ALS2 | |
| Alternative Loan Trust 2005-52CB | CWALT 2005-52CB | A11 | 12668ALT0 | |
| Alternative Loan Trust 2005-52CB | CWALT 2005-52CB | A12 | 12668ALU7 | |
| Alternative Loan Trust 2005-52CB | CWALT 2005-52CB | A13 | 12668AQZ1 | |
| Alternative Loan Trust 2005-52CB | CWALT 2005-52CB | PO | 12668AGD1 | |
| Alternative Loan Trust 2005-52CB | CWALT 2005-52CB | AR | 12668AGE9 | |
| Alternative Loan Trust 2005-52CB | CWALT 2005-52CB | M | 12668AGF6 | |
| Alternative Loan Trust 2005-52CB | CWALT 2005-52CB | B1 | 12668AGG4 | |
| Alternative Loan Trust 2005-52CB | CWALT 2005-52CB | B2 | 12668AGH2 | |
| Alternative Loan Trust 2005-52CB | CWALT 2005-52CB | B3 | 12668AGJ8 | |
| Alternative Loan Trust 2005-52CB | CWALT 2005-52CB | B4 | 12668AGK5 | |
| Alternative Loan Trust 2005-52CB | CWALT 2005-52CB | B5 | 12668AGL3 | |
| Alternative Loan Trust 2005-53T2 | CWALT 2005-53T2 | 1A1 | 12668AKN4 | |
| Alternative Loan Trust 2005-53T2 | CWALT 2005-53T2 | 2A1 | 12668AKP9 | |
| Alternative Loan Trust 2005-53T2 | CWALT 2005-53T2 | 2A2 | 12668AKQ7 | |
| Alternative Loan Trust 2005-53T2 | CWALT 2005-53T2 | 2A3 | 12668AKR5 | |

20

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| Alternative Loan Trust 2005-53T2 | CWALT 2005-53T2 | 2A4 | 12668AKS3 | |
| Alternative Loan Trust 2005-53T2 | CWALT 2005-53T2 | 2A5 | 12668AKT1 | |
| Alternative Loan Trust 2005-53T2 | CWALT 2005-53T2 | 2A6 | 12668AKU8 | |
| Alternative Loan Trust 2005-53T2 | CWALT 2005-53T2 | 2A7 | 12668AKV6 | |
| Alternative Loan Trust 2005-53T2 | CWALT 2005-53T2 | 2A8 | 12668AKW4 | |
| Alternative Loan Trust 2005-53T2 | CWALT 2005-53T2 | X | 12668AKX2 | |
| Alternative Loan Trust 2005-53T2 | CWALT 2005-53T2 | PO | 12668AKY0 | |
| Alternative Loan Trust 2005-53T2 | CWALT 2005-53T2 | C | 12668ALD5 | |
| Alternative Loan Trust 2005-53T2 | CWALT 2005-53T2 | AR | 12668AKZ7 | |
| Alternative Loan Trust 2005-53T2 | CWALT 2005-53T2 | M | 12668ALA1 | |
| Alternative Loan Trust 2005-53T2 | CWALT 2005-53T2 | B1 | 12668ALB9 | |
| Alternative Loan Trust 2005-53T2 | CWALT 2005-53T2 | B2 | 12668ALC7 | |
| Alternative Loan Trust 2005-53T2 | CWALT 2005-53T2 | B3 | 12668ALE3 | |
| Alternative Loan Trust 2005-53T2 | CWALT 2005-53T2 | B4 | 12668ALF0 | |
| Alternative Loan Trust 2005-53T2 | CWALT 2005-53T2 | B5 | 12668ALG8 | |
| Alternative Loan Trust 2005-54CB | CWALT 2005-54CB | 1A1 | 12668ANT8 | |
| Alternative Loan Trust 2005-54CB | CWALT 2005-54CB | 1A2 | 12668ANU5 | |
| Alternative Loan Trust 2005-54CB | CWALT 2005-54CB | 1A3 | 12668ANV3 | |
| Alternative Loan Trust 2005-54CB | CWALT 2005-54CB | 1A4 | 12668ANW1 | |
| Alternative Loan Trust 2005-54CB | CWALT 2005-54CB | 1A5 | 12668ANX9 | |
| Alternative Loan Trust 2005-54CB | CWALT 2005-54CB | 1A6 | 12668ANY7 | |
| Alternative Loan Trust 2005-54CB | CWALT 2005-54CB | 1A7 | 12668ANZ4 | |
| Alternative Loan Trust 2005-54CB | CWALT 2005-54CB | 1A8 | 12668APA7 | |
| Alternative Loan Trust 2005-54CB | CWALT 2005-54CB | 1A9 | 12668APB5 | |
| Alternative Loan Trust 2005-54CB | CWALT 2005-54CB | 1A10 | 12668APC3 | |
| Alternative Loan Trust 2005-54CB | CWALT 2005-54CB | 1A11 | 12668APD1 | |
| Alternative Loan Trust 2005-54CB | CWALT 2005-54CB | 2A1 | 12668APE9 | |
| Alternative Loan Trust 2005-54CB | CWALT 2005-54CB | 2A2 | 12668APF6 | |
| Alternative Loan Trust 2005-54CB | CWALT 2005-54CB | 2A3 | 12668APG4 | |
| Alternative Loan Trust 2005-54CB | CWALT 2005-54CB | 2A4 | 12668APH2 | |
| Alternative Loan Trust 2005-54CB | CWALT 2005-54CB | 2A5 | 12668APJ8 | |
| Alternative Loan Trust 2005-54CB | CWALT 2005-54CB | 2A6 | 12668APK5 | |
| Alternative Loan Trust 2005-54CB | CWALT 2005-54CB | 3A1 | 12668APL3 | |
| Alternative Loan Trust 2005-54CB | CWALT 2005-54CB | 3A2 | 12668APM1 | |
| Alternative Loan Trust 2005-54CB | CWALT 2005-54CB | 3A3 | 12668APN9 | |
| Alternative Loan Trust 2005-54CB | CWALT 2005-54CB | 3A4 | 12668APP4 | |
| Alternative Loan Trust 2005-54CB | CWALT 2005-54CB | 3A5 | 12668APQ2 | |
| Alternative Loan Trust 2005-54CB | CWALT 2005-54CB | 3A6 | 12668APR0 | |
| Alternative Loan Trust 2005-54CB | CWALT 2005-54CB | 3A7 | 12668APS8 | |
| Alternative Loan Trust 2005-54CB | CWALT 2005-54CB | 3A8 | 12668APT6 | |
| Alternative Loan Trust 2005-54CB | CWALT 2005-54CB | 3A9 | 12668APU3 | |
| Alternative Loan Trust 2005-54CB | CWALT 2005-54CB | 3A10 | 12668APV1 | |
| Alternative Loan Trust 2005-54CB | CWALT 2005-54CB | 3A11 | 12668APW9 | |
| Alternative Loan Trust 2005-54CB | CWALT 2005-54CB | 3A12 | 12668APX7 | |
| Alternative Loan Trust 2005-54CB | CWALT 2005-54CB | 3A13 | 12668APY5 | |
| Alternative Loan Trust 2005-54CB | CWALT 2005-54CB | PO | 12668APZ2 | |

21

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| Alternative Loan Trust 2005-54CB | CWALT 2005-54CB | AR | 12668AQA6 | |
| Alternative Loan Trust 2005-54CB | CWALT 2005-54CB | M | 12668AQB4 | |
| Alternative Loan Trust 2005-54CB | CWALT 2005-54CB | B1 | 12668AQC2 | |
| Alternative Loan Trust 2005-54CB | CWALT 2005-54CB | B2 | 12668AQD0 | |
| Alternative Loan Trust 2005-54CB | CWALT 2005-54CB | B3 | 12668AQE8 | |
| Alternative Loan Trust 2005-54CB | CWALT 2005-54CB | B4 | 12668AQF5 | |
| Alternative Loan Trust 2005-54CB | CWALT 2005-54CB | B5 | 12668AQG3 | |
| Alternative Loan Trust 2005-55CB | CWALT 2005-55CB | 1A1 | 12668AMX0 | |
| Alternative Loan Trust 2005-55CB | CWALT 2005-55CB | 2A1 | 12668AMY8 | |
| Alternative Loan Trust 2005-55CB | CWALT 2005-55CB | 2A2 | 12668AMZ5 | |
| Alternative Loan Trust 2005-55CB | CWALT 2005-55CB | 2A3 | 12668ANA9 | |
| Alternative Loan Trust 2005-55CB | CWALT 2005-55CB | 2A4 | 12668ANB7 | |
| Alternative Loan Trust 2005-55CB | CWALT 2005-55CB | 2A5 | 12668ASH9 | |
| Alternative Loan Trust 2005-55CB | CWALT 2005-55CB | 1PO | 12668ANC5 | |
| Alternative Loan Trust 2005-55CB | CWALT 2005-55CB | 2PO | 12668AND3 | |
| Alternative Loan Trust 2005-55CB | CWALT 2005-55CB | AR | 12668ANE1 | |
| Alternative Loan Trust 2005-55CB | CWALT 2005-55CB | 1M1 | 12668ANF8 | |
| Alternative Loan Trust 2005-55CB | CWALT 2005-55CB | 1B1 | 12668ANG6 | |
| Alternative Loan Trust 2005-55CB | CWALT 2005-55CB | 1B2 | 12668ANH4 | |
| Alternative Loan Trust 2005-55CB | CWALT 2005-55CB | 1B3 | 12668ANM3 | |
| Alternative Loan Trust 2005-55CB | CWALT 2005-55CB | 1B4 | 12668ANN1 | |
| Alternative Loan Trust 2005-55CB | CWALT 2005-55CB | 1B5 | 12668ANP6 | |
| Alternative Loan Trust 2005-55CB | CWALT 2005-55CB | 2M1 | 12668ANJ0 | |
| Alternative Loan Trust 2005-55CB | CWALT 2005-55CB | 2B1 | 12668ANK7 | |
| Alternative Loan Trust 2005-55CB | CWALT 2005-55CB | 2B2 | 12668ANL5 | |
| Alternative Loan Trust 2005-55CB | CWALT 2005-55CB | 2B3 | 12668ANQ4 | |
| Alternative Loan Trust 2005-55CB | CWALT 2005-55CB | 2B4 | 12668ANR2 | |
| Alternative Loan Trust 2005-55CB | CWALT 2005-55CB | 2B5 | 12668ANS0 | |
| Alternative Loan Trust 2005-56 | CWALT 2005-56 | 1A1 | 12668AGN9 | |
| Alternative Loan Trust 2005-56 | CWALT 2005-56 | 1A2 | 12668AGP4 | |
| Alternative Loan Trust 2005-56 | CWALT 2005-56 | 1A3 | 12668AGQ2 | |
| Alternative Loan Trust 2005-56 | CWALT 2005-56 | 1X | 12668AGR0 | |
| Alternative Loan Trust 2005-56 | CWALT 2005-56 | 2A1 | 12668AGS8 | |
| Alternative Loan Trust 2005-56 | CWALT 2005-56 | 2A2 | 12668AGT6 | |
| Alternative Loan Trust 2005-56 | CWALT 2005-56 | 2A3 | 12668ALV5 | |
| Alternative Loan Trust 2005-56 | CWALT 2005-56 | 2A4 | 12668ALW3 | |
| Alternative Loan Trust 2005-56 | CWALT 2005-56 | 2X1 | 12668AGU3 | |
| Alternative Loan Trust 2005-56 | CWALT 2005-56 | 2X2 | 12668AGV1 | |
| Alternative Loan Trust 2005-56 | CWALT 2005-56 | 3A1 | 12668AGW9 | |
| Alternative Loan Trust 2005-56 | CWALT 2005-56 | 3A2 | 12668AGX7 | |
| Alternative Loan Trust 2005-56 | CWALT 2005-56 | 3A3 | 12668AGY5 | |
| Alternative Loan Trust 2005-56 | CWALT 2005-56 | 3X | 12668AGZ2 | |
| Alternative Loan Trust 2005-56 | CWALT 2005-56 | 4A1 | 12668AHA6 | |
| Alternative Loan Trust 2005-56 | CWALT 2005-56 | 4A2 | 12668AHB4 | |
| Alternative Loan Trust 2005-56 | CWALT 2005-56 | 4A3 | 12668AHC2 | |
| Alternative Loan Trust 2005-56 | CWALT 2005-56 | 4X | 12668AHD0 | |

22

853339_1

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| Alternative Loan Trust 2005-56 | CWALT 2005-56 | 5A1 | 12668AHE8 | |
| Alternative Loan Trust 2005-56 | CWALT 2005-56 | 5A2 | 12668AHF5 | |
| Alternative Loan Trust 2005-56 | CWALT 2005-56 | 5A3 | 12668AHG3 | |
| Alternative Loan Trust 2005-56 | CWALT 2005-56 | 5A4 | 12668ALX1 | |
| Alternative Loan Trust 2005-56 | CWALT 2005-56 | MX | 12668AHK4 | |
| Alternative Loan Trust 2005-56 | CWALT 2005-56 | AR | 12668AHJ7 | |
| Alternative Loan Trust 2005-56 | CWALT 2005-56 | M1 | 12668ALY9 | |
| Alternative Loan Trust 2005-56 | CWALT 2005-56 | M2 | 12668ALZ6 | |
| Alternative Loan Trust 2005-56 | CWALT 2005-56 | M3 | 12668AMA0 | |
| Alternative Loan Trust 2005-56 | CWALT 2005-56 | M4 | 12668AMB8 | |
| Alternative Loan Trust 2005-56 | CWALT 2005-56 | M5 | 12668AMC6 | |
| Alternative Loan Trust 2005-56 | CWALT 2005-56 | M6 | 12668AMD4 | |
| Alternative Loan Trust 2005-56 | CWALT 2005-56 | M7 | 12668AME2 | |
| Alternative Loan Trust 2005-56 | CWALT 2005-56 | B1 | 12668AHM0 | |
| Alternative Loan Trust 2005-56 | CWALT 2005-56 | B2 | 12668AHN8 | |
| Alternative Loan Trust 2005-56 | CWALT 2005-56 | B3 | 12668AHP3 | |
| Alternative Loan Trust 2005-56 | CWALT 2005-56 | B4 | 12668AHQ1 | |
| Alternative Loan Trust 2005-56 | CWALT 2005-56 | B5 | 12668AHR9 | |
| Alternative Loan Trust 2005-57CB | CWALT 2005-57CB | 1A1 | 12668AYE9 | |
| Alternative Loan Trust 2005-57CB | CWALT 2005-57CB | 1A2 | 12668AYF6 | |
| Alternative Loan Trust 2005-57CB | CWALT 2005-57CB | 1X | 12668AYY5 | |
| Alternative Loan Trust 2005-57CB | CWALT 2005-57CB | 3A1 | 12668AYG4 | |
| Alternative Loan Trust 2005-57CB | CWALT 2005-57CB | 3A2 | 12668AYH2 | |
| Alternative Loan Trust 2005-57CB | CWALT 2005-57CB | 3A3 | 12668AYJ8 | |
| Alternative Loan Trust 2005-57CB | CWALT 2005-57CB | 3A4 | 12668AYK5 | |
| Alternative Loan Trust 2005-57CB | CWALT 2005-57CB | 3A5 | 12668AYL3 | |
| Alternative Loan Trust 2005-57CB | CWALT 2005-57CB | 3A6 | 12668AYM1 | |
| Alternative Loan Trust 2005-57CB | CWALT 2005-57CB | 3A7 | 12668AYN9 | |
| Alternative Loan Trust 2005-57CB | CWALT 2005-57CB | 3A8 | 12668AYP4 | |
| Alternative Loan Trust 2005-57CB | CWALT 2005-57CB | 3X | 12668AZA6 | |
| Alternative Loan Trust 2005-57CB | CWALT 2005-57CB | 4A1 | 12668AYQ2 | |
| Alternative Loan Trust 2005-57CB | CWALT 2005-57CB | 4A2 | 12668AYR0 | |
| Alternative Loan Trust 2005-57CB | CWALT 2005-57CB | 4A3 | 12668AYS8 | |
| Alternative Loan Trust 2005-57CB | CWALT 2005-57CB | 4A4 | 12668AYT6 | |
| Alternative Loan Trust 2005-57CB | CWALT 2005-57CB | 4A5 | 12668AYU3 | |
| Alternative Loan Trust 2005-57CB | CWALT 2005-57CB | 4A6 | 12668AYV1 | |
| Alternative Loan Trust 2005-57CB | CWALT 2005-57CB | 4A7 | 12668AYW9 | |
| Alternative Loan Trust 2005-57CB | CWALT 2005-57CB | 4A8 | 12668AYX7 | |
| Alternative Loan Trust 2005-57CB | CWALT 2005-57CB | 4X | 12668AZB4 | |
| Alternative Loan Trust 2005-57CB | CWALT 2005-57CB | PO | 12668AZC2 | |
| Alternative Loan Trust 2005-57CB | CWALT 2005-57CB | AR | 12668AZD0 | |
| Alternative Loan Trust 2005-57CB | CWALT 2005-57CB | M | 12668AZE8 | |
| Alternative Loan Trust 2005-57CB | CWALT 2005-57CB | B1 | 12668AZF5 | |
| Alternative Loan Trust 2005-57CB | CWALT 2005-57CB | B2 | 12668AZG3 | |
| Alternative Loan Trust 2005-57CB | CWALT 2005-57CB | B3 | 12668AZH1 | |
| Alternative Loan Trust 2005-57CB | CWALT 2005-57CB | B4 | 12668AZJ7 | |

853339_1

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| Alternative Loan Trust 2005-57CB | CWALT 2005-57CB | B5 | 12668AZK4 | |
| Alternative Loan Trust 2005-58 | CWALT 2005-58 | A1 | 12668AWH4 | |
| Alternative Loan Trust 2005-58 | CWALT 2005-58 | A2 | 12668AWJ0 | |
| Alternative Loan Trust 2005-58 | CWALT 2005-58 | A3 | 12668AWK7 | |
| Alternative Loan Trust 2005-58 | CWALT 2005-58 | 1X | 12668AWL5 | |
| Alternative Loan Trust 2005-58 | CWALT 2005-58 | 2X | 12668AWM3 | |
| Alternative Loan Trust 2005-58 | CWALT 2005-58 | AR | 12668AWN1 | |
| Alternative Loan Trust 2005-58 | CWALT 2005-58 | P | 12668AWW1 | |
| Alternative Loan Trust 2005-58 | CWALT 2005-58 | M | 12668AWP6 | |
| Alternative Loan Trust 2005-58 | CWALT 2005-58 | B1 | 12668AWQ4 | |
| Alternative Loan Trust 2005-58 | CWALT 2005-58 | B2 | 12668AWR2 | |
| Alternative Loan Trust 2005-58 | CWALT 2005-58 | B3 | 12668AWS0 | |
| Alternative Loan Trust 2005-58 | CWALT 2005-58 | B4 | 12668AWT8 | |
| Alternative Loan Trust 2005-58 | CWALT 2005-58 | B5 | 12668AWU5 | |
| Alternative Loan Trust 2005-59 | CWALT 2005-59 | 1A1 | 12668AEV3 | |
| Alternative Loan Trust 2005-59 | CWALT 2005-59 | 12A | 12668AEW1 | |
| Alternative Loan Trust 2005-59 | CWALT 2005-59 | 12B | 12668ARG2 | |
| Alternative Loan Trust 2005-59 | CWALT 2005-59 | 12C | 12668ARH0 | |
| Alternative Loan Trust 2005-59 | CWALT 2005-59 | 13A | 12668AEX9 | |
| Alternative Loan Trust 2005-59 | CWALT 2005-59 | 13B | 12668ARJ6 | |
| Alternative Loan Trust 2005-59 | CWALT 2005-59 | 1X | 12668AEY7 | |
| Alternative Loan Trust 2005-59 | CWALT 2005-59 | 2X | 12668ASJ5 | |
| Alternative Loan Trust 2005-59 | CWALT 2005-59 | P1 | 12668ARN7 | |
| Alternative Loan Trust 2005-59 | CWALT 2005-59 | P2 | 12668ARP2 | |
| Alternative Loan Trust 2005-59 | CWALT 2005-59 | P3 | 12668ARQ0 | |
| Alternative Loan Trust 2005-59 | CWALT 2005-59 | P4 | 12668ARR8 | |
| Alternative Loan Trust 2005-59 | CWALT 2005-59 | AR | 12668AFF7 | |
| Alternative Loan Trust 2005-59 | CWALT 2005-59 | M | 12668AEZ4 | |
| Alternative Loan Trust 2005-59 | CWALT 2005-59 | B1 | 12668AFA8 | |
| Alternative Loan Trust 2005-59 | CWALT 2005-59 | B2 | 12668AFB6 | |
| Alternative Loan Trust 2005-59 | CWALT 2005-59 | B3 | 12668AFC4 | |
| Alternative Loan Trust 2005-59 | CWALT 2005-59 | B4 | 12668AFD2 | |
| Alternative Loan Trust 2005-59 | CWALT 2005-59 | B5 | 12668AFE0 | |
| Alternative Loan Trust 2005-60T1 | CWALT 2005-60T1 | A1 | 12668AUQ6 | |
| Alternative Loan Trust 2005-60T1 | CWALT 2005-60T1 | A2 | 12668AUR4 | |
| Alternative Loan Trust 2005-60T1 | CWALT 2005-60T1 | A3 | 12668AUS2 | |
| Alternative Loan Trust 2005-60T1 | CWALT 2005-60T1 | A4 | 12668AUT0 | |
| Alternative Loan Trust 2005-60T1 | CWALT 2005-60T1 | A5 | 12668AUU7 | |
| Alternative Loan Trust 2005-60T1 | CWALT 2005-60T1 | A6 | 12668AUV5 | |
| Alternative Loan Trust 2005-60T1 | CWALT 2005-60T1 | A7 | 12668AUW3 | |
| Alternative Loan Trust 2005-60T1 | CWALT 2005-60T1 | A8 | 12668AUX1 | |
| Alternative Loan Trust 2005-60T1 | CWALT 2005-60T1 | A9 | 12668AUY9 | |
| Alternative Loan Trust 2005-60T1 | CWALT 2005-60T1 | A10 | 12668AUZ6 | |
| Alternative Loan Trust 2005-60T1 | CWALT 2005-60T1 | A11 | 12668AVA0 | |
| Alternative Loan Trust 2005-60T1 | CWALT 2005-60T1 | A12 | 12668AXA8 | |
| Alternative Loan Trust 2005-60T1 | CWALT 2005-60T1 | X | 12668AVB8 | |

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| Alternative Loan Trust 2005-60T1 | CWALT 2005-60T1 | PO | 12668AVC6 | |
| Alternative Loan Trust 2005-60T1 | CWALT 2005-60T1 | AR | 12668AVD4 | |
| Alternative Loan Trust 2005-60T1 | CWALT 2005-60T1 | M | 12668AVE2 | |
| Alternative Loan Trust 2005-60T1 | CWALT 2005-60T1 | B1 | 12668AVF9 | |
| Alternative Loan Trust 2005-60T1 | CWALT 2005-60T1 | B2 | 12668AVG7 | |
| Alternative Loan Trust 2005-60T1 | CWALT 2005-60T1 | B3 | 12668AVH5 | |
| Alternative Loan Trust 2005-60T1 | CWALT 2005-60T1 | B4 | 12668AVJ1 | |
| Alternative Loan Trust 2005-60T1 | CWALT 2005-60T1 | B5 | 12668AVK8 | |
| Alternative Loan Trust 2005-61 | CWALT 2005-61 | 1A1 | 12668AVL6 | |
| Alternative Loan Trust 2005-61 | CWALT 2005-61 | 1A2 | 12668AVM4 | |
| Alternative Loan Trust 2005-61 | CWALT 2005-61 | 1A3 | 12668AVN2 | |
| Alternative Loan Trust 2005-61 | CWALT 2005-61 | 2A1 | 12668AVP7 | |
| Alternative Loan Trust 2005-61 | CWALT 2005-61 | 2A2 | 12668AVQ5 | |
| Alternative Loan Trust 2005-61 | CWALT 2005-61 | 2A3 | 12668AVR3 | |
| Alternative Loan Trust 2005-61 | CWALT 2005-61 | 2A4 | 12668AVS1 | |
| Alternative Loan Trust 2005-61 | CWALT 2005-61 | 1C | 12668AWE1 | |
| Alternative Loan Trust 2005-61 | CWALT 2005-61 | 2C | 12668AWF8 | |
| Alternative Loan Trust 2005-61 | CWALT 2005-61 | 2P | 12668AWG6 | |
| Alternative Loan Trust 2005-61 | CWALT 2005-61 | AR | 12668AVT9 | |
| Alternative Loan Trust 2005-61 | CWALT 2005-61 | 1M1 | 12668AVU6 | |
| Alternative Loan Trust 2005-61 | CWALT 2005-61 | 1M2 | 12668AVV4 | |
| Alternative Loan Trust 2005-61 | CWALT 2005-61 | 1M3 | 12668AVW2 | |
| Alternative Loan Trust 2005-61 | CWALT 2005-61 | 1M4 | 12668AVX0 | |
| Alternative Loan Trust 2005-61 | CWALT 2005-61 | 1M5 | 12668AVY8 | |
| Alternative Loan Trust 2005-61 | CWALT 2005-61 | 1M6 | 12668AVZ5 | |
| Alternative Loan Trust 2005-61 | CWALT 2005-61 | 2M1 | 12668AWA9 | |
| Alternative Loan Trust 2005-61 | CWALT 2005-61 | 2M2 | 12668AWB7 | |
| Alternative Loan Trust 2005-61 | CWALT 2005-61 | 2M3 | 12668AWC5 | |
| Alternative Loan Trust 2005-61 | CWALT 2005-61 | 2M4 | 12668AWD3 | |
| Alternative Loan Trust 2005-62 | CWALT 2005-62 | 1A1 | 12668ATN5 | |
| Alternative Loan Trust 2005-62 | CWALT 2005-62 | 1A2 | 12668ATP0 | |
| Alternative Loan Trust 2005-62 | CWALT 2005-62 | 1X1 | 12668ATR6 | |
| Alternative Loan Trust 2005-62 | CWALT 2005-62 | 1X2 | 12668ATS4 | |
| Alternative Loan Trust 2005-62 | CWALT 2005-62 | 1X3 | 12668AYA7 | |
| Alternative Loan Trust 2005-62 | CWALT 2005-62 | 2A1 | 12668ATT2 | |
| Alternative Loan Trust 2005-62 | CWALT 2005-62 | 2A2 | 12668ATU9 | |
| Alternative Loan Trust 2005-62 | CWALT 2005-62 | 2A3 | 12668ATV7 | |
| Alternative Loan Trust 2005-62 | CWALT 2005-62 | 2A4 | 12668AYB5 | |
| Alternative Loan Trust 2005-62 | CWALT 2005-62 | 2X1 | 12668ATW5 | |
| Alternative Loan Trust 2005-62 | CWALT 2005-62 | 2X2 | 12668AYC3 | |
| Alternative Loan Trust 2005-62 | CWALT 2005-62 | MX | 12668ATX3 | |
| Alternative Loan Trust 2005-62 | CWALT 2005-62 | P1 | 12668AUM5 | |
| Alternative Loan Trust 2005-62 | CWALT 2005-62 | P2 | 12668AUN3 | |
| Alternative Loan Trust 2005-62 | CWALT 2005-62 | AR | 12668AUL7 | |
| Alternative Loan Trust 2005-62 | CWALT 2005-62 | M1 | 12668ATY1 | |
| Alternative Loan Trust 2005-62 | CWALT 2005-62 | M2 | 12668ATZ8 | |

25

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| Alternative Loan Trust 2005-62 | CWALT 2005-62 | M3 | 12668AUA1 | |
| Alternative Loan Trust 2005-62 | CWALT 2005-62 | M4 | 12668AUB9 | |
| Alternative Loan Trust 2005-62 | CWALT 2005-62 | M5 | 12668AUC7 | |
| Alternative Loan Trust 2005-62 | CWALT 2005-62 | M6 | 12668AUD5 | |
| Alternative Loan Trust 2005-62 | CWALT 2005-62 | M7 | 12668AUE3 | |
| Alternative Loan Trust 2005-62 | CWALT 2005-62 | B1 | 12668AUF0 | |
| Alternative Loan Trust 2005-62 | CWALT 2005-62 | B2 | 12668AUG8 | |
| Alternative Loan Trust 2005-62 | CWALT 2005-62 | B3 | 12668AUH6 | |
| Alternative Loan Trust 2005-62 | CWALT 2005-62 | B4 | 12668AUJ2 | |
| Alternative Loan Trust 2005-62 | CWALT 2005-62 | B5 | 12668AUK9 | |
| Alternative Loan Trust 2005-63 | CWALT 2005-63 | 1A1 | 12668AXB6 | |
| Alternative Loan Trust 2005-63 | CWALT 2005-63 | 1A2 | 12668AXC4 | |
| Alternative Loan Trust 2005-63 | CWALT 2005-63 | 2A1 | 12668AXD2 | |
| Alternative Loan Trust 2005-63 | CWALT 2005-63 | 2A2 | 12668AXE0 | |
| Alternative Loan Trust 2005-63 | CWALT 2005-63 | 3A1 | 12668AXF7 | |
| Alternative Loan Trust 2005-63 | CWALT 2005-63 | 3A2 | 12668AXG5 | |
| Alternative Loan Trust 2005-63 | CWALT 2005-63 | 3A3 | 12668AXH3 | |
| Alternative Loan Trust 2005-63 | CWALT 2005-63 | 4A1 | 12668AXJ9 | |
| Alternative Loan Trust 2005-63 | CWALT 2005-63 | 4A2 | 12668AXK6 | |
| Alternative Loan Trust 2005-63 | CWALT 2005-63 | 5A1 | 12668AXL4 | |
| Alternative Loan Trust 2005-63 | CWALT 2005-63 | 5A2 | 12668AXM2 | |
| Alternative Loan Trust 2005-63 | CWALT 2005-63 | P1 | 12668AXS9 | |
| Alternative Loan Trust 2005-63 | CWALT 2005-63 | P2 | 12668AXT7 | |
| Alternative Loan Trust 2005-63 | CWALT 2005-63 | P3 | 12668AXU4 | |
| Alternative Loan Trust 2005-63 | CWALT 2005-63 | P4 | 12668AXV2 | |
| Alternative Loan Trust 2005-63 | CWALT 2005-63 | P5 | 12668AXW0 | |
| Alternative Loan Trust 2005-63 | CWALT 2005-63 | AR | 12668AXN0 | |
| Alternative Loan Trust 2005-63 | CWALT 2005-63 | M | 12668AXP5 | |
| Alternative Loan Trust 2005-63 | CWALT 2005-63 | B1 | 12668AXQ3 | |
| Alternative Loan Trust 2005-63 | CWALT 2005-63 | B2 | 12668AXR1 | |
| Alternative Loan Trust 2005-63 | CWALT 2005-63 | B3 | 12668AXX8 | |
| Alternative Loan Trust 2005-63 | CWALT 2005-63 | B4 | 12668AXY6 | |
| Alternative Loan Trust 2005-63 | CWALT 2005-63 | B5 | 12668AXZ3 | |
| Alternative Loan Trust 2005-64CB | CWALT 2005-64CB | 1A1 | 12668AZL2 | |
| Alternative Loan Trust 2005-64CB | CWALT 2005-64CB | 1A2 | 12668AZM0 | |
| Alternative Loan Trust 2005-64CB | CWALT 2005-64CB | 1A3 | 12668AZN8 | |
| Alternative Loan Trust 2005-64CB | CWALT 2005-64CB | 1A4 | 12668AZP3 | |
| Alternative Loan Trust 2005-64CB | CWALT 2005-64CB | 1A5 | 12668AZQ1 | |
| Alternative Loan Trust 2005-64CB | CWALT 2005-64CB | 1A6 | 12668AZR9 | |
| Alternative Loan Trust 2005-64CB | CWALT 2005-64CB | 1A7 | 12668AZS7 | |
| Alternative Loan Trust 2005-64CB | CWALT 2005-64CB | 1A8 | 12668AZT5 | |
| Alternative Loan Trust 2005-64CB | CWALT 2005-64CB | 1A9 | 12668AZU2 | |
| Alternative Loan Trust 2005-64CB | CWALT 2005-64CB | 1A10 | 12668AZV0 | |
| Alternative Loan Trust 2005-64CB | CWALT 2005-64CB | 1A11 | 12668AZW8 | |
| Alternative Loan Trust 2005-64CB | CWALT 2005-64CB | 1A12 | 12668AZX6 | |
| Alternative Loan Trust 2005-64CB | CWALT 2005-64CB | 1A13 | 12668AZY4 | |

26

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| Alternative Loan Trust 2005-64CB | CWALT 2005-64CB | 1A14 | 12668AZZ1 | |
| Alternative Loan Trust 2005-64CB | CWALT 2005-64CB | 1A15 | 12668AA21 | |
| Alternative Loan Trust 2005-64CB | CWALT 2005-64CB | 1A16 | 12668AA39 | |
| Alternative Loan Trust 2005-64CB | CWALT 2005-64CB | 1A17 | 12668AA47 | |
| Alternative Loan Trust 2005-64CB | CWALT 2005-64CB | 1A18 | 12668AA54 | |
| Alternative Loan Trust 2005-64CB | CWALT 2005-64CB | 1X | 12668AA88 | |
| Alternative Loan Trust 2005-64CB | CWALT 2005-64CB | 2A1 | 12668AA62 | |
| Alternative Loan Trust 2005-64CB | CWALT 2005-64CB | 2X | 12668AA96 | |
| Alternative Loan Trust 2005-64CB | CWALT 2005-64CB | 3A1 | 12668AA70 | |
| Alternative Loan Trust 2005-64CB | CWALT 2005-64CB | 3X | 12668AF26 | |
| Alternative Loan Trust 2005-64CB | CWALT 2005-64CB | PO | 12668AB20 | |
| Alternative Loan Trust 2005-64CB | CWALT 2005-64CB | AR | 12668AB38 | |
| Alternative Loan Trust 2005-64CB | CWALT 2005-64CB | M | 12668AB46 | |
| Alternative Loan Trust 2005-64CB | CWALT 2005-64CB | B1 | 12668AB53 | |
| Alternative Loan Trust 2005-64CB | CWALT 2005-64CB | B2 | 12668AB61 | |
| Alternative Loan Trust 2005-64CB | CWALT 2005-64CB | B3 | 12668AF34 | |
| Alternative Loan Trust 2005-64CB | CWALT 2005-64CB | B4 | 12668AF42 | |
| Alternative Loan Trust 2005-64CB | CWALT 2005-64CB | B5 | 12668AF59 | |
| Alternative Loan Trust 2005-65CB | CWALT 2005-65CB | A1 | 12668AX34 | |
| Alternative Loan Trust 2005-65CB | CWALT 2005-65CB | A2 | 12668AX42 | |
| Alternative Loan Trust 2005-65CB | CWALT 2005-65CB | A3 | 12668AX59 | |
| Alternative Loan Trust 2005-65CB | CWALT 2005-65CB | A4 | 12668AX67 | |
| Alternative Loan Trust 2005-65CB | CWALT 2005-65CB | A5 | 12668AX75 | |
| Alternative Loan Trust 2005-65CB | CWALT 2005-65CB | A6 | 12668AX83 | |
| Alternative Loan Trust 2005-65CB | CWALT 2005-65CB | A7 | 12668AX91 | |
| Alternative Loan Trust 2005-65CB | CWALT 2005-65CB | A8 | 12668AY25 | |
| Alternative Loan Trust 2005-65CB | CWALT 2005-65CB | A9 | 12668AY33 | |
| Alternative Loan Trust 2005-65CB | CWALT 2005-65CB | A10 | 12668AY41 | |
| Alternative Loan Trust 2005-65CB | CWALT 2005-65CB | A11 | 12668AY58 | |
| Alternative Loan Trust 2005-65CB | CWALT 2005-65CB | A12 | 12668AY66 | |
| Alternative Loan Trust 2005-65CB | CWALT 2005-65CB | A13 | 12668AY74 | |
| Alternative Loan Trust 2005-65CB | CWALT 2005-65CB | A14 | 12668AY82 | |
| Alternative Loan Trust 2005-65CB | CWALT 2005-65CB | 2A1 | 12668AY90 | |
| Alternative Loan Trust 2005-65CB | CWALT 2005-65CB | 2A2 | 12668AZ24 | |
| Alternative Loan Trust 2005-65CB | CWALT 2005-65CB | 2A3 | 12668AZ32 | |
| Alternative Loan Trust 2005-65CB | CWALT 2005-65CB | 2A4 | 12668AZ40 | |
| Alternative Loan Trust 2005-65CB | CWALT 2005-65CB | 2A5 | 12668AZ57 | |
| Alternative Loan Trust 2005-65CB | CWALT 2005-65CB | 2A6 | 12668AZ65 | |
| Alternative Loan Trust 2005-65CB | CWALT 2005-65CB | 2A7 | 12668AZ73 | |
| Alternative Loan Trust 2005-65CB | CWALT 2005-65CB | 2A8 | 12668AZ81 | |
| Alternative Loan Trust 2005-65CB | CWALT 2005-65CB | 1X | 12668AZ99 | |
| Alternative Loan Trust 2005-65CB | CWALT 2005-65CB | 2X | 12668A2A2 | |
| Alternative Loan Trust 2005-65CB | CWALT 2005-65CB | PO | 12668A2B0 | |
| Alternative Loan Trust 2005-65CB | CWALT 2005-65CB | AR | 12668A2C8 | |
| Alternative Loan Trust 2005-65CB | CWALT 2005-65CB | M | 12668A2D6 | |
| Alternative Loan Trust 2005-65CB | CWALT 2005-65CB | B1 | 12668A2E4 | |

27

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| Alternative Loan Trust 2005-65CB | CWALT 2005-65CB | B2 | 12668A2F1 | |
| Alternative Loan Trust 2005-65CB | CWALT 2005-65CB | B3 | 12668A2G9 | |
| Alternative Loan Trust 2005-65CB | CWALT 2005-65CB | B4 | 12668A2H7 | |
| Alternative Loan Trust 2005-65CB | CWALT 2005-65CB | B5 | 12668A2J3 | |
| Alternative Loan Trust 2005-67CB | CWALT 2005-67CB | A1 | 12668AJ89 | |
| Alternative Loan Trust 2005-67CB | CWALT 2005-67CB | A2 | 12668AJ97 | |
| Alternative Loan Trust 2005-67CB | CWALT 2005-67CB | X | 12668AK20 | |
| Alternative Loan Trust 2005-67CB | CWALT 2005-67CB | PO | 12668AK38 | |
| Alternative Loan Trust 2005-67CB | CWALT 2005-67CB | AR | 12668AK46 | |
| Alternative Loan Trust 2005-67CB | CWALT 2005-67CB | M | 12668AS89 | |
| Alternative Loan Trust 2005-67CB | CWALT 2005-67CB | B1 | 12668AS97 | |
| Alternative Loan Trust 2005-67CB | CWALT 2005-67CB | B2 | 12668AT21 | |
| Alternative Loan Trust 2005-67CB | CWALT 2005-67CB | B3 | 12668AT39 | |
| Alternative Loan Trust 2005-67CB | CWALT 2005-67CB | B4 | 12668AT47 | |
| Alternative Loan Trust 2005-67CB | CWALT 2005-67CB | B5 | 12668AT54 | |
| Alternative Loan Trust 2005-69 | CWALT 2005-69 | A1 | 12668AN27 | |
| Alternative Loan Trust 2005-69 | CWALT 2005-69 | A2 | 12668AN35 | |
| Alternative Loan Trust 2005-69 | CWALT 2005-69 | A3 | 12668AN43 | |
| Alternative Loan Trust 2005-69 | CWALT 2005-69 | C | 12668AP41 | |
| Alternative Loan Trust 2005-69 | CWALT 2005-69 | P | 12668AP58 | |
| Alternative Loan Trust 2005-69 | CWALT 2005-69 | AR | 12668AN50 | |
| Alternative Loan Trust 2005-69 | CWALT 2005-69 | M1 | 12668AN68 | |
| Alternative Loan Trust 2005-69 | CWALT 2005-69 | M2 | 12668AN76 | |
| Alternative Loan Trust 2005-69 | CWALT 2005-69 | M3 | 12668AN84 | |
| Alternative Loan Trust 2005-69 | CWALT 2005-69 | M4 | 12668AN92 | |
| Alternative Loan Trust 2005-69 | CWALT 2005-69 | M5 | 12668AP25 | |
| Alternative Loan Trust 2005-69 | CWALT 2005-69 | M6 | 12668AP33 | |
| Alternative Loan Trust 2005-6CB | CWALT 2005-6CB | 1A1 | 12667F5C5 | |
| Alternative Loan Trust 2005-6CB | CWALT 2005-6CB | 1A2 | 12667F5D3 | |
| Alternative Loan Trust 2005-6CB | CWALT 2005-6CB | 1A3 | 12667F5E1 | |
| Alternative Loan Trust 2005-6CB | CWALT 2005-6CB | 1A4 | 12667F5F8 | |
| Alternative Loan Trust 2005-6CB | CWALT 2005-6CB | 1A5 | 12667F5G6 | |
| Alternative Loan Trust 2005-6CB | CWALT 2005-6CB | 1A6 | 12667F5H4 | |
| Alternative Loan Trust 2005-6CB | CWALT 2005-6CB | 1A7 | 12667F5J0 | |
| Alternative Loan Trust 2005-6CB | CWALT 2005-6CB | 1A8 | 12667F5K7 | |
| Alternative Loan Trust 2005-6CB | CWALT 2005-6CB | 1A9 | 12667F5L5 | |
| Alternative Loan Trust 2005-6CB | CWALT 2005-6CB | 2A1 | 12667F5M3 | |
| Alternative Loan Trust 2005-6CB | CWALT 2005-6CB | PO | 12667F5N1 | |
| Alternative Loan Trust 2005-6CB | CWALT 2005-6CB | AR | 12667F5P6 | |
| Alternative Loan Trust 2005-6CB | CWALT 2005-6CB | M | 12667F5Q4 | |
| Alternative Loan Trust 2005-6CB | CWALT 2005-6CB | B1 | 12667F5R2 | |
| Alternative Loan Trust 2005-6CB | CWALT 2005-6CB | B2 | 12667F5S0 | |
| Alternative Loan Trust 2005-6CB | CWALT 2005-6CB | B3 | 12667F5T8 | |
| Alternative Loan Trust 2005-6CB | CWALT 2005-6CB | B4 | 12667F5U5 | |
| Alternative Loan Trust 2005-6CB | CWALT 2005-6CB | B5 | 12667F5V3 | |
| Alternative Loan Trust 2005-70CB | CWALT 2005-70CB | A1 | 12668A2K0 | |

28

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| Alternative Loan Trust 2005-70CB | CWALT 2005-70CB | A2 | 12668A2L8 | |
| Alternative Loan Trust 2005-70CB | CWALT 2005-70CB | A3 | 12668A2M6 | |
| Alternative Loan Trust 2005-70CB | CWALT 2005-70CB | A4 | 12668A2N4 | |
| Alternative Loan Trust 2005-70CB | CWALT 2005-70CB | A5 | 12668A2P9 | |
| Alternative Loan Trust 2005-70CB | CWALT 2005-70CB | A6 | 12668A2Q7 | |
| Alternative Loan Trust 2005-70CB | CWALT 2005-70CB | A7 | 12668A2R5 | |
| Alternative Loan Trust 2005-70CB | CWALT 2005-70CB | A8 | 12668A2S3 | |
| Alternative Loan Trust 2005-70CB | CWALT 2005-70CB | X | 12668A2T1 | |
| Alternative Loan Trust 2005-70CB | CWALT 2005-70CB | PO | 12668A2U8 | |
| Alternative Loan Trust 2005-70CB | CWALT 2005-70CB | AR | 12668A2V6 | |
| Alternative Loan Trust 2005-70CB | CWALT 2005-70CB | M | 12668A2W4 | |
| Alternative Loan Trust 2005-70CB | CWALT 2005-70CB | B1 | 12668A2X2 | |
| Alternative Loan Trust 2005-70CB | CWALT 2005-70CB | B2 | 12668A2Y0 | |
| Alternative Loan Trust 2005-70CB | CWALT 2005-70CB | B3 | 12668A2Z7 | |
| Alternative Loan Trust 2005-70CB | CWALT 2005-70CB | B4 | 12668A3A1 | |
| Alternative Loan Trust 2005-70CB | CWALT 2005-70CB | B5 | 12668A3B9 | |
| Alternative Loan Trust 2005-71 | CWALT 2005-71 | A1 | 12668AH65 | |
| Alternative Loan Trust 2005-71 | CWALT 2005-71 | A2 | 12668AH73 | |
| Alternative Loan Trust 2005-71 | CWALT 2005-71 | AR | 12668AH81 | |
| Alternative Loan Trust 2005-71 | CWALT 2005-71 | P | 12668AJ48 | |
| Alternative Loan Trust 2005-71 | CWALT 2005-71 | M | 12668AH99 | |
| Alternative Loan Trust 2005-71 | CWALT 2005-71 | B1 | 12668AJ22 | |
| Alternative Loan Trust 2005-71 | CWALT 2005-71 | B2 | 12668AJ30 | |
| Alternative Loan Trust 2005-71 | CWALT 2005-71 | B3 | 12668AJ55 | |
| Alternative Loan Trust 2005-71 | CWALT 2005-71 | B4 | 12668AJ63 | |
| Alternative Loan Trust 2005-71 | CWALT 2005-71 | B5 | 12668AJ71 | |
| Alternative Loan Trust 2005-72 | CWALT 2005-72 | A1 | 12668A3N3 | |
| Alternative Loan Trust 2005-72 | CWALT 2005-72 | A2 | 12668A3P8 | |
| Alternative Loan Trust 2005-72 | CWALT 2005-72 | A3 | 12668A3Q6 | |
| Alternative Loan Trust 2005-72 | CWALT 2005-72 | A4 | 12668A3R4 | |
| Alternative Loan Trust 2005-72 | CWALT 2005-72 | C | 12668A3Z6 | |
| Alternative Loan Trust 2005-72 | CWALT 2005-72 | P | 12668A4A0 | |
| Alternative Loan Trust 2005-72 | CWALT 2005-72 | AR | 12668A3S2 | |
| Alternative Loan Trust 2005-72 | CWALT 2005-72 | M1 | 12668A3T0 | |
| Alternative Loan Trust 2005-72 | CWALT 2005-72 | M2 | 12668A3U7 | |
| Alternative Loan Trust 2005-72 | CWALT 2005-72 | M3 | 12668A3V5 | |
| Alternative Loan Trust 2005-72 | CWALT 2005-72 | M4 | 12668A3W3 | |
| Alternative Loan Trust 2005-72 | CWALT 2005-72 | M5 | 12668A3X1 | |
| Alternative Loan Trust 2005-72 | CWALT 2005-72 | M6 | 12668A3Y9 | |
| Alternative Loan Trust 2005-73CB | CWALT 2005-73CB | A1 | 12668AT62 | |
| Alternative Loan Trust 2005-73CB | CWALT 2005-73CB | A2 | 12668AT70 | |
| Alternative Loan Trust 2005-73CB | CWALT 2005-73CB | A3 | 12668AT88 | |
| Alternative Loan Trust 2005-73CB | CWALT 2005-73CB | A4 | 12668AT96 | |
| Alternative Loan Trust 2005-73CB | CWALT 2005-73CB | A5 | 12668AU29 | |
| Alternative Loan Trust 2005-73CB | CWALT 2005-73CB | A6 | 12668AU37 | |
| Alternative Loan Trust 2005-73CB | CWALT 2005-73CB | A7 | 12668AU45 | |

29

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| Alternative Loan Trust 2005-73CB | CWALT 2005-73CB | A8 | 12668AU52 | |
| Alternative Loan Trust 2005-73CB | CWALT 2005-73CB | A9 | 12668AU60 | |
| Alternative Loan Trust 2005-73CB | CWALT 2005-73CB | A10 | 12668AU78 | |
| Alternative Loan Trust 2005-73CB | CWALT 2005-73CB | A11 | 12668AU86 | |
| Alternative Loan Trust 2005-73CB | CWALT 2005-73CB | A12 | 12668AU94 | |
| Alternative Loan Trust 2005-73CB | CWALT 2005-73CB | A13 | 12668AV28 | |
| Alternative Loan Trust 2005-73CB | CWALT 2005-73CB | 2A1 | 12668AV36 | |
| Alternative Loan Trust 2005-73CB | CWALT 2005-73CB | 2A2 | 12668AV44 | |
| Alternative Loan Trust 2005-73CB | CWALT 2005-73CB | 2A3 | 12668AV51 | |
| Alternative Loan Trust 2005-73CB | CWALT 2005-73CB | 2A4 | 12668AV69 | |
| Alternative Loan Trust 2005-73CB | CWALT 2005-73CB | 2A5 | 12668AW68 | |
| Alternative Loan Trust 2005-73CB | CWALT 2005-73CB | 1X | 12668AV77 | |
| Alternative Loan Trust 2005-73CB | CWALT 2005-73CB | 2X | 12668AV85 | |
| Alternative Loan Trust 2005-73CB | CWALT 2005-73CB | PO | 12668AV93 | |
| Alternative Loan Trust 2005-73CB | CWALT 2005-73CB | AR | 12668AW27 | |
| Alternative Loan Trust 2005-73CB | CWALT 2005-73CB | M | 12668AW35 | |
| Alternative Loan Trust 2005-73CB | CWALT 2005-73CB | B1 | 12668AW43 | |
| Alternative Loan Trust 2005-73CB | CWALT 2005-73CB | B2 | 12668AW50 | |
| Alternative Loan Trust 2005-73CB | CWALT 2005-73CB | B3 | 12668A3K9 | |
| Alternative Loan Trust 2005-73CB | CWALT 2005-73CB | B4 | 12668A3L7 | |
| Alternative Loan Trust 2005-73CB | CWALT 2005-73CB | B5 | 12668A3M5 | |
| Alternative Loan Trust 2005-74T1 | CWALT 2005-74T1 | A1 | 12668AL37 | |
| Alternative Loan Trust 2005-74T1 | CWALT 2005-74T1 | A2 | 12668AL45 | |
| Alternative Loan Trust 2005-74T1 | CWALT 2005-74T1 | A3 | 12668AL52 | |
| Alternative Loan Trust 2005-74T1 | CWALT 2005-74T1 | A4 | 12668AL60 | |
| Alternative Loan Trust 2005-74T1 | CWALT 2005-74T1 | A5 | 12668AL78 | |
| Alternative Loan Trust 2005-74T1 | CWALT 2005-74T1 | A6 | 12668AL86 | |
| Alternative Loan Trust 2005-74T1 | CWALT 2005-74T1 | X | 12668AL94 | |
| Alternative Loan Trust 2005-74T1 | CWALT 2005-74T1 | PO | 12668AM28 | |
| Alternative Loan Trust 2005-74T1 | CWALT 2005-74T1 | AR | 12668AM36 | |
| Alternative Loan Trust 2005-74T1 | CWALT 2005-74T1 | M | 12668AM44 | |
| Alternative Loan Trust 2005-74T1 | CWALT 2005-74T1 | B1 | 12668AM51 | |
| Alternative Loan Trust 2005-74T1 | CWALT 2005-74T1 | B2 | 12668AM69 | |
| Alternative Loan Trust 2005-74T1 | CWALT 2005-74T1 | B3 | 12668AM77 | |
| Alternative Loan Trust 2005-74T1 | CWALT 2005-74T1 | B4 | 12668AM85 | |
| Alternative Loan Trust 2005-74T1 | CWALT 2005-74T1 | B5 | 12668AM93 | |
| Alternative Loan Trust 2005-75CB | CWALT 2005-75CB | A1 | 12668AF67 | |
| Alternative Loan Trust 2005-75CB | CWALT 2005-75CB | A2 | 12668AF75 | |
| Alternative Loan Trust 2005-75CB | CWALT 2005-75CB | A3 | 12668AF83 | |
| Alternative Loan Trust 2005-75CB | CWALT 2005-75CB | A4 | 12668AF91 | |
| Alternative Loan Trust 2005-75CB | CWALT 2005-75CB | A5 | 12668AG25 | |
| Alternative Loan Trust 2005-75CB | CWALT 2005-75CB | A6 | 12668AG33 | |
| Alternative Loan Trust 2005-75CB | CWALT 2005-75CB | A7 | 12668AG41 | |
| Alternative Loan Trust 2005-75CB | CWALT 2005-75CB | X | 12668AG58 | |
| Alternative Loan Trust 2005-75CB | CWALT 2005-75CB | PO | 12668AG66 | |
| Alternative Loan Trust 2005-75CB | CWALT 2005-75CB | AR | 12668AG74 | |

30

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| Alternative Loan Trust 2005-75CB | CWALT 2005-75CB | M | 12668AG82 | |
| Alternative Loan Trust 2005-75CB | CWALT 2005-75CB | B1 | 12668AG90 | |
| Alternative Loan Trust 2005-75CB | CWALT 2005-75CB | B2 | 12668AH24 | |
| Alternative Loan Trust 2005-75CB | CWALT 2005-75CB | B3 | 12668AH32 | |
| Alternative Loan Trust 2005-75CB | CWALT 2005-75CB | B4 | 12668AH40 | |
| Alternative Loan Trust 2005-75CB | CWALT 2005-75CB | B5 | 12668AH57 | |
| Alternative Loan Trust 2005-76 | CWALT 2005-76 | 1A1 | 12668BDC4 | |
| Alternative Loan Trust 2005-76 | CWALT 2005-76 | 1A2 | 12668BDD2 | |
| Alternative Loan Trust 2005-76 | CWALT 2005-76 | 2A1 | 12668BDE0 | |
| Alternative Loan Trust 2005-76 | CWALT 2005-76 | 2A2 | 12668BDF7 | |
| Alternative Loan Trust 2005-76 | CWALT 2005-76 | 2A3 | 12668BDG5 | |
| Alternative Loan Trust 2005-76 | CWALT 2005-76 | 2A4 | 12668BDH3 | |
| Alternative Loan Trust 2005-76 | CWALT 2005-76 | 3A1 | 12668BDJ9 | |
| Alternative Loan Trust 2005-76 | CWALT 2005-76 | 3A2 | 12668BDK6 | |
| Alternative Loan Trust 2005-76 | CWALT 2005-76 | 3A3 | 12668BDL4 | |
| Alternative Loan Trust 2005-76 | CWALT 2005-76 | AR | 12668BDM2 | |
| Alternative Loan Trust 2005-76 | CWALT 2005-76 | C | 12668BDW0 | |
| Alternative Loan Trust 2005-76 | CWALT 2005-76 | P1 | 12668BDV2 | |
| Alternative Loan Trust 2005-76 | CWALT 2005-76 | P2 | 12668BHM8 | |
| Alternative Loan Trust 2005-76 | CWALT 2005-76 | P3 | 12668BHN6 | |
| Alternative Loan Trust 2005-76 | CWALT 2005-76 | M1 | 12668BDN0 | |
| Alternative Loan Trust 2005-76 | CWALT 2005-76 | M2 | 12668BDP5 | |
| Alternative Loan Trust 2005-76 | CWALT 2005-76 | M3 | 12668BDQ3 | |
| Alternative Loan Trust 2005-76 | CWALT 2005-76 | M4 | 12668BDR1 | |
| Alternative Loan Trust 2005-76 | CWALT 2005-76 | M5 | 12668BDS9 | |
| Alternative Loan Trust 2005-76 | CWALT 2005-76 | M6 | 12668BDT7 | |
| Alternative Loan Trust 2005-76 | CWALT 2005-76 | M7 | 12668BDU4 | |
| Alternative Loan Trust 2005-76 | CWALT 2005-76 | M8 | 12668BDX8 | |
| Alternative Loan Trust 2005-77T1 | CWALT 2005-77T1 | 1A1 | 12668BCF8 | |
| Alternative Loan Trust 2005-77T1 | CWALT 2005-77T1 | 1A2 | 12668BCG6 | |
| Alternative Loan Trust 2005-77T1 | CWALT 2005-77T1 | 1A3 | 12668BCH4 | |
| Alternative Loan Trust 2005-77T1 | CWALT 2005-77T1 | 1A4 | 12668BCJ0 | |
| Alternative Loan Trust 2005-77T1 | CWALT 2005-77T1 | 2A1 | 12668BCK7 | |
| Alternative Loan Trust 2005-77T1 | CWALT 2005-77T1 | 2A2 | 12668BCL5 | |
| Alternative Loan Trust 2005-77T1 | CWALT 2005-77T1 | 2A3 | 12668BCM3 | |
| Alternative Loan Trust 2005-77T1 | CWALT 2005-77T1 | 2A4 | 12668BCN1 | |
| Alternative Loan Trust 2005-77T1 | CWALT 2005-77T1 | 2A5 | 12668BCP6 | |
| Alternative Loan Trust 2005-77T1 | CWALT 2005-77T1 | 2A6 | 12668BHK2 | |
| Alternative Loan Trust 2005-77T1 | CWALT 2005-77T1 | 2A7 | 12668BHL0 | |
| Alternative Loan Trust 2005-77T1 | CWALT 2005-77T1 | 1X | 12668BCQ4 | |
| Alternative Loan Trust 2005-77T1 | CWALT 2005-77T1 | 2X | 12668BCR2 | |
| Alternative Loan Trust 2005-77T1 | CWALT 2005-77T1 | 1PO | 12668BCS0 | |
| Alternative Loan Trust 2005-77T1 | CWALT 2005-77T1 | 2PO | 12668BCT8 | |
| Alternative Loan Trust 2005-77T1 | CWALT 2005-77T1 | AR | 12668BCU5 | |
| Alternative Loan Trust 2005-77T1 | CWALT 2005-77T1 | 1M | 12668BCV3 | |
| Alternative Loan Trust 2005-77T1 | CWALT 2005-77T1 | 1B1 | 12668BCW1 | |

31

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| Alternative Loan Trust 2005-77T1 | CWALT 2005-77T1 | 1B2 | 12668BCX9 | |
| Alternative Loan Trust 2005-77T1 | CWALT 2005-77T1 | 1B3 | 12668BDY6 | |
| Alternative Loan Trust 2005-77T1 | CWALT 2005-77T1 | 1B4 | 12668BDZ3 | |
| Alternative Loan Trust 2005-77T1 | CWALT 2005-77T1 | 1B5 | 12668BEA7 | |
| Alternative Loan Trust 2005-77T1 | CWALT 2005-77T1 | 2M | 12668BCY7 | |
| Alternative Loan Trust 2005-77T1 | CWALT 2005-77T1 | 2B1 | 12668BCZ4 | |
| Alternative Loan Trust 2005-77T1 | CWALT 2005-77T1 | 2B2 | 12668BDA8 | |
| Alternative Loan Trust 2005-77T1 | CWALT 2005-77T1 | 2B3 | 12668BEB5 | |
| Alternative Loan Trust 2005-77T1 | CWALT 2005-77T1 | 2B4 | 12668BEC3 | |
| Alternative Loan Trust 2005-77T1 | CWALT 2005-77T1 | 2B5 | 12668BED1 | |
| Alternative Loan Trust 2005-79CB | CWALT 2005-79CB | A1 | 12668BAA1 | |
| Alternative Loan Trust 2005-79CB | CWALT 2005-79CB | A2 | 12668BAB9 | |
| Alternative Loan Trust 2005-79CB | CWALT 2005-79CB | A3 | 12668BAC7 | |
| Alternative Loan Trust 2005-79CB | CWALT 2005-79CB | A4 | 12668BAD5 | |
| Alternative Loan Trust 2005-79CB | CWALT 2005-79CB | A5 | 12668BAE3 | |
| Alternative Loan Trust 2005-79CB | CWALT 2005-79CB | A6 | 12668BAF0 | |
| Alternative Loan Trust 2005-79CB | CWALT 2005-79CB | A7 | 12668BAG8 | |
| Alternative Loan Trust 2005-79CB | CWALT 2005-79CB | A8 | 12668BAH6 | |
| Alternative Loan Trust 2005-79CB | CWALT 2005-79CB | X | 12668BAJ2 | |
| Alternative Loan Trust 2005-79CB | CWALT 2005-79CB | PO | 12668BAK9 | |
| Alternative Loan Trust 2005-79CB | CWALT 2005-79CB | AR | 12668BAL7 | |
| Alternative Loan Trust 2005-79CB | CWALT 2005-79CB | M | 12668BAM5 | |
| Alternative Loan Trust 2005-79CB | CWALT 2005-79CB | B1 | 12668BAN3 | |
| Alternative Loan Trust 2005-79CB | CWALT 2005-79CB | B2 | 12668BAP8 | |
| Alternative Loan Trust 2005-79CB | CWALT 2005-79CB | B3 | 12668BAQ6 | |
| Alternative Loan Trust 2005-79CB | CWALT 2005-79CB | B4 | 12668BAR4 | |
| Alternative Loan Trust 2005-79CB | CWALT 2005-79CB | B5 | 12668BAS2 | |
| Alternative Loan Trust 2005-7CB | CWALT 2005-7CB | 1A1 | 12667F4C6 | |
| Alternative Loan Trust 2005-7CB | CWALT 2005-7CB | 1A2 | 12667F4D4 | |
| Alternative Loan Trust 2005-7CB | CWALT 2005-7CB | 1A3 | 12667F4E2 | |
| Alternative Loan Trust 2005-7CB | CWALT 2005-7CB | 1A4 | 12667F4F9 | |
| Alternative Loan Trust 2005-7CB | CWALT 2005-7CB | 1A5 | 12667F4G7 | |
| Alternative Loan Trust 2005-7CB | CWALT 2005-7CB | 1A6 | 12667F4H5 | |
| Alternative Loan Trust 2005-7CB | CWALT 2005-7CB | 2A1 | 12667F4L6 | |
| Alternative Loan Trust 2005-7CB | CWALT 2005-7CB | 2A2 | 12667F4M4 | |
| Alternative Loan Trust 2005-7CB | CWALT 2005-7CB | 2A3 | 12667F4N2 | |
| Alternative Loan Trust 2005-7CB | CWALT 2005-7CB | 2A4 | 12667F4P7 | |
| Alternative Loan Trust 2005-7CB | CWALT 2005-7CB | 2A5 | 12667F4Q5 | |
| Alternative Loan Trust 2005-7CB | CWALT 2005-7CB | 2A6 | 12667F4R3 | |
| Alternative Loan Trust 2005-7CB | CWALT 2005-7CB | 2A7 | 12667F4S1 | |
| Alternative Loan Trust 2005-7CB | CWALT 2005-7CB | 2A8 | 12667F4T9 | |
| Alternative Loan Trust 2005-7CB | CWALT 2005-7CB | 2A9 | 12667F6X8 | |
| Alternative Loan Trust 2005-7CB | CWALT 2005-7CB | PO | 12667F4U6 | |
| Alternative Loan Trust 2005-7CB | CWALT 2005-7CB | AR | 12667F4V4 | |
| Alternative Loan Trust 2005-7CB | CWALT 2005-7CB | M | 12667F4W2 | |
| Alternative Loan Trust 2005-7CB | CWALT 2005-7CB | B1 | 12667F4X0 | |

32

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| Alternative Loan Trust 2005-7CB | CWALT 2005-7CB | B2 | 12667F4Y8 | |
| Alternative Loan Trust 2005-7CB | CWALT 2005-7CB | B3 | 12667F4Z5 | |
| Alternative Loan Trust 2005-7CB | CWALT 2005-7CB | B4 | 12667F5A9 | |
| Alternative Loan Trust 2005-7CB | CWALT 2005-7CB | B5 | 12667F5B7 | |
| Alternative Loan Trust 2005-80CB | CWALT 2005-80CB | 1A1 | 12668BGC1 | |
| Alternative Loan Trust 2005-80CB | CWALT 2005-80CB | 2A1 | 12668BGD9 | |
| Alternative Loan Trust 2005-80CB | CWALT 2005-80CB | 3A1 | 12668BGE7 | |
| Alternative Loan Trust 2005-80CB | CWALT 2005-80CB | 4A1 | 12668BGF4 | |
| Alternative Loan Trust 2005-80CB | CWALT 2005-80CB | 5A1 | 12668BGG2 | |
| Alternative Loan Trust 2005-80CB | CWALT 2005-80CB | 1X | 12668BGH0 | |
| Alternative Loan Trust 2005-80CB | CWALT 2005-80CB | 2X | 12668BGJ6 | |
| Alternative Loan Trust 2005-80CB | CWALT 2005-80CB | 3X | 12668BGK3 | |
| Alternative Loan Trust 2005-80CB | CWALT 2005-80CB | 4X | 12668BGL1 | |
| Alternative Loan Trust 2005-80CB | CWALT 2005-80CB | 5X | 12668BGM9 | |
| Alternative Loan Trust 2005-80CB | CWALT 2005-80CB | PO | 12668BGN7 | |
| Alternative Loan Trust 2005-80CB | CWALT 2005-80CB | AR | 12668BGP2 | |
| Alternative Loan Trust 2005-80CB | CWALT 2005-80CB | M | 12668BGQ0 | |
| Alternative Loan Trust 2005-80CB | CWALT 2005-80CB | B1 | 12668BGR8 | |
| Alternative Loan Trust 2005-80CB | CWALT 2005-80CB | B2 | 12668BGS6 | |
| Alternative Loan Trust 2005-80CB | CWALT 2005-80CB | B3 | 12668BGT4 | |
| Alternative Loan Trust 2005-80CB | CWALT 2005-80CB | B4 | 12668BGU1 | |
| Alternative Loan Trust 2005-80CB | CWALT 2005-80CB | B5 | 12668BGV9 | |
| Alternative Loan Trust 2005-81 | CWALT 2005-81 | A1 | 12668BBN2 | |
| Alternative Loan Trust 2005-81 | CWALT 2005-81 | A2 | 12668BBP7 | |
| Alternative Loan Trust 2005-81 | CWALT 2005-81 | A3 | 12668BBQ5 | |
| Alternative Loan Trust 2005-81 | CWALT 2005-81 | A4 | 12668BBR3 | |
| Alternative Loan Trust 2005-81 | CWALT 2005-81 | X1 | 12668BCB7 | |
| Alternative Loan Trust 2005-81 | CWALT 2005-81 | X2 | 12668BCC5 | |
| Alternative Loan Trust 2005-81 | CWALT 2005-81 | AR | 12668BCA9 | |
| Alternative Loan Trust 2005-81 | CWALT 2005-81 | M1 | 12668BBS1 | |
| Alternative Loan Trust 2005-81 | CWALT 2005-81 | M2 | 12668BBT9 | |
| Alternative Loan Trust 2005-81 | CWALT 2005-81 | M3 | 12668BBU6 | |
| Alternative Loan Trust 2005-81 | CWALT 2005-81 | M4 | 12668BBV4 | |
| Alternative Loan Trust 2005-81 | CWALT 2005-81 | M5 | 12668BBW2 | |
| Alternative Loan Trust 2005-81 | CWALT 2005-81 | B1 | 12668BBX0 | |
| Alternative Loan Trust 2005-81 | CWALT 2005-81 | B2 | 12668BBY8 | |
| Alternative Loan Trust 2005-81 | CWALT 2005-81 | B3 | 12668BBZ5 | |
| Alternative Loan Trust 2005-81 | CWALT 2005-81 | B4 | 12668BCD3 | |
| Alternative Loan Trust 2005-81 | CWALT 2005-81 | B5 | 12668BCE1 | |
| Alternative Loan Trust 2005-82 | CWALT 2005-82 | A1 | 12668A5X9 | |
| Alternative Loan Trust 2005-82 | CWALT 2005-82 | A2 | 12668A5Y7 | |
| Alternative Loan Trust 2005-82 | CWALT 2005-82 | A3 | 12668A5Z4 | |
| Alternative Loan Trust 2005-82 | CWALT 2005-82 | X | 12668A6A8 | |
| Alternative Loan Trust 2005-82 | CWALT 2005-82 | P | 12668BGW7 | |
| Alternative Loan Trust 2005-82 | CWALT 2005-82 | AR | 12668A6J9 | |
| Alternative Loan Trust 2005-82 | CWALT 2005-82 | M | 12668A6C4 | |

853339_1

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| Alternative Loan Trust 2005-82 | CWALT 2005-82 | B1 | 12668A6D2 | |
| Alternative Loan Trust 2005-82 | CWALT 2005-82 | B2 | 12668A6E0 | |
| Alternative Loan Trust 2005-82 | CWALT 2005-82 | B3 | 12668A6F7 | |
| Alternative Loan Trust 2005-82 | CWALT 2005-82 | B4 | 12668A6G5 | |
| Alternative Loan Trust 2005-82 | CWALT 2005-82 | B5 | 12668A6H3 | |
| Alternative Loan Trust 2005-83CB | CWALT 2005-83CB | A1 | 12668BGX5 | |
| Alternative Loan Trust 2005-83CB | CWALT 2005-83CB | A2 | 12668BGY3 | |
| Alternative Loan Trust 2005-83CB | CWALT 2005-83CB | A3 | 12668BGZ0 | |
| Alternative Loan Trust 2005-83CB | CWALT 2005-83CB | X | 12668BHA4 | |
| Alternative Loan Trust 2005-83CB | CWALT 2005-83CB | PO | 12668BHB2 | |
| Alternative Loan Trust 2005-83CB | CWALT 2005-83CB | M | 12668BHD8 | |
| Alternative Loan Trust 2005-83CB | CWALT 2005-83CB | B1 | 12668BHE6 | |
| Alternative Loan Trust 2005-83CB | CWALT 2005-83CB | B2 | 12668BHF3 | |
| Alternative Loan Trust 2005-83CB | CWALT 2005-83CB | B3 | 12668BHG1 | |
| Alternative Loan Trust 2005-83CB | CWALT 2005-83CB | B4 | 12668BHH9 | |
| Alternative Loan Trust 2005-83CB | CWALT 2005-83CB | B5 | 12668BHJ5 | |
| Alternative Loan Trust 2005-84 | CWALT 2005-84 | 1A1 | 12668BAT0 | |
| Alternative Loan Trust 2005-84 | CWALT 2005-84 | 1A2 | 12668BAU7 | |
| Alternative Loan Trust 2005-84 | CWALT 2005-84 | 2A1 | 12668BAV5 | |
| Alternative Loan Trust 2005-84 | CWALT 2005-84 | 2A2 | 12668BAW3 | |
| Alternative Loan Trust 2005-84 | CWALT 2005-84 | 3A1 | 12668BAX1 | |
| Alternative Loan Trust 2005-84 | CWALT 2005-84 | 3A2 | 12668BAY9 | |
| Alternative Loan Trust 2005-84 | CWALT 2005-84 | 4A1 | 12668BAZ6 | |
| Alternative Loan Trust 2005-84 | CWALT 2005-84 | 4A2 | 12668BBA0 | |
| Alternative Loan Trust 2005-84 | CWALT 2005-84 | AR | 12668BBB8 | |
| Alternative Loan Trust 2005-84 | CWALT 2005-84 | P1 | 12668BBF9 | |
| Alternative Loan Trust 2005-84 | CWALT 2005-84 | P2 | 12668BBG7 | |
| Alternative Loan Trust 2005-84 | CWALT 2005-84 | P3 | 12668BBH5 | |
| Alternative Loan Trust 2005-84 | CWALT 2005-84 | P4 | 12668BBJ1 | |
| Alternative Loan Trust 2005-84 | CWALT 2005-84 | M | 12668BBC6 | |
| Alternative Loan Trust 2005-84 | CWALT 2005-84 | B1 | 12668BBD4 | |
| Alternative Loan Trust 2005-84 | CWALT 2005-84 | B2 | 12668BBE2 | |
| Alternative Loan Trust 2005-84 | CWALT 2005-84 | B3 | 12668BBK8 | |
| Alternative Loan Trust 2005-84 | CWALT 2005-84 | B4 | 12668BBL6 | |
| Alternative Loan Trust 2005-84 | CWALT 2005-84 | B5 | 12668BBM4 | |
| Alternative Loan Trust 2005-86CB | CWALT 2005-86CB | A1 | 12668BFA6 | |
| Alternative Loan Trust 2005-86CB | CWALT 2005-86CB | A2 | 12668BFB4 | |
| Alternative Loan Trust 2005-86CB | CWALT 2005-86CB | A3 | 12668BFC2 | |
| Alternative Loan Trust 2005-86CB | CWALT 2005-86CB | A4 | 12668BFD0 | |
| Alternative Loan Trust 2005-86CB | CWALT 2005-86CB | A5 | 12668BFE8 | |
| Alternative Loan Trust 2005-86CB | CWALT 2005-86CB | A6 | 12668BFF5 | |
| Alternative Loan Trust 2005-86CB | CWALT 2005-86CB | A7 | 12668BFG3 | |
| Alternative Loan Trust 2005-86CB | CWALT 2005-86CB | A8 | 12668BFH1 | |
| Alternative Loan Trust 2005-86CB | CWALT 2005-86CB | A9 | 12668BFJ7 | |
| Alternative Loan Trust 2005-86CB | CWALT 2005-86CB | A10 | 12668BFK4 | |
| Alternative Loan Trust 2005-86CB | CWALT 2005-86CB | A11 | 12668BFL2 | |

34

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| Alternative Loan Trust 2005-86CB | CWALT 2005-86CB | A12 | 12668BFM0 | |
| Alternative Loan Trust 2005-86CB | CWALT 2005-86CB | A13 | 12668BFN8 | |
| Alternative Loan Trust 2005-86CB | CWALT 2005-86CB | X | 12668BFP3 | |
| Alternative Loan Trust 2005-86CB | CWALT 2005-86CB | PO | 12668BFQ1 | |
| Alternative Loan Trust 2005-86CB | CWALT 2005-86CB | AR | 12668BFR9 | |
| Alternative Loan Trust 2005-86CB | CWALT 2005-86CB | M | 12668BFS7 | |
| Alternative Loan Trust 2005-86CB | CWALT 2005-86CB | B1 | 12668BFT5 | |
| Alternative Loan Trust 2005-86CB | CWALT 2005-86CB | B2 | 12668BFU2 | |
| Alternative Loan Trust 2005-86CB | CWALT 2005-86CB | B3 | 12668BFV0 | |
| Alternative Loan Trust 2005-86CB | CWALT 2005-86CB | B4 | 12668BFW8 | |
| Alternative Loan Trust 2005-86CB | CWALT 2005-86CB | B5 | 12668BFX6 | |
| Alternative Loan Trust 2005-9CB | CWALT 2005-9CB | 1A1 | 12667GEK5 | |
| Alternative Loan Trust 2005-9CB | CWALT 2005-9CB | 1A2 | 12667GEL3 | |
| Alternative Loan Trust 2005-9CB | CWALT 2005-9CB | 1A3 | 12667GEM1 | |
| Alternative Loan Trust 2005-9CB | CWALT 2005-9CB | 1A4 | 12667GEN9 | |
| Alternative Loan Trust 2005-9CB | CWALT 2005-9CB | 1A5 | 12667GEP4 | |
| Alternative Loan Trust 2005-9CB | CWALT 2005-9CB | 1A6 | 12667GFS7 | |
| Alternative Loan Trust 2005-9CB | CWALT 2005-9CB | 1A7 | 12667GFT5 | |
| Alternative Loan Trust 2005-9CB | CWALT 2005-9CB | 2A1 | 12667GEQ2 | |
| Alternative Loan Trust 2005-9CB | CWALT 2005-9CB | 2A2 | 12667GER0 | |
| Alternative Loan Trust 2005-9CB | CWALT 2005-9CB | 3A1 | 12667GES8 | |
| Alternative Loan Trust 2005-9CB | CWALT 2005-9CB | PO | 12667GET6 | |
| Alternative Loan Trust 2005-9CB | CWALT 2005-9CB | AR | 12667GEU3 | |
| Alternative Loan Trust 2005-9CB | CWALT 2005-9CB | M | 12667GEV1 | |
| Alternative Loan Trust 2005-9CB | CWALT 2005-9CB | B1 | 12667GEW9 | |
| Alternative Loan Trust 2005-9CB | CWALT 2005-9CB | B2 | 12667GEX7 | |
| Alternative Loan Trust 2005-9CB | CWALT 2005-9CB | B3 | 12667GEY5 | |
| Alternative Loan Trust 2005-9CB | CWALT 2005-9CB | B4 | 12667GEZ2 | |
| Alternative Loan Trust 2005-9CB | CWALT 2005-9CB | B5 | 12667GFA6 | |
| Alternative Loan Trust 2005-AR1 | CWALT 2005-AR1 | 1A | 12668A4P7 | |
| Alternative Loan Trust 2005-AR1 | CWALT 2005-AR1 | 2A1 | 12668A4Q5 | |
| Alternative Loan Trust 2005-AR1 | CWALT 2005-AR1 | 2A2 | 12668A4R3 | |
| Alternative Loan Trust 2005-AR1 | CWALT 2005-AR1 | 2A3A | 12668A4S1 | |
| Alternative Loan Trust 2005-AR1 | CWALT 2005-AR1 | 2A3B | 12668BDB6 | |
| Alternative Loan Trust 2005-AR1 | CWALT 2005-AR1 | AR | 12668A5A9 | |
| Alternative Loan Trust 2005-AR1 | CWALT 2005-AR1 | C | 12668A5B7 | |
| Alternative Loan Trust 2005-AR1 | CWALT 2005-AR1 | P | 12668A5C5 | |
| Alternative Loan Trust 2005-AR1 | CWALT 2005-AR1 | M1 | 12668A4T9 | |
| Alternative Loan Trust 2005-AR1 | CWALT 2005-AR1 | M2 | 12668A4U6 | |
| Alternative Loan Trust 2005-AR1 | CWALT 2005-AR1 | M3 | 12668A4V4 | |
| Alternative Loan Trust 2005-AR1 | CWALT 2005-AR1 | M4 | 12668A4W2 | |
| Alternative Loan Trust 2005-AR1 | CWALT 2005-AR1 | M5 | 12668A4X0 | |
| Alternative Loan Trust 2005-AR1 | CWALT 2005-AR1 | M6 | 12668A4Y8 | |
| Alternative Loan Trust 2005-AR1 | CWALT 2005-AR1 | M7 | 12668A4Z5 | |
| Alternative Loan Trust 2005-IM1 | CWALT 2005-IM1 | A1 | 12668A4B8 | |
| Alternative Loan Trust 2005-IM1 | CWALT 2005-IM1 | A2 | 12668A4C6 | |

853339_1

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| Alternative Loan Trust 2005-IM1 | CWALT 2005-IM1 | A3 | 12668A4D4 | |
| Alternative Loan Trust 2005-IM1 | CWALT 2005-IM1 | AIO | 12668A4E2 | |
| Alternative Loan Trust 2005-IM1 | CWALT 2005-IM1 | C | 12668A4L6 | |
| Alternative Loan Trust 2005-IM1 | CWALT 2005-IM1 | P | 12668A4M4 | |
| Alternative Loan Trust 2005-IM1 | CWALT 2005-IM1 | AR | 12668A4N2 | |
| Alternative Loan Trust 2005-IM1 | CWALT 2005-IM1 | M1 | 12668A4F9 | |
| Alternative Loan Trust 2005-IM1 | CWALT 2005-IM1 | M2 | 12668A4G7 | |
| Alternative Loan Trust 2005-IM1 | CWALT 2005-IM1 | M3 | 12668A4H5 | |
| Alternative Loan Trust 2005-IM1 | CWALT 2005-IM1 | M4 | 12668A4J1 | |
| Alternative Loan Trust 2005-IM1 | CWALT 2005-IM1 | M5 | 12668A4K8 | |
| Alternative Loan Trust 2005-J1 | CWALT 2005-J1 | 1A1 | 12667FS97 | |
| Alternative Loan Trust 2005-J1 | CWALT 2005-J1 | 1A2 | 12667FT21 | |
| Alternative Loan Trust 2005-J1 | CWALT 2005-J1 | 1A3 | 12667FT39 | |
| Alternative Loan Trust 2005-J1 | CWALT 2005-J1 | 1A4 | 12667FT47 | |
| Alternative Loan Trust 2005-J1 | CWALT 2005-J1 | 1A5 | 12667FT54 | |
| Alternative Loan Trust 2005-J1 | CWALT 2005-J1 | 1A6 | 12667FT62 | |
| Alternative Loan Trust 2005-J1 | CWALT 2005-J1 | 1A7 | 12667F3T0 | |
| Alternative Loan Trust 2005-J1 | CWALT 2005-J1 | 1A8 | 12667F3U7 | |
| Alternative Loan Trust 2005-J1 | CWALT 2005-J1 | 2A1 | 12667FT88 | |
| Alternative Loan Trust 2005-J1 | CWALT 2005-J1 | 3A1 | 12667FU29 | |
| Alternative Loan Trust 2005-J1 | CWALT 2005-J1 | 4A1 | 12667FU45 | |
| Alternative Loan Trust 2005-J1 | CWALT 2005-J1 | 5A1 | 12667FU60 | |
| Alternative Loan Trust 2005-J1 | CWALT 2005-J1 | 5A2 | 12667F3V5 | |
| Alternative Loan Trust 2005-J1 | CWALT 2005-J1 | 5A3 | 12667F3W3 | |
| Alternative Loan Trust 2005-J1 | CWALT 2005-J1 | 5A4 | 12667F3X1 | |
| Alternative Loan Trust 2005-J1 | CWALT 2005-J1 | 6A1 | 12667FU86 | |
| Alternative Loan Trust 2005-J1 | CWALT 2005-J1 | 7A1 | 12667F3Y9 | |
| Alternative Loan Trust 2005-J1 | CWALT 2005-J1 | XA | 12667FT70 | |
| Alternative Loan Trust 2005-J1 | CWALT 2005-J1 | XB | 12667FT96 | |
| Alternative Loan Trust 2005-J1 | CWALT 2005-J1 | XC | 12667FU37 | |
| Alternative Loan Trust 2005-J1 | CWALT 2005-J1 | XD | 12667FU52 | |
| Alternative Loan Trust 2005-J1 | CWALT 2005-J1 | XE | 12667FU78 | |
| Alternative Loan Trust 2005-J1 | CWALT 2005-J1 | XF | 12667FU94 | |
| Alternative Loan Trust 2005-J1 | CWALT 2005-J1 | POA | 12667FV28 | |
| Alternative Loan Trust 2005-J1 | CWALT 2005-J1 | POB | 12667F3Z6 | |
| Alternative Loan Trust 2005-J1 | CWALT 2005-J1 | POC | 12667F4A0 | |
| Alternative Loan Trust 2005-J1 | CWALT 2005-J1 | POD | 12667F4B8 | |
| Alternative Loan Trust 2005-J1 | CWALT 2005-J1 | AR | 12667FV36 | |
| Alternative Loan Trust 2005-J1 | CWALT 2005-J1 | M | 12667FV44 | |
| Alternative Loan Trust 2005-J1 | CWALT 2005-J1 | B1 | 12667FV51 | |
| Alternative Loan Trust 2005-J1 | CWALT 2005-J1 | B2 | 12667FV69 | |
| Alternative Loan Trust 2005-J1 | CWALT 2005-J1 | B3 | 12667FV77 | |
| Alternative Loan Trust 2005-J1 | CWALT 2005-J1 | B4 | 12667FV85 | |
| Alternative Loan Trust 2005-J1 | CWALT 2005-J1 | B5 | 12667FV93 | |
| Alternative Loan Trust 2005-J10 | CWALT 2005-J10 | 1A1 | 12667G4G5 | |
| Alternative Loan Trust 2005-J10 | CWALT 2005-J10 | 1A2 | 12667G4H3 | |

853339_1

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| Alternative Loan Trust 2005-J10 | CWALT 2005-J10 | 1A3 | 12667G4J9 | |
| Alternative Loan Trust 2005-J10 | CWALT 2005-J10 | 1A4 | 12667G4K6 | |
| Alternative Loan Trust 2005-J10 | CWALT 2005-J10 | 1A5 | 12667G4L4 | |
| Alternative Loan Trust 2005-J10 | CWALT 2005-J10 | 1A6 | 12667G4M2 | |
| Alternative Loan Trust 2005-J10 | CWALT 2005-J10 | 1A7 | 12667G4N0 | |
| Alternative Loan Trust 2005-J10 | CWALT 2005-J10 | 1A8 | 12667G4P5 | |
| Alternative Loan Trust 2005-J10 | CWALT 2005-J10 | 1A9 | 12667G4Q3 | |
| Alternative Loan Trust 2005-J10 | CWALT 2005-J10 | 1A10 | 12667G4R1 | |
| Alternative Loan Trust 2005-J10 | CWALT 2005-J10 | 1A11 | 12668ABH7 | |
| Alternative Loan Trust 2005-J10 | CWALT 2005-J10 | 1A12 | 12668ABJ3 | |
| Alternative Loan Trust 2005-J10 | CWALT 2005-J10 | 1A13 | 12668ABK0 | |
| Alternative Loan Trust 2005-J10 | CWALT 2005-J10 | 1A14 | 12668ABL8 | |
| Alternative Loan Trust 2005-J10 | CWALT 2005-J10 | 1A15 | 12668ABM6 | |
| Alternative Loan Trust 2005-J10 | CWALT 2005-J10 | 1A16 | 12668ABN4 | |
| Alternative Loan Trust 2005-J10 | CWALT 2005-J10 | 1A17 | 12668ABP9 | |
| Alternative Loan Trust 2005-J10 | CWALT 2005-J10 | 1A18 | 12668ABQ7 | |
| Alternative Loan Trust 2005-J10 | CWALT 2005-J10 | 1X | 12668ABV6 | |
| Alternative Loan Trust 2005-J10 | CWALT 2005-J10 | PO | 12668ABX2 | |
| Alternative Loan Trust 2005-J10 | CWALT 2005-J10 | 2A1 | 12668ABR5 | |
| Alternative Loan Trust 2005-J10 | CWALT 2005-J10 | 2A2 | 12668ABS3 | |
| Alternative Loan Trust 2005-J10 | CWALT 2005-J10 | 2A3 | 12668ABT1 | |
| Alternative Loan Trust 2005-J10 | CWALT 2005-J10 | 2A4 | 12668ABU8 | |
| Alternative Loan Trust 2005-J10 | CWALT 2005-J10 | 2X | 12668ABW4 | |
| Alternative Loan Trust 2005-J10 | CWALT 2005-J10 | AR | 12668ABY0 | |
| Alternative Loan Trust 2005-J10 | CWALT 2005-J10 | P | 12668ACF0 | |
| Alternative Loan Trust 2005-J10 | CWALT 2005-J10 | M | 12668ABZ7 | |
| Alternative Loan Trust 2005-J10 | CWALT 2005-J10 | B1 | 12668ACA1 | |
| Alternative Loan Trust 2005-J10 | CWALT 2005-J10 | B2 | 12668ACB9 | |
| Alternative Loan Trust 2005-J10 | CWALT 2005-J10 | B3 | 12668ACC7 | |
| Alternative Loan Trust 2005-J10 | CWALT 2005-J10 | B4 | 12668ACD5 | |
| Alternative Loan Trust 2005-J10 | CWALT 2005-J10 | B5 | 12668ACE3 | |
| Alternative Loan Trust 2005-J11 | CWALT 2005-J11 | 1A1 | 12668AHZ1 | |
| Alternative Loan Trust 2005-J11 | CWALT 2005-J11 | 1A2 | 12668AJA4 | |
| Alternative Loan Trust 2005-J11 | CWALT 2005-J11 | 1A3 | 12668AJB2 | |
| Alternative Loan Trust 2005-J11 | CWALT 2005-J11 | 1A4 | 12668AJC0 | |
| Alternative Loan Trust 2005-J11 | CWALT 2005-J11 | 1A5 | 12668AJD8 | |
| Alternative Loan Trust 2005-J11 | CWALT 2005-J11 | 1A6 | 12668AJE6 | |
| Alternative Loan Trust 2005-J11 | CWALT 2005-J11 | 1A7 | 12668AJF3 | |
| Alternative Loan Trust 2005-J11 | CWALT 2005-J11 | 1A8 | 12668AJG1 | |
| Alternative Loan Trust 2005-J11 | CWALT 2005-J11 | 1A9 | 12668AJH9 | |
| Alternative Loan Trust 2005-J11 | CWALT 2005-J11 | 1A10 | 12668AJJ5 | |
| Alternative Loan Trust 2005-J11 | CWALT 2005-J11 | 1A11 | 12668AJK2 | |
| Alternative Loan Trust 2005-J11 | CWALT 2005-J11 | 1A12 | 12668AJL0 | |
| Alternative Loan Trust 2005-J11 | CWALT 2005-J11 | 1A13 | 12668AJM8 | |
| Alternative Loan Trust 2005-J11 | CWALT 2005-J11 | 1A14 | 12668AJN6 | |
| Alternative Loan Trust 2005-J11 | CWALT 2005-J11 | 1A15 | 12668ARS6 | |

853339_1

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| Alternative Loan Trust 2005-J11 | CWALT 2005-J11 | 1A16 | 12668ART4 | |
| Alternative Loan Trust 2005-J11 | CWALT 2005-J11 | 1A17 | 12668ARU1 | |
| Alternative Loan Trust 2005-J11 | CWALT 2005-J11 | 2A1 | 12668AJP1 | |
| Alternative Loan Trust 2005-J11 | CWALT 2005-J11 | 2A2 | 12668AJQ9 | |
| Alternative Loan Trust 2005-J11 | CWALT 2005-J11 | 3A1 | 12668AJR7 | |
| Alternative Loan Trust 2005-J11 | CWALT 2005-J11 | 4A1 | 12668AJS5 | |
| Alternative Loan Trust 2005-J11 | CWALT 2005-J11 | 5A1 | 12668AJT3 | |
| Alternative Loan Trust 2005-J11 | CWALT 2005-J11 | 6A1 | 12668AJU0 | |
| Alternative Loan Trust 2005-J11 | CWALT 2005-J11 | 7A1 | 12668ARV9 | |
| Alternative Loan Trust 2005-J11 | CWALT 2005-J11 | 1X | 12668AJV8 | |
| Alternative Loan Trust 2005-J11 | CWALT 2005-J11 | 2X | 12668AJW6 | |
| Alternative Loan Trust 2005-J11 | CWALT 2005-J11 | 3X | 12668AJX4 | |
| Alternative Loan Trust 2005-J11 | CWALT 2005-J11 | 4X | 12668AJY2 | |
| Alternative Loan Trust 2005-J11 | CWALT 2005-J11 | 5X | 12668AJZ9 | |
| Alternative Loan Trust 2005-J11 | CWALT 2005-J11 | 6X | 12668ASE6 | |
| Alternative Loan Trust 2005-J11 | CWALT 2005-J11 | 7X | 12668ASF3 | |
| Alternative Loan Trust 2005-J11 | CWALT 2005-J11 | POA | 12668AKA2 | |
| Alternative Loan Trust 2005-J11 | CWALT 2005-J11 | POB | 12668AKB0 | |
| Alternative Loan Trust 2005-J11 | CWALT 2005-J11 | POC | 12668AKC8 | |
| Alternative Loan Trust 2005-J11 | CWALT 2005-J11 | P | 12668ASG1 | |
| Alternative Loan Trust 2005-J11 | CWALT 2005-J11 | AR | 12668AKM6 | |
| Alternative Loan Trust 2005-J11 | CWALT 2005-J11 | M | 12668AKF1 | |
| Alternative Loan Trust 2005-J11 | CWALT 2005-J11 | B1 | 12668AKG9 | |
| Alternative Loan Trust 2005-J11 | CWALT 2005-J11 | B2 | 12668AKH7 | |
| Alternative Loan Trust 2005-J11 | CWALT 2005-J11 | B3 | 12668AKJ3 | |
| Alternative Loan Trust 2005-J11 | CWALT 2005-J11 | B4 | 12668AKK0 | |
| Alternative Loan Trust 2005-J11 | CWALT 2005-J11 | B5 | 12668AKL8 | |
| Alternative Loan Trust 2005-J12 | CWALT 2005-J12 | 1A1 | 12668ASP1 | |
| Alternative Loan Trust 2005-J12 | CWALT 2005-J12 | 1A2 | 12668ASQ9 | |
| Alternative Loan Trust 2005-J12 | CWALT 2005-J12 | 1A3 | 12668ASR7 | |
| Alternative Loan Trust 2005-J12 | CWALT 2005-J12 | 1A4 | 12668ASS5 | |
| Alternative Loan Trust 2005-J12 | CWALT 2005-J12 | 1A5 | 12668AST3 | |
| Alternative Loan Trust 2005-J12 | CWALT 2005-J12 | 1A6 | 12668AYD1 | |
| Alternative Loan Trust 2005-J12 | CWALT 2005-J12 | 2A1 | 12668ASY2 | |
| Alternative Loan Trust 2005-J12 | CWALT 2005-J12 | 2A2 | 12668ASZ9 | |
| Alternative Loan Trust 2005-J12 | CWALT 2005-J12 | 2A3 | 12668ATA3 | |
| Alternative Loan Trust 2005-J12 | CWALT 2005-J12 | 2A4 | 12668ATB1 | |
| Alternative Loan Trust 2005-J12 | CWALT 2005-J12 | CF | 12668ATH8 | |
| Alternative Loan Trust 2005-J12 | CWALT 2005-J12 | CV | 12668ATK1 | |
| Alternative Loan Trust 2005-J12 | CWALT 2005-J12 | PF | 12668ATJ4 | |
| Alternative Loan Trust 2005-J12 | CWALT 2005-J12 | PV | 12668ATL9 | |
| Alternative Loan Trust 2005-J12 | CWALT 2005-J12 | AR | 12668ATM7 | |
| Alternative Loan Trust 2005-J12 | CWALT 2005-J12 | 1M1 | 12668ASU0 | |
| Alternative Loan Trust 2005-J12 | CWALT 2005-J12 | 1M2 | 12668ASV8 | |
| Alternative Loan Trust 2005-J12 | CWALT 2005-J12 | 1M3 | 12668ASW6 | |
| Alternative Loan Trust 2005-J12 | CWALT 2005-J12 | 1B1 | 12668ASX4 | |

853339_1

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| Alternative Loan Trust 2005-J12 | CWALT 2005-J12 | 2M1 | 12668ATD7 | |
| Alternative Loan Trust 2005-J12 | CWALT 2005-J12 | 2M2 | 12668ATE5 | |
| Alternative Loan Trust 2005-J12 | CWALT 2005-J12 | 2B1 | 12668ATF2 | |
| Alternative Loan Trust 2005-J12 | CWALT 2005-J12 | 2B2 | 12668ATG0 | |
| Alternative Loan Trust 2005-J13 | CWALT 2005-J13 | 1A1 | 12668AB79 | |
| Alternative Loan Trust 2005-J13 | CWALT 2005-J13 | 1A2 | 12668AB87 | |
| Alternative Loan Trust 2005-J13 | CWALT 2005-J13 | 1A3 | 12668AB95 | |
| Alternative Loan Trust 2005-J13 | CWALT 2005-J13 | 1A4 | 12668AC29 | |
| Alternative Loan Trust 2005-J13 | CWALT 2005-J13 | 1X | 12668AC37 | |
| Alternative Loan Trust 2005-J13 | CWALT 2005-J13 | 2A1 | 12668AC45 | |
| Alternative Loan Trust 2005-J13 | CWALT 2005-J13 | 2A2 | 12668AC52 | |
| Alternative Loan Trust 2005-J13 | CWALT 2005-J13 | 2A3 | 12668AC60 | |
| Alternative Loan Trust 2005-J13 | CWALT 2005-J13 | 2A4 | 12668AC78 | |
| Alternative Loan Trust 2005-J13 | CWALT 2005-J13 | 2A5 | 12668AC86 | |
| Alternative Loan Trust 2005-J13 | CWALT 2005-J13 | 2A6 | 12668AC94 | |
| Alternative Loan Trust 2005-J13 | CWALT 2005-J13 | 2A7 | 12668AD28 | |
| Alternative Loan Trust 2005-J13 | CWALT 2005-J13 | 2A8 | 12668AD36 | |
| Alternative Loan Trust 2005-J13 | CWALT 2005-J13 | 2A9 | 12668AD44 | |
| Alternative Loan Trust 2005-J13 | CWALT 2005-J13 | 2A10 | 12668AD51 | |
| Alternative Loan Trust 2005-J13 | CWALT 2005-J13 | 2A11 | 12668AD69 | |
| Alternative Loan Trust 2005-J13 | CWALT 2005-J13 | 2X | 12668AD77 | |
| Alternative Loan Trust 2005-J13 | CWALT 2005-J13 | PO | 12668AD85 | |
| Alternative Loan Trust 2005-J13 | CWALT 2005-J13 | AR | 12668AD93 | |
| Alternative Loan Trust 2005-J13 | CWALT 2005-J13 | P | 12668AE84 | |
| Alternative Loan Trust 2005-J13 | CWALT 2005-J13 | M | 12668AE27 | |
| Alternative Loan Trust 2005-J13 | CWALT 2005-J13 | B1 | 12668AE35 | |
| Alternative Loan Trust 2005-J13 | CWALT 2005-J13 | B2 | 12668AE43 | |
| Alternative Loan Trust 2005-J13 | CWALT 2005-J13 | B3 | 12668AE50 | |
| Alternative Loan Trust 2005-J13 | CWALT 2005-J13 | B4 | 12668AE68 | |
| Alternative Loan Trust 2005-J13 | CWALT 2005-J13 | B5 | 12668AE76 | |
| Alternative Loan Trust 2005-J14 | CWALT 2005-J14 | A1 | 12668AP82 | |
| Alternative Loan Trust 2005-J14 | CWALT 2005-J14 | A2 | 12668AP90 | |
| Alternative Loan Trust 2005-J14 | CWALT 2005-J14 | A3 | 12668AQ24 | |
| Alternative Loan Trust 2005-J14 | CWALT 2005-J14 | A4 | 12668AQ32 | |
| Alternative Loan Trust 2005-J14 | CWALT 2005-J14 | A5 | 12668AQ40 | |
| Alternative Loan Trust 2005-J14 | CWALT 2005-J14 | A6 | 12668AQ57 | |
| Alternative Loan Trust 2005-J14 | CWALT 2005-J14 | A7 | 12668AQ65 | |
| Alternative Loan Trust 2005-J14 | CWALT 2005-J14 | A8 | 12668AQ73 | |
| Alternative Loan Trust 2005-J14 | CWALT 2005-J14 | A9 | 12668AQ81 | |
| Alternative Loan Trust 2005-J14 | CWALT 2005-J14 | X | 12668AQ99 | |
| Alternative Loan Trust 2005-J14 | CWALT 2005-J14 | PO | 12668AR49 | |
| Alternative Loan Trust 2005-J14 | CWALT 2005-J14 | AR | 12668AR56 | |
| Alternative Loan Trust 2005-J14 | CWALT 2005-J14 | P | 12668AX26 | |
| Alternative Loan Trust 2005-J14 | CWALT 2005-J14 | M | 12668AR64 | |
| Alternative Loan Trust 2005-J14 | CWALT 2005-J14 | B1 | 12668AR72 | |
| Alternative Loan Trust 2005-J14 | CWALT 2005-J14 | B2 | 12668AR80 | |

853339_1

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| Alternative Loan Trust 2005-J14 | CWALT 2005-J14 | B3 | 12668AW76 | |
| Alternative Loan Trust 2005-J14 | CWALT 2005-J14 | B4 | 12668AW84 | |
| Alternative Loan Trust 2005-J14 | CWALT 2005-J14 | B5 | 12668AW92 | |
| Alternative Loan Trust 2005-J2 | CWALT 2005-J2 | A1 | 12667F5W1 | |
| Alternative Loan Trust 2005-J2 | CWALT 2005-J2 | A2 | 12667F5X9 | |
| Alternative Loan Trust 2005-J2 | CWALT 2005-J2 | A3 | 12667F5Y7 | |
| Alternative Loan Trust 2005-J2 | CWALT 2005-J2 | A4 | 12667F5Z4 | |
| Alternative Loan Trust 2005-J2 | CWALT 2005-J2 | A5 | 12667F6A8 | |
| Alternative Loan Trust 2005-J2 | CWALT 2005-J2 | A6 | 12667F6B6 | |
| Alternative Loan Trust 2005-J2 | CWALT 2005-J2 | A7 | 12667F6C4 | |
| Alternative Loan Trust 2005-J2 | CWALT 2005-J2 | A8 | 12667F6D2 | |
| Alternative Loan Trust 2005-J2 | CWALT 2005-J2 | A9 | 12667F6E0 | |
| Alternative Loan Trust 2005-J2 | CWALT 2005-J2 | A10 | 12667F6F7 | |
| Alternative Loan Trust 2005-J2 | CWALT 2005-J2 | A11 | 12667F6G5 | |
| Alternative Loan Trust 2005-J2 | CWALT 2005-J2 | A12 | 12667F6H3 | |
| Alternative Loan Trust 2005-J2 | CWALT 2005-J2 | A13 | 12667F6J9 | |
| Alternative Loan Trust 2005-J2 | CWALT 2005-J2 | 1X | 12667F6K6 | |
| Alternative Loan Trust 2005-J2 | CWALT 2005-J2 | POA | 12667F6L4 | |
| Alternative Loan Trust 2005-J2 | CWALT 2005-J2 | 2A1 | 12667F6M2 | |
| Alternative Loan Trust 2005-J2 | CWALT 2005-J2 | 2X | 12667F6N0 | |
| Alternative Loan Trust 2005-J2 | CWALT 2005-J2 | POB | 12667F6P5 | |
| Alternative Loan Trust 2005-J2 | CWALT 2005-J2 | AR | 12667F6Q3 | |
| Alternative Loan Trust 2005-J2 | CWALT 2005-J2 | P | 12667F7X7 | |
| Alternative Loan Trust 2005-J2 | CWALT 2005-J2 | M | 12667F6R1 | |
| Alternative Loan Trust 2005-J2 | CWALT 2005-J2 | B1 | 12667F6S9 | |
| Alternative Loan Trust 2005-J2 | CWALT 2005-J2 | B2 | 12667F6T7 | |
| Alternative Loan Trust 2005-J2 | CWALT 2005-J2 | B3 | 12667F6U4 | |
| Alternative Loan Trust 2005-J2 | CWALT 2005-J2 | B4 | 12667F6V2 | |
| Alternative Loan Trust 2005-J2 | CWALT 2005-J2 | B5 | 12667F6W0 | |
| Alternative Loan Trust 2005-J3 | CWALT 2005-J3 | 1A1 | 12667GDA8 | |
| Alternative Loan Trust 2005-J3 | CWALT 2005-J3 | 1A2 | 12667GDB6 | |
| Alternative Loan Trust 2005-J3 | CWALT 2005-J3 | 1A3 | 12667GDC4 | |
| Alternative Loan Trust 2005-J3 | CWALT 2005-J3 | 1A4 | 12667GDD2 | |
| Alternative Loan Trust 2005-J3 | CWALT 2005-J3 | 1A5 | 12667GDE0 | |
| Alternative Loan Trust 2005-J3 | CWALT 2005-J3 | 2A1 | 12667GDH3 | |
| Alternative Loan Trust 2005-J3 | CWALT 2005-J3 | 2A2 | 12667GDJ9 | |
| Alternative Loan Trust 2005-J3 | CWALT 2005-J3 | 2A3 | 12667GDK6 | |
| Alternative Loan Trust 2005-J3 | CWALT 2005-J3 | 2A4 | 12667GDL4 | |
| Alternative Loan Trust 2005-J3 | CWALT 2005-J3 | 2A5 | 12667GDM2 | |
| Alternative Loan Trust 2005-J3 | CWALT 2005-J3 | 2A6 | 12667GDN0 | |
| Alternative Loan Trust 2005-J3 | CWALT 2005-J3 | 2A7 | 12667GDP5 | |
| Alternative Loan Trust 2005-J3 | CWALT 2005-J3 | 2A8 | 12667GDQ3 | |
| Alternative Loan Trust 2005-J3 | CWALT 2005-J3 | 2A9 | 12667GDU4 | |
| Alternative Loan Trust 2005-J3 | CWALT 2005-J3 | 2A10 | 12667GDV2 | |
| Alternative Loan Trust 2005-J3 | CWALT 2005-J3 | 2A11 | 12667GDW0 | |
| Alternative Loan Trust 2005-J3 | CWALT 2005-J3 | 2A12 | 12667GDX8 | |

853339_1

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| Alternative Loan Trust 2005-J3 | CWALT 2005-J3 | 2A13 | 12667GDY6 | |
| Alternative Loan Trust 2005-J3 | CWALT 2005-J3 | 2A14 | 12667GDZ3 | |
| Alternative Loan Trust 2005-J3 | CWALT 2005-J3 | 3A1 | 12667GEC3 | |
| Alternative Loan Trust 2005-J3 | CWALT 2005-J3 | XA | 12667GDF7 | |
| Alternative Loan Trust 2005-J3 | CWALT 2005-J3 | XB | 12667GEA7 | |
| Alternative Loan Trust 2005-J3 | CWALT 2005-J3 | POA | 12667GDG5 | |
| Alternative Loan Trust 2005-J3 | CWALT 2005-J3 | POB | 12667GEB5 | |
| Alternative Loan Trust 2005-J3 | CWALT 2005-J3 | AR | 12667GEF6 | |
| Alternative Loan Trust 2005-J3 | CWALT 2005-J3 | P | 12667GFR9 | |
| Alternative Loan Trust 2005-J3 | CWALT 2005-J3 | MA | 12667GED1 | |
| Alternative Loan Trust 2005-J3 | CWALT 2005-J3 | M | 12667GEG4 | |
| Alternative Loan Trust 2005-J3 | CWALT 2005-J3 | B1 | 12667GEH2 | |
| Alternative Loan Trust 2005-J3 | CWALT 2005-J3 | B2 | 12667GEJ8 | |
| Alternative Loan Trust 2005-J3 | CWALT 2005-J3 | B3 | 12667GDR1 | |
| Alternative Loan Trust 2005-J3 | CWALT 2005-J3 | B4 | 12667GDS9 | |
| Alternative Loan Trust 2005-J3 | CWALT 2005-J3 | B5 | 12667GDT7 | |
| Alternative Loan Trust 2005-J4 | CWALT 2005-J4 | 1A1 | 12667GMZ3 | |
| Alternative Loan Trust 2005-J4 | CWALT 2005-J4 | 1A2 | 12667GNA7 | |
| Alternative Loan Trust 2005-J4 | CWALT 2005-J4 | 1A3 | 12667GNB5 | |
| Alternative Loan Trust 2005-J4 | CWALT 2005-J4 | 1A4 | 12667GRS4 | |
| Alternative Loan Trust 2005-J4 | CWALT 2005-J4 | 1A5 | 12667GRT2 | |
| Alternative Loan Trust 2005-J4 | CWALT 2005-J4 | 1A6 | 12667GRU9 | |
| Alternative Loan Trust 2005-J4 | CWALT 2005-J4 | 2A1A | 12667GNC3 | |
| Alternative Loan Trust 2005-J4 | CWALT 2005-J4 | 2A1B | 12667GND1 | |
| Alternative Loan Trust 2005-J4 | CWALT 2005-J4 | 2A2B | 12667GNE9 | |
| Alternative Loan Trust 2005-J4 | CWALT 2005-J4 | 2A3B | 12667GNF6 | |
| Alternative Loan Trust 2005-J4 | CWALT 2005-J4 | AR | 12667GNN9 | |
| Alternative Loan Trust 2005-J4 | CWALT 2005-J4 | C | 12667GNL3 | |
| Alternative Loan Trust 2005-J4 | CWALT 2005-J4 | P | 12667GNM1 | |
| Alternative Loan Trust 2005-J4 | CWALT 2005-J4 | M1 | 12667GNG4 | |
| Alternative Loan Trust 2005-J4 | CWALT 2005-J4 | M2 | 12667GNH2 | |
| Alternative Loan Trust 2005-J4 | CWALT 2005-J4 | B1 | 12667GNJ8 | |
| Alternative Loan Trust 2005-J4 | CWALT 2005-J4 | B2 | 12667GNK5 | |
| Alternative Loan Trust 2005-J5 | CWALT 2005-J5 | 1A1 | 12667GHA4 | |
| Alternative Loan Trust 2005-J5 | CWALT 2005-J5 | 1A2 | 12667GHB2 | |
| Alternative Loan Trust 2005-J5 | CWALT 2005-J5 | 1A3 | 12667GHC0 | |
| Alternative Loan Trust 2005-J5 | CWALT 2005-J5 | 1A4 | 12667GHD8 | |
| Alternative Loan Trust 2005-J5 | CWALT 2005-J5 | 1A5 | 12667GHE6 | |
| Alternative Loan Trust 2005-J5 | CWALT 2005-J5 | 1A6 | 12667GHF3 | |
| Alternative Loan Trust 2005-J5 | CWALT 2005-J5 | 1A7 | 12667GHG1 | |
| Alternative Loan Trust 2005-J5 | CWALT 2005-J5 | 1A8 | 12667GHH9 | |
| Alternative Loan Trust 2005-J5 | CWALT 2005-J5 | 1X | 12667GHJ5 | |
| Alternative Loan Trust 2005-J5 | CWALT 2005-J5 | 2A1 | 12667GHK2 | |
| Alternative Loan Trust 2005-J5 | CWALT 2005-J5 | 2X | 12667GHL0 | |
| Alternative Loan Trust 2005-J5 | CWALT 2005-J5 | POA | 12667GHM8 | |
| Alternative Loan Trust 2005-J5 | CWALT 2005-J5 | POB | 12667GHN6 | |

41

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| Alternative Loan Trust 2005-J5 | CWALT 2005-J5 | AR | 12667GHP1 | |
| Alternative Loan Trust 2005-J5 | CWALT 2005-J5 | P | 12667GHX4 | |
| Alternative Loan Trust 2005-J5 | CWALT 2005-J5 | MA | 12667GHQ9 | |
| Alternative Loan Trust 2005-J5 | CWALT 2005-J5 | M | 12667GHR7 | |
| Alternative Loan Trust 2005-J5 | CWALT 2005-J5 | B1 | 12667GHS5 | |
| Alternative Loan Trust 2005-J5 | CWALT 2005-J5 | B2 | 12667GHT3 | |
| Alternative Loan Trust 2005-J5 | CWALT 2005-J5 | B3 | 12667GHU0 | |
| Alternative Loan Trust 2005-J5 | CWALT 2005-J5 | B4 | 12667GHV8 | |
| Alternative Loan Trust 2005-J5 | CWALT 2005-J5 | B5 | 12667GHW6 | |
| Alternative Loan Trust 2005-J6 | CWALT 2005-J6 | A1 | 12667GVB6 | |
| Alternative Loan Trust 2005-J6 | CWALT 2005-J6 | A2 | 12667GVC4 | |
| Alternative Loan Trust 2005-J6 | CWALT 2005-J6 | A3 | 12667GVD2 | |
| Alternative Loan Trust 2005-J6 | CWALT 2005-J6 | A4 | 12667GVE0 | |
| Alternative Loan Trust 2005-J6 | CWALT 2005-J6 | A5 | 12667GVF7 | |
| Alternative Loan Trust 2005-J6 | CWALT 2005-J6 | A6 | 12667GVG5 | |
| Alternative Loan Trust 2005-J6 | CWALT 2005-J6 | A7 | 12667GVH3 | |
| Alternative Loan Trust 2005-J6 | CWALT 2005-J6 | A8 | 12667GVJ9 | |
| Alternative Loan Trust 2005-J6 | CWALT 2005-J6 | A9 | 12667GVK6 | |
| Alternative Loan Trust 2005-J6 | CWALT 2005-J6 | A10 | 12667GVL4 | |
| Alternative Loan Trust 2005-J6 | CWALT 2005-J6 | 1X | 12667GVM2 | |
| Alternative Loan Trust 2005-J6 | CWALT 2005-J6 | 2A1 | 12667GVN0 | |
| Alternative Loan Trust 2005-J6 | CWALT 2005-J6 | 2X | 12667GVP5 | |
| Alternative Loan Trust 2005-J6 | CWALT 2005-J6 | 3A1 | 12667GVQ3 | |
| Alternative Loan Trust 2005-J6 | CWALT 2005-J6 | 3X | 12667GVR1 | |
| Alternative Loan Trust 2005-J6 | CWALT 2005-J6 | PO1 | 12667GVS9 | |
| Alternative Loan Trust 2005-J6 | CWALT 2005-J6 | PO2 | 12667GVT7 | |
| Alternative Loan Trust 2005-J6 | CWALT 2005-J6 | PO3 | 12667GVU4 | |
| Alternative Loan Trust 2005-J6 | CWALT 2005-J6 | AR | 12667GVV2 | |
| Alternative Loan Trust 2005-J6 | CWALT 2005-J6 | P | 12667GVZ3 | |
| Alternative Loan Trust 2005-J6 | CWALT 2005-J6 | M | 12667GVW0 | |
| Alternative Loan Trust 2005-J6 | CWALT 2005-J6 | B1 | 12667GVX8 | |
| Alternative Loan Trust 2005-J6 | CWALT 2005-J6 | B2 | 12667GVY6 | |
| Alternative Loan Trust 2005-J6 | CWALT 2005-J6 | B3 | 12667GWA7 | |
| Alternative Loan Trust 2005-J6 | CWALT 2005-J6 | B4 | 12667GWB5 | |
| Alternative Loan Trust 2005-J6 | CWALT 2005-J6 | B5 | 12667GWC3 | |
| Alternative Loan Trust 2005-J7 | CWALT 2005-J7 | 1A1 | 12667GF32 | |
| Alternative Loan Trust 2005-J7 | CWALT 2005-J7 | 1A2 | 12667GF40 | |
| Alternative Loan Trust 2005-J7 | CWALT 2005-J7 | 1A3 | 12667GF57 | |
| Alternative Loan Trust 2005-J7 | CWALT 2005-J7 | 1A4 | 12667GH71 | |
| Alternative Loan Trust 2005-J7 | CWALT 2005-J7 | 1A5 | 12667GF65 | |
| Alternative Loan Trust 2005-J7 | CWALT 2005-J7 | 1A6 | 12667GF73 | |
| Alternative Loan Trust 2005-J7 | CWALT 2005-J7 | 1A7 | 12667GF81 | |
| Alternative Loan Trust 2005-J7 | CWALT 2005-J7 | 1A8 | 12667GF99 | |
| Alternative Loan Trust 2005-J7 | CWALT 2005-J7 | 1A9 | 12667GR47 | |
| Alternative Loan Trust 2005-J7 | CWALT 2005-J7 | 2A1 | 12667GG23 | |
| Alternative Loan Trust 2005-J7 | CWALT 2005-J7 | XA | 12667GG31 | |

853339_1

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| Alternative Loan Trust 2005-J7 | CWALT 2005-J7 | XB | 12667GG49 | |
| Alternative Loan Trust 2005-J7 | CWALT 2005-J7 | POA | 12667GG56 | |
| Alternative Loan Trust 2005-J7 | CWALT 2005-J7 | POB | 12667GG64 | |
| Alternative Loan Trust 2005-J7 | CWALT 2005-J7 | P | 12667GH63 | |
| Alternative Loan Trust 2005-J7 | CWALT 2005-J7 | AR | 12667GG72 | |
| Alternative Loan Trust 2005-J7 | CWALT 2005-J7 | M | 12667GG80 | |
| Alternative Loan Trust 2005-J7 | CWALT 2005-J7 | B1 | 12667GG98 | |
| Alternative Loan Trust 2005-J7 | CWALT 2005-J7 | B2 | 12667GH22 | |
| Alternative Loan Trust 2005-J7 | CWALT 2005-J7 | B3 | 12667GH30 | |
| Alternative Loan Trust 2005-J7 | CWALT 2005-J7 | B4 | 12667GH48 | |
| Alternative Loan Trust 2005-J7 | CWALT 2005-J7 | B5 | 12667GH55 | |
| Alternative Loan Trust 2005-J8 | CWALT 2005-J8 | 1A1 | 12667GH89 | |
| Alternative Loan Trust 2005-J8 | CWALT 2005-J8 | 1A2 | 12667GH97 | |
| Alternative Loan Trust 2005-J8 | CWALT 2005-J8 | 1A3 | 12667GJ20 | |
| Alternative Loan Trust 2005-J8 | CWALT 2005-J8 | 1A4 | 12667GJ38 | |
| Alternative Loan Trust 2005-J8 | CWALT 2005-J8 | 1A5 | 12667GJ46 | |
| Alternative Loan Trust 2005-J8 | CWALT 2005-J8 | 1A6 | 12667GR54 | |
| Alternative Loan Trust 2005-J8 | CWALT 2005-J8 | 2A1 | 12667GJ53 | |
| Alternative Loan Trust 2005-J8 | CWALT 2005-J8 | XA | 12667GJ61 | |
| Alternative Loan Trust 2005-J8 | CWALT 2005-J8 | XB | 12667GJ79 | |
| Alternative Loan Trust 2005-J8 | CWALT 2005-J8 | POA | 12667GJ87 | |
| Alternative Loan Trust 2005-J8 | CWALT 2005-J8 | POB | 12667GJ95 | |
| Alternative Loan Trust 2005-J8 | CWALT 2005-J8 | P | 12667GK93 | |
| Alternative Loan Trust 2005-J8 | CWALT 2005-J8 | AR | 12667GK28 | |
| Alternative Loan Trust 2005-J8 | CWALT 2005-J8 | M | 12667GK36 | |
| Alternative Loan Trust 2005-J8 | CWALT 2005-J8 | B1 | 12667GK44 | |
| Alternative Loan Trust 2005-J8 | CWALT 2005-J8 | B2 | 12667GK51 | |
| Alternative Loan Trust 2005-J8 | CWALT 2005-J8 | B3 | 12667GK69 | |
| Alternative Loan Trust 2005-J8 | CWALT 2005-J8 | B4 | 12667GK77 | |
| Alternative Loan Trust 2005-J8 | CWALT 2005-J8 | B5 | 12667GK85 | |
| Alternative Loan Trust 2005-J9 | CWALT 2005-J9 | 1A1 | 12667GT37 | |
| Alternative Loan Trust 2005-J9 | CWALT 2005-J9 | 1A2 | 12667GT45 | |
| Alternative Loan Trust 2005-J9 | CWALT 2005-J9 | 1A3 | 12667GT52 | |
| Alternative Loan Trust 2005-J9 | CWALT 2005-J9 | 1A4 | 12667GT60 | |
| Alternative Loan Trust 2005-J9 | CWALT 2005-J9 | 1A5 | 12667GT78 | |
| Alternative Loan Trust 2005-J9 | CWALT 2005-J9 | 1A6 | 12667GT86 | |
| Alternative Loan Trust 2005-J9 | CWALT 2005-J9 | 1A7 | 12667G3J0 | |
| Alternative Loan Trust 2005-J9 | CWALT 2005-J9 | 1X | 12667GT94 | |
| Alternative Loan Trust 2005-J9 | CWALT 2005-J9 | 2A1 | 12667GU27 | |
| Alternative Loan Trust 2005-J9 | CWALT 2005-J9 | 2A2 | 12667GU35 | |
| Alternative Loan Trust 2005-J9 | CWALT 2005-J9 | 2A3 | 12667GU43 | |
| Alternative Loan Trust 2005-J9 | CWALT 2005-J9 | 2X | 12667GU68 | |
| Alternative Loan Trust 2005-J9 | CWALT 2005-J9 | POA | 12667GU76 | |
| Alternative Loan Trust 2005-J9 | CWALT 2005-J9 | POB | 12667GU84 | |
| Alternative Loan Trust 2005-J9 | CWALT 2005-J9 | AR | 12667GU92 | |
| Alternative Loan Trust 2005-J9 | CWALT 2005-J9 | P | 12667GV67 | |

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| Alternative Loan Trust 2005-J9 | CWALT 2005-J9 | M | 12667GV34 | |
| Alternative Loan Trust 2005-J9 | CWALT 2005-J9 | B1 | 12667GV42 | |
| Alternative Loan Trust 2005-J9 | CWALT 2005-J9 | B2 | 12667GV59 | |
| Alternative Loan Trust 2005-J9 | CWALT 2005-J9 | B3 | 12667GV75 | |
| Alternative Loan Trust 2005-J9 | CWALT 2005-J9 | B4 | 12667GV83 | |
| Alternative Loan Trust 2005-J9 | CWALT 2005-J9 | B5 | 12667GV91 | |
| Alternative Loan Trust 2006-11CB | CWALT 2006-11CB | 1A1 | 12668BVY6 | |
| Alternative Loan Trust 2006-11CB | CWALT 2006-11CB | 1A2 | 12668BVZ3 | |
| Alternative Loan Trust 2006-11CB | CWALT 2006-11CB | 1A3 | 12668BWA7 | |
| Alternative Loan Trust 2006-11CB | CWALT 2006-11CB | 1A4 | 12668BWB5 | |
| Alternative Loan Trust 2006-11CB | CWALT 2006-11CB | 1A5 | 12668BWC3 | |
| Alternative Loan Trust 2006-11CB | CWALT 2006-11CB | 1A6 | 12668BWD1 | |
| Alternative Loan Trust 2006-11CB | CWALT 2006-11CB | 1X | 12668BWG4 | |
| Alternative Loan Trust 2006-11CB | CWALT 2006-11CB | 2A1 | 12668BWE9 | |
| Alternative Loan Trust 2006-11CB | CWALT 2006-11CB | 2X | 12668BWH2 | |
| Alternative Loan Trust 2006-11CB | CWALT 2006-11CB | 3A1 | 12668BWF6 | |
| Alternative Loan Trust 2006-11CB | CWALT 2006-11CB | 3X | 12668BWJ8 | |
| Alternative Loan Trust 2006-11CB | CWALT 2006-11CB | PO | 12668BWK5 | |
| Alternative Loan Trust 2006-11CB | CWALT 2006-11CB | AR | 12668BWL3 | |
| Alternative Loan Trust 2006-11CB | CWALT 2006-11CB | M | 12668BWM1 | |
| Alternative Loan Trust 2006-11CB | CWALT 2006-11CB | B1 | 12668BWN9 | |
| Alternative Loan Trust 2006-11CB | CWALT 2006-11CB | B2 | 12668BWP4 | |
| Alternative Loan Trust 2006-11CB | CWALT 2006-11CB | B3 | 12668BWQ2 | |
| Alternative Loan Trust 2006-11CB | CWALT 2006-11CB | B4 | 12668BWR0 | |
| Alternative Loan Trust 2006-11CB | CWALT 2006-11CB | B5 | 12668BWS8 | |
| Alternative Loan Trust 2006-12CB | CWALT 2006-12CB | 1A1 | 12668BWW9 | |
| Alternative Loan Trust 2006-12CB | CWALT 2006-12CB | 1A2 | 12668BWX7 | |
| Alternative Loan Trust 2006-12CB | CWALT 2006-12CB | 1A3 | 12668BWY5 | |
| Alternative Loan Trust 2006-12CB | CWALT 2006-12CB | 1A4 | 12668BWZ2 | |
| Alternative Loan Trust 2006-12CB | CWALT 2006-12CB | 1A5 | 12668BXA6 | |
| Alternative Loan Trust 2006-12CB | CWALT 2006-12CB | 1A6 | 12668BXB4 | |
| Alternative Loan Trust 2006-12CB | CWALT 2006-12CB | 1A7 | 12668BXC2 | |
| Alternative Loan Trust 2006-12CB | CWALT 2006-12CB | 1A8 | 12668BXD0 | |
| Alternative Loan Trust 2006-12CB | CWALT 2006-12CB | 1A9 | 12668BXE8 | |
| Alternative Loan Trust 2006-12CB | CWALT 2006-12CB | A10 | 12668BXF5 | |
| Alternative Loan Trust 2006-12CB | CWALT 2006-12CB | A11 | 12668BXG3 | |
| Alternative Loan Trust 2006-12CB | CWALT 2006-12CB | X | 12668BXH1 | |
| Alternative Loan Trust 2006-12CB | CWALT 2006-12CB | PO | 12668BXJ7 | |
| Alternative Loan Trust 2006-12CB | CWALT 2006-12CB | AR | 12668BXK4 | |
| Alternative Loan Trust 2006-12CB | CWALT 2006-12CB | M | 12668BXL2 | |
| Alternative Loan Trust 2006-12CB | CWALT 2006-12CB | B1 | 12668BXM0 | |
| Alternative Loan Trust 2006-12CB | CWALT 2006-12CB | B2 | 12668BXN8 | |
| Alternative Loan Trust 2006-12CB | CWALT 2006-12CB | B3 | 12668BXP3 | |
| Alternative Loan Trust 2006-12CB | CWALT 2006-12CB | B4 | 12668BXQ1 | |
| Alternative Loan Trust 2006-12CB | CWALT 2006-12CB | B5 | 12668BXR9 | |
| Alternative Loan Trust 2006-13T1 | CWALT 2006-13T1 | A1 | 12668BZB2 | |

44

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| Alternative Loan Trust 2006-13T1 | CWALT 2006-13T1 | A2 | 12668BZC0 | |
| Alternative Loan Trust 2006-13T1 | CWALT 2006-13T1 | A3 | 12668BZD8 | |
| Alternative Loan Trust 2006-13T1 | CWALT 2006-13T1 | A4 | 12668BZE6 | |
| Alternative Loan Trust 2006-13T1 | CWALT 2006-13T1 | A5 | 12668BZF3 | |
| Alternative Loan Trust 2006-13T1 | CWALT 2006-13T1 | A6 | 12668BZG1 | |
| Alternative Loan Trust 2006-13T1 | CWALT 2006-13T1 | A7 | 12668BZH9 | |
| Alternative Loan Trust 2006-13T1 | CWALT 2006-13T1 | A8 | 12668BZJ5 | |
| Alternative Loan Trust 2006-13T1 | CWALT 2006-13T1 | A9 | 12668BZK2 | |
| Alternative Loan Trust 2006-13T1 | CWALT 2006-13T1 | A10 | 12668BZL0 | |
| Alternative Loan Trust 2006-13T1 | CWALT 2006-13T1 | A11 | 12668BZM8 | |
| Alternative Loan Trust 2006-13T1 | CWALT 2006-13T1 | A12 | 12668BZN6 | |
| Alternative Loan Trust 2006-13T1 | CWALT 2006-13T1 | A13 | 12668BZP1 | |
| Alternative Loan Trust 2006-13T1 | CWALT 2006-13T1 | A14 | 12668BZQ9 | |
| Alternative Loan Trust 2006-13T1 | CWALT 2006-13T1 | A15 | 12668BZR7 | |
| Alternative Loan Trust 2006-13T1 | CWALT 2006-13T1 | A16 | 12668BZS5 | |
| Alternative Loan Trust 2006-13T1 | CWALT 2006-13T1 | A17 | 12668BZT3 | |
| Alternative Loan Trust 2006-13T1 | CWALT 2006-13T1 | A18 | 12668BZU0 | |
| Alternative Loan Trust 2006-13T1 | CWALT 2006-13T1 | A19 | 12668BZV8 | |
| Alternative Loan Trust 2006-13T1 | CWALT 2006-13T1 | A20 | 12668BZW6 | |
| Alternative Loan Trust 2006-13T1 | CWALT 2006-13T1 | X | 12668BZX4 | |
| Alternative Loan Trust 2006-13T1 | CWALT 2006-13T1 | PO | 12668BZY2 | |
| Alternative Loan Trust 2006-13T1 | CWALT 2006-13T1 | AR | 12668BA94 | |
| Alternative Loan Trust 2006-13T1 | CWALT 2006-13T1 | M1 | 12668BZZ9 | |
| Alternative Loan Trust 2006-13T1 | CWALT 2006-13T1 | M2 | 12668BA29 | |
| Alternative Loan Trust 2006-13T1 | CWALT 2006-13T1 | B1 | 12668BA37 | |
| Alternative Loan Trust 2006-13T1 | CWALT 2006-13T1 | B2 | 12668BA45 | |
| Alternative Loan Trust 2006-13T1 | CWALT 2006-13T1 | B3 | 12668BA52 | |
| Alternative Loan Trust 2006-13T1 | CWALT 2006-13T1 | B4 | 12668BA60 | |
| Alternative Loan Trust 2006-13T1 | CWALT 2006-13T1 | B5 | 12668BA78 | |
| Alternative Loan Trust 2006-14CB | CWALT 2006-14CB | A1 | 021468AA1 | |
| Alternative Loan Trust 2006-14CB | CWALT 2006-14CB | A2 | 021468AB9 | |
| Alternative Loan Trust 2006-14CB | CWALT 2006-14CB | A3 | 021468AC7 | |
| Alternative Loan Trust 2006-14CB | CWALT 2006-14CB | A4 | 021468AD5 | |
| Alternative Loan Trust 2006-14CB | CWALT 2006-14CB | A5 | 021468AE3 | |
| Alternative Loan Trust 2006-14CB | CWALT 2006-14CB | A6 | 021468AF0 | |
| Alternative Loan Trust 2006-14CB | CWALT 2006-14CB | A7 | 021468AG8 | |
| Alternative Loan Trust 2006-14CB | CWALT 2006-14CB | A8 | 021468AH6 | |
| Alternative Loan Trust 2006-14CB | CWALT 2006-14CB | A9 | 021468AJ2 | |
| Alternative Loan Trust 2006-14CB | CWALT 2006-14CB | A10 | 021468AK9 | |
| Alternative Loan Trust 2006-14CB | CWALT 2006-14CB | A11 | 021468AL7 | |
| Alternative Loan Trust 2006-14CB | CWALT 2006-14CB | X | 021468AM5 | |
| Alternative Loan Trust 2006-14CB | CWALT 2006-14CB | PO | 021468AN3 | |
| Alternative Loan Trust 2006-14CB | CWALT 2006-14CB | AR | 021468AP8 | |
| Alternative Loan Trust 2006-14CB | CWALT 2006-14CB | M | 021468AQ6 | |
| Alternative Loan Trust 2006-14CB | CWALT 2006-14CB | B1 | 021468AR4 | |
| Alternative Loan Trust 2006-14CB | CWALT 2006-14CB | B2 | 021468AS2 | |

853339_1

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| Alternative Loan Trust 2006-14CB | CWALT 2006-14CB | B3 | 021468AT0 | |
| Alternative Loan Trust 2006-14CB | CWALT 2006-14CB | B4 | 021468AU7 | |
| Alternative Loan Trust 2006-14CB | CWALT 2006-14CB | B5 | 021468AV5 | |
| Alternative Loan Trust 2006-15CB | CWALT 2006-15CB | A1 | 021467AA3 | |
| Alternative Loan Trust 2006-15CB | CWALT 2006-15CB | X | 021467AB1 | |
| Alternative Loan Trust 2006-15CB | CWALT 2006-15CB | PO | 021467AC9 | |
| Alternative Loan Trust 2006-15CB | CWALT 2006-15CB | AR | 021467AD7 | |
| Alternative Loan Trust 2006-15CB | CWALT 2006-15CB | M | 021467AE5 | |
| Alternative Loan Trust 2006-15CB | CWALT 2006-15CB | B1 | 021467AF2 | |
| Alternative Loan Trust 2006-15CB | CWALT 2006-15CB | B2 | 021467AG0 | |
| Alternative Loan Trust 2006-15CB | CWALT 2006-15CB | B3 | 021467AH8 | |
| Alternative Loan Trust 2006-15CB | CWALT 2006-15CB | B4 | 021467AJ4 | |
| Alternative Loan Trust 2006-15CB | CWALT 2006-15CB | B5 | 021467AK1 | |
| Alternative Loan Trust 2006-16CB | CWALT 2006-16CB | A1 | 021460AA8 | |
| Alternative Loan Trust 2006-16CB | CWALT 2006-16CB | A2 | 021460AB6 | |
| Alternative Loan Trust 2006-16CB | CWALT 2006-16CB | A3 | 021460AC4 | |
| Alternative Loan Trust 2006-16CB | CWALT 2006-16CB | A4 | 021460AD2 | |
| Alternative Loan Trust 2006-16CB | CWALT 2006-16CB | A5 | 021460AE0 | |
| Alternative Loan Trust 2006-16CB | CWALT 2006-16CB | A6 | 021460AF7 | |
| Alternative Loan Trust 2006-16CB | CWALT 2006-16CB | A7 | 021460AG5 | |
| Alternative Loan Trust 2006-16CB | CWALT 2006-16CB | A8 | 021460AV2 | |
| Alternative Loan Trust 2006-16CB | CWALT 2006-16CB | A9 | 021460AW0 | |
| Alternative Loan Trust 2006-16CB | CWALT 2006-16CB | X | 021460AH3 | |
| Alternative Loan Trust 2006-16CB | CWALT 2006-16CB | PO | 021460AJ9 | |
| Alternative Loan Trust 2006-16CB | CWALT 2006-16CB | AR | 021460AK6 | |
| Alternative Loan Trust 2006-16CB | CWALT 2006-16CB | M | 021460AL4 | |
| Alternative Loan Trust 2006-16CB | CWALT 2006-16CB | B1 | 021460AM2 | |
| Alternative Loan Trust 2006-16CB | CWALT 2006-16CB | B2 | 021460AN0 | |
| Alternative Loan Trust 2006-16CB | CWALT 2006-16CB | B3 | 021460AP5 | |
| Alternative Loan Trust 2006-16CB | CWALT 2006-16CB | B4 | 021460AR1 | |
| Alternative Loan Trust 2006-16CB | CWALT 2006-16CB | B5 | 021460AT7 | |
| Alternative Loan Trust 2006-17T1 | CWALT 2006-17T1 | A1 | 02146AAA6 | |
| Alternative Loan Trust 2006-17T1 | CWALT 2006-17T1 | A2 | 02146AAB4 | |
| Alternative Loan Trust 2006-17T1 | CWALT 2006-17T1 | A3 | 02146AAC2 | |
| Alternative Loan Trust 2006-17T1 | CWALT 2006-17T1 | X | 02146AAE8 | |
| Alternative Loan Trust 2006-17T1 | CWALT 2006-17T1 | PO | 02146AAD0 | |
| Alternative Loan Trust 2006-17T1 | CWALT 2006-17T1 | AR | 02146AAF5 | |
| Alternative Loan Trust 2006-17T1 | CWALT 2006-17T1 | M1 | 02146AAG3 | |
| Alternative Loan Trust 2006-17T1 | CWALT 2006-17T1 | M2 | 02146AAN8 | |
| Alternative Loan Trust 2006-17T1 | CWALT 2006-17T1 | M3 | 02146AAP3 | |
| Alternative Loan Trust 2006-17T1 | CWALT 2006-17T1 | M4 | 02146AAQ1 | |
| Alternative Loan Trust 2006-17T1 | CWALT 2006-17T1 | B1 | 02146AAH1 | |
| Alternative Loan Trust 2006-17T1 | CWALT 2006-17T1 | B2 | 02146AAJ7 | |
| Alternative Loan Trust 2006-17T1 | CWALT 2006-17T1 | B3 | 02146AAK4 | |
| Alternative Loan Trust 2006-17T1 | CWALT 2006-17T1 | B4 | 02146AAL2 | |
| Alternative Loan Trust 2006-17T1 | CWALT 2006-17T1 | B5 | 02146AAM0 | |

853339_1

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| Alternative Loan Trust 2006-18CB | CWALT 2006-18CB | A1 | 02147FAA4 | |
| Alternative Loan Trust 2006-18CB | CWALT 2006-18CB | A2 | 02147FAB2 | |
| Alternative Loan Trust 2006-18CB | CWALT 2006-18CB | A3 | 02147FAC0 | |
| Alternative Loan Trust 2006-18CB | CWALT 2006-18CB | A4 | 02147FAD8 | |
| Alternative Loan Trust 2006-18CB | CWALT 2006-18CB | A5 | 02147FAE6 | |
| Alternative Loan Trust 2006-18CB | CWALT 2006-18CB | A6 | 02147FAQ9 | |
| Alternative Loan Trust 2006-18CB | CWALT 2006-18CB | A7 | 02147FAR7 | |
| Alternative Loan Trust 2006-18CB | CWALT 2006-18CB | A8 | 02147FAS5 | |
| Alternative Loan Trust 2006-18CB | CWALT 2006-18CB | A9 | 02147FAT3 | |
| Alternative Loan Trust 2006-18CB | CWALT 2006-18CB | A10 | 02147FAU0 | |
| Alternative Loan Trust 2006-18CB | CWALT 2006-18CB | A11 | 02147FAV8 | |
| Alternative Loan Trust 2006-18CB | CWALT 2006-18CB | A12 | 02147FAW6 | |
| Alternative Loan Trust 2006-18CB | CWALT 2006-18CB | A13 | 02147FAX4 | |
| Alternative Loan Trust 2006-18CB | CWALT 2006-18CB | A14 | 02147FAY2 | |
| Alternative Loan Trust 2006-18CB | CWALT 2006-18CB | A15 | 02147FAZ9 | |
| Alternative Loan Trust 2006-18CB | CWALT 2006-18CB | A16 | 02147FBA3 | |
| Alternative Loan Trust 2006-18CB | CWALT 2006-18CB | X | 02147FAF3 | |
| Alternative Loan Trust 2006-18CB | CWALT 2006-18CB | PO | 02147FAG1 | |
| Alternative Loan Trust 2006-18CB | CWALT 2006-18CB | AR | 02147FAH9 | |
| Alternative Loan Trust 2006-18CB | CWALT 2006-18CB | M | 02147FAJ5 | |
| Alternative Loan Trust 2006-18CB | CWALT 2006-18CB | B1 | 02147FAK2 | |
| Alternative Loan Trust 2006-18CB | CWALT 2006-18CB | B2 | 02147FAL0 | |
| Alternative Loan Trust 2006-18CB | CWALT 2006-18CB | B3 | 02147FAM8 | |
| Alternative Loan Trust 2006-18CB | CWALT 2006-18CB | B4 | 02147FAN6 | |
| Alternative Loan Trust 2006-18CB | CWALT 2006-18CB | B5 | 02147FAP1 | |
| Alternative Loan Trust 2006-19CB | CWALT 2006-19CB | A1 | 02147QAA0 | |
| Alternative Loan Trust 2006-19CB | CWALT 2006-19CB | A2 | 02147QAB8 | |
| Alternative Loan Trust 2006-19CB | CWALT 2006-19CB | A3 | 02147QAC6 | |
| Alternative Loan Trust 2006-19CB | CWALT 2006-19CB | A4 | 02147QAD4 | |
| Alternative Loan Trust 2006-19CB | CWALT 2006-19CB | A5 | 02147QAE2 | |
| Alternative Loan Trust 2006-19CB | CWALT 2006-19CB | A6 | 02147QAF9 | |
| Alternative Loan Trust 2006-19CB | CWALT 2006-19CB | A7 | 02147QAG7 | |
| Alternative Loan Trust 2006-19CB | CWALT 2006-19CB | A8 | 02147QAH5 | |
| Alternative Loan Trust 2006-19CB | CWALT 2006-19CB | A9 | 02147QAJ1 | |
| Alternative Loan Trust 2006-19CB | CWALT 2006-19CB | A10 | 02147QAK8 | |
| Alternative Loan Trust 2006-19CB | CWALT 2006-19CB | A11 | 02147QAL6 | |
| Alternative Loan Trust 2006-19CB | CWALT 2006-19CB | A12 | 02147QAM4 | |
| Alternative Loan Trust 2006-19CB | CWALT 2006-19CB | A13 | 02147QAN2 | |
| Alternative Loan Trust 2006-19CB | CWALT 2006-19CB | A14 | 02147QAP7 | |
| Alternative Loan Trust 2006-19CB | CWALT 2006-19CB | A15 | 02147QAQ5 | |
| Alternative Loan Trust 2006-19CB | CWALT 2006-19CB | A16 | 02147QAR3 | |
| Alternative Loan Trust 2006-19CB | CWALT 2006-19CB | A17 | 02147QAS1 | |
| Alternative Loan Trust 2006-19CB | CWALT 2006-19CB | A18 | 02147QAT9 | |
| Alternative Loan Trust 2006-19CB | CWALT 2006-19CB | A19 | 02147QAU6 | |
| Alternative Loan Trust 2006-19CB | CWALT 2006-19CB | A20 | 02147QAV4 | |
| Alternative Loan Trust 2006-19CB | CWALT 2006-19CB | A21 | 02147QAW2 | |

47

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| Alternative Loan Trust 2006-19CB | CWALT 2006-19CB | A22 | 02147QAX0 | |
| Alternative Loan Trust 2006-19CB | CWALT 2006-19CB | A23 | 02147QAY8 | |
| Alternative Loan Trust 2006-19CB | CWALT 2006-19CB | A24 | 02147QAZ5 | |
| Alternative Loan Trust 2006-19CB | CWALT 2006-19CB | A25 | 02147QBA9 | |
| Alternative Loan Trust 2006-19CB | CWALT 2006-19CB | A26 | 02147QBB7 | |
| Alternative Loan Trust 2006-19CB | CWALT 2006-19CB | A27 | 02147QBC5 | |
| Alternative Loan Trust 2006-19CB | CWALT 2006-19CB | A28 | 02147QBD3 | |
| Alternative Loan Trust 2006-19CB | CWALT 2006-19CB | A29 | 02147QBE1 | |
| Alternative Loan Trust 2006-19CB | CWALT 2006-19CB | A30 | 02147QBF8 | |
| Alternative Loan Trust 2006-19CB | CWALT 2006-19CB | A31 | 02147QBG6 | |
| Alternative Loan Trust 2006-19CB | CWALT 2006-19CB | A32 | 02147QBH4 | |
| Alternative Loan Trust 2006-19CB | CWALT 2006-19CB | A33 | 02147QBJ0 | |
| Alternative Loan Trust 2006-19CB | CWALT 2006-19CB | X | 02147QBK7 | |
| Alternative Loan Trust 2006-19CB | CWALT 2006-19CB | PO | 02147QBL5 | |
| Alternative Loan Trust 2006-19CB | CWALT 2006-19CB | AR | 02147QBM3 | |
| Alternative Loan Trust 2006-19CB | CWALT 2006-19CB | M | 02147QBN1 | |
| Alternative Loan Trust 2006-19CB | CWALT 2006-19CB | B1 | 02147QBP6 | |
| Alternative Loan Trust 2006-19CB | CWALT 2006-19CB | B2 | 02147QBQ4 | |
| Alternative Loan Trust 2006-19CB | CWALT 2006-19CB | B3 | 02147QBR2 | |
| Alternative Loan Trust 2006-19CB | CWALT 2006-19CB | B4 | 02147QBS0 | |
| Alternative Loan Trust 2006-19CB | CWALT 2006-19CB | B5 | 02147QBT8 | |
| Alternative Loan Trust 2006-20CB | CWALT 2006-20CB | A1 | 02147MAA9 | |
| Alternative Loan Trust 2006-20CB | CWALT 2006-20CB | A2 | 02147MAB7 | |
| Alternative Loan Trust 2006-20CB | CWALT 2006-20CB | A3 | 02147MAC5 | |
| Alternative Loan Trust 2006-20CB | CWALT 2006-20CB | A4 | 02147MAD3 | |
| Alternative Loan Trust 2006-20CB | CWALT 2006-20CB | A5 | 02147MAE1 | |
| Alternative Loan Trust 2006-20CB | CWALT 2006-20CB | A6 | 02147MAF8 | |
| Alternative Loan Trust 2006-20CB | CWALT 2006-20CB | A7 | 02147MAG6 | |
| Alternative Loan Trust 2006-20CB | CWALT 2006-20CB | A8 | 02147MAH4 | |
| Alternative Loan Trust 2006-20CB | CWALT 2006-20CB | A9 | 02147MAJ0 | |
| Alternative Loan Trust 2006-20CB | CWALT 2006-20CB | A10 | 02147MAK7 | |
| Alternative Loan Trust 2006-20CB | CWALT 2006-20CB | A11 | 02147MAL5 | |
| Alternative Loan Trust 2006-20CB | CWALT 2006-20CB | A12 | 02147MAM3 | |
| Alternative Loan Trust 2006-20CB | CWALT 2006-20CB | A13 | 02147MAN1 | |
| Alternative Loan Trust 2006-20CB | CWALT 2006-20CB | A14 | 02147MAP6 | |
| Alternative Loan Trust 2006-20CB | CWALT 2006-20CB | A15 | 02147MAQ4 | |
| Alternative Loan Trust 2006-20CB | CWALT 2006-20CB | A16 | 02147MAR2 | |
| Alternative Loan Trust 2006-20CB | CWALT 2006-20CB | X | 02147MAS0 | |
| Alternative Loan Trust 2006-20CB | CWALT 2006-20CB | PO | 02147MAT8 | |
| Alternative Loan Trust 2006-20CB | CWALT 2006-20CB | AR | 02147MAU5 | |
| Alternative Loan Trust 2006-20CB | CWALT 2006-20CB | M | 02147MAV3 | |
| Alternative Loan Trust 2006-20CB | CWALT 2006-20CB | B1 | 02147MAW1 | |
| Alternative Loan Trust 2006-20CB | CWALT 2006-20CB | B2 | 02147MAX9 | |
| Alternative Loan Trust 2006-20CB | CWALT 2006-20CB | B3 | 02147MAY7 | |
| Alternative Loan Trust 2006-20CB | CWALT 2006-20CB | B4 | 02147MAZ4 | |
| Alternative Loan Trust 2006-20CB | CWALT 2006-20CB | B5 | 02147MBA8 | |

853339_1

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| Alternative Loan Trust 2006-21CB | CWALT 2006-21CB | A1 | 02147GAA2 | |
| Alternative Loan Trust 2006-21CB | CWALT 2006-21CB | A2 | 02147GAB0 | |
| Alternative Loan Trust 2006-21CB | CWALT 2006-21CB | A3 | 02147GAC8 | |
| Alternative Loan Trust 2006-21CB | CWALT 2006-21CB | A4 | 02147GAD6 | |
| Alternative Loan Trust 2006-21CB | CWALT 2006-21CB | A5 | 02147GAE4 | |
| Alternative Loan Trust 2006-21CB | CWALT 2006-21CB | A6 | 02147GAF1 | |
| Alternative Loan Trust 2006-21CB | CWALT 2006-21CB | A7 | 02147GAG9 | |
| Alternative Loan Trust 2006-21CB | CWALT 2006-21CB | A8 | 02147GAH7 | |
| Alternative Loan Trust 2006-21CB | CWALT 2006-21CB | X | 02147GAJ3 | |
| Alternative Loan Trust 2006-21CB | CWALT 2006-21CB | PO | 02147GAK0 | |
| Alternative Loan Trust 2006-21CB | CWALT 2006-21CB | AR | 02147GAL8 | |
| Alternative Loan Trust 2006-21CB | CWALT 2006-21CB | M1 | 02147GAM6 | |
| Alternative Loan Trust 2006-21CB | CWALT 2006-21CB | M2 | 02147GAT1 | |
| Alternative Loan Trust 2006-21CB | CWALT 2006-21CB | B1 | 02147GAN4 | |
| Alternative Loan Trust 2006-21CB | CWALT 2006-21CB | B2 | 02147GAP9 | |
| Alternative Loan Trust 2006-21CB | CWALT 2006-21CB | B3 | 02147GAQ7 | |
| Alternative Loan Trust 2006-21CB | CWALT 2006-21CB | B4 | 02147GAR5 | |
| Alternative Loan Trust 2006-21CB | CWALT 2006-21CB | B5 | 02147GAS3 | |
| Alternative Loan Trust 2006-23CB | CWALT 2006-23CB | 1A1 | 02147RAA8 | |
| Alternative Loan Trust 2006-23CB | CWALT 2006-23CB | 1A2 | 02147RAB6 | |
| Alternative Loan Trust 2006-23CB | CWALT 2006-23CB | 1A3 | 02147RAC4 | |
| Alternative Loan Trust 2006-23CB | CWALT 2006-23CB | 1A4 | 02147RAD2 | |
| Alternative Loan Trust 2006-23CB | CWALT 2006-23CB | 1A5 | 02147RAE0 | |
| Alternative Loan Trust 2006-23CB | CWALT 2006-23CB | 1A6 | 02147RAF7 | |
| Alternative Loan Trust 2006-23CB | CWALT 2006-23CB | 1A7 | 02147RAG5 | |
| Alternative Loan Trust 2006-23CB | CWALT 2006-23CB | 1A8 | 02147RAH3 | |
| Alternative Loan Trust 2006-23CB | CWALT 2006-23CB | 1A9 | 02147RAJ9 | |
| Alternative Loan Trust 2006-23CB | CWALT 2006-23CB | 1A10 | 02147RAK6 | |
| Alternative Loan Trust 2006-23CB | CWALT 2006-23CB | 1A11 | 02147RAL4 | |
| Alternative Loan Trust 2006-23CB | CWALT 2006-23CB | 1A12 | 02147RAM2 | |
| Alternative Loan Trust 2006-23CB | CWALT 2006-23CB | 1X | 02147RAW0 | |
| Alternative Loan Trust 2006-23CB | CWALT 2006-23CB | 2A1 | 02147RAN0 | |
| Alternative Loan Trust 2006-23CB | CWALT 2006-23CB | 2A2 | 02147RAP5 | |
| Alternative Loan Trust 2006-23CB | CWALT 2006-23CB | 2A3 | 02147RAQ3 | |
| Alternative Loan Trust 2006-23CB | CWALT 2006-23CB | 2A4 | 02147RAR1 | |
| Alternative Loan Trust 2006-23CB | CWALT 2006-23CB | 2A5 | 02147RAS9 | |
| Alternative Loan Trust 2006-23CB | CWALT 2006-23CB | 2A6 | 02147RAT7 | |
| Alternative Loan Trust 2006-23CB | CWALT 2006-23CB | 2A7 | 02147RAU4 | |
| Alternative Loan Trust 2006-23CB | CWALT 2006-23CB | 2A8 | 02147RAV2 | |
| Alternative Loan Trust 2006-23CB | CWALT 2006-23CB | 2A9 | 02147RBG4 | |
| Alternative Loan Trust 2006-23CB | CWALT 2006-23CB | 2A10 | 02147RBH2 | |
| Alternative Loan Trust 2006-23CB | CWALT 2006-23CB | 2X | 02147RAX8 | |
| Alternative Loan Trust 2006-23CB | CWALT 2006-23CB | PO | 02147RAY6 | |
| Alternative Loan Trust 2006-23CB | CWALT 2006-23CB | AR | 02147RBC3 | |
| Alternative Loan Trust 2006-23CB | CWALT 2006-23CB | M | 02147RBD1 | |
| Alternative Loan Trust 2006-23CB | CWALT 2006-23CB | B1 | 02147RBE9 | |

49

853339_1

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| Alternative Loan Trust 2006-23CB | CWALT 2006-23CB | B2 | 02147RBF6 | |
| Alternative Loan Trust 2006-23CB | CWALT 2006-23CB | B3 | 02147RAZ3 | |
| Alternative Loan Trust 2006-23CB | CWALT 2006-23CB | B4 | 02147RBA7 | |
| Alternative Loan Trust 2006-23CB | CWALT 2006-23CB | B5 | 02147RBB5 | |
| Alternative Loan Trust 2006-24CB | CWALT 2006-24CB | A1 | 02146TAA5 | |
| Alternative Loan Trust 2006-24CB | CWALT 2006-24CB | A2 | 02146TAB3 | |
| Alternative Loan Trust 2006-24CB | CWALT 2006-24CB | A3 | 02146TAC1 | |
| Alternative Loan Trust 2006-24CB | CWALT 2006-24CB | A4 | 02146TAD9 | |
| Alternative Loan Trust 2006-24CB | CWALT 2006-24CB | A5 | 02146TAE7 | |
| Alternative Loan Trust 2006-24CB | CWALT 2006-24CB | A6 | 02146TAF4 | |
| Alternative Loan Trust 2006-24CB | CWALT 2006-24CB | A7 | 02146TAG2 | |
| Alternative Loan Trust 2006-24CB | CWALT 2006-24CB | A8 | 02146TAH0 | |
| Alternative Loan Trust 2006-24CB | CWALT 2006-24CB | A9 | 02146TAJ6 | |
| Alternative Loan Trust 2006-24CB | CWALT 2006-24CB | A10 | 02146TAK3 | |
| Alternative Loan Trust 2006-24CB | CWALT 2006-24CB | A11 | 02146TAL1 | |
| Alternative Loan Trust 2006-24CB | CWALT 2006-24CB | A12 | 02146TAM9 | |
| Alternative Loan Trust 2006-24CB | CWALT 2006-24CB | A13 | 02146TAN7 | |
| Alternative Loan Trust 2006-24CB | CWALT 2006-24CB | A14 | 02146TAP2 | |
| Alternative Loan Trust 2006-24CB | CWALT 2006-24CB | A15 | 02146TAQ0 | |
| Alternative Loan Trust 2006-24CB | CWALT 2006-24CB | A16 | 02146TAR8 | |
| Alternative Loan Trust 2006-24CB | CWALT 2006-24CB | A17 | 02146TAS6 | |
| Alternative Loan Trust 2006-24CB | CWALT 2006-24CB | A18 | 02146TAT4 | |
| Alternative Loan Trust 2006-24CB | CWALT 2006-24CB | A19 | 02146TAU1 | |
| Alternative Loan Trust 2006-24CB | CWALT 2006-24CB | A20 | 02146TAV9 | |
| Alternative Loan Trust 2006-24CB | CWALT 2006-24CB | A21 | 02146TAW7 | |
| Alternative Loan Trust 2006-24CB | CWALT 2006-24CB | A22 | 02146TAX5 | |
| Alternative Loan Trust 2006-24CB | CWALT 2006-24CB | A23 | 02146TAY3 | |
| Alternative Loan Trust 2006-24CB | CWALT 2006-24CB | A24 | 02146TAZ0 | |
| Alternative Loan Trust 2006-24CB | CWALT 2006-24CB | X | 02146TBA4 | |
| Alternative Loan Trust 2006-24CB | CWALT 2006-24CB | PO | 02146TBB2 | |
| Alternative Loan Trust 2006-24CB | CWALT 2006-24CB | AR | 02146TBC0 | |
| Alternative Loan Trust 2006-24CB | CWALT 2006-24CB | M | 02146TBD8 | |
| Alternative Loan Trust 2006-24CB | CWALT 2006-24CB | B1 | 02146TBE6 | |
| Alternative Loan Trust 2006-24CB | CWALT 2006-24CB | B2 | 02146TBF3 | |
| Alternative Loan Trust 2006-24CB | CWALT 2006-24CB | B3 | 02146TBG1 | |
| Alternative Loan Trust 2006-24CB | CWALT 2006-24CB | B4 | 02146TBH9 | |
| Alternative Loan Trust 2006-24CB | CWALT 2006-24CB | B5 | 02146TBJ5 | |
| Alternative Loan Trust 2006-25CB | CWALT 2006-25CB | A1 | 02147VAA9 | |
| Alternative Loan Trust 2006-25CB | CWALT 2006-25CB | A2 | 02147VAB7 | |
| Alternative Loan Trust 2006-25CB | CWALT 2006-25CB | A3 | 02147VAC5 | |
| Alternative Loan Trust 2006-25CB | CWALT 2006-25CB | A4 | 02147VAD3 | |
| Alternative Loan Trust 2006-25CB | CWALT 2006-25CB | A5 | 02147VAE1 | |
| Alternative Loan Trust 2006-25CB | CWALT 2006-25CB | A6 | 02147VAF8 | |
| Alternative Loan Trust 2006-25CB | CWALT 2006-25CB | A7 | 02147VAG6 | |
| Alternative Loan Trust 2006-25CB | CWALT 2006-25CB | A8 | 02147VAH4 | |
| Alternative Loan Trust 2006-25CB | CWALT 2006-25CB | A9 | 02147VAJ0 | |

50

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| Alternative Loan Trust 2006-25CB | CWALT 2006-25CB | A10 | 02147VAK7 | |
| Alternative Loan Trust 2006-25CB | CWALT 2006-25CB | A11 | 02147VAL5 | |
| Alternative Loan Trust 2006-25CB | CWALT 2006-25CB | A12 | 02147VAM3 | |
| Alternative Loan Trust 2006-25CB | CWALT 2006-25CB | A13 | 02147VAN1 | |
| Alternative Loan Trust 2006-25CB | CWALT 2006-25CB | X | 02147VAP6 | |
| Alternative Loan Trust 2006-25CB | CWALT 2006-25CB | PO | 02147VAQ4 | |
| Alternative Loan Trust 2006-25CB | CWALT 2006-25CB | AR | 02147VAR2 | |
| Alternative Loan Trust 2006-25CB | CWALT 2006-25CB | M | 02147VAS0 | |
| Alternative Loan Trust 2006-25CB | CWALT 2006-25CB | B1 | 02147VAT8 | |
| Alternative Loan Trust 2006-25CB | CWALT 2006-25CB | B2 | 02147VAU5 | |
| Alternative Loan Trust 2006-25CB | CWALT 2006-25CB | B3 | 02147VAV3 | |
| Alternative Loan Trust 2006-25CB | CWALT 2006-25CB | B4 | 02147VAW1 | |
| Alternative Loan Trust 2006-25CB | CWALT 2006-25CB | B5 | 02147VAX9 | |
| Alternative Loan Trust 2006-26CB | CWALT 2006-26CB | A1 | 02147WAA7 | |
| Alternative Loan Trust 2006-26CB | CWALT 2006-26CB | A2 | 02147WAB5 | |
| Alternative Loan Trust 2006-26CB | CWALT 2006-26CB | A3 | 02147WAC3 | |
| Alternative Loan Trust 2006-26CB | CWALT 2006-26CB | A4 | 02147WAD1 | |
| Alternative Loan Trust 2006-26CB | CWALT 2006-26CB | A5 | 02147WAE9 | |
| Alternative Loan Trust 2006-26CB | CWALT 2006-26CB | A6 | 02147WAF6 | |
| Alternative Loan Trust 2006-26CB | CWALT 2006-26CB | A7 | 02147WAG4 | |
| Alternative Loan Trust 2006-26CB | CWALT 2006-26CB | A8 | 02147WAH2 | |
| Alternative Loan Trust 2006-26CB | CWALT 2006-26CB | A9 | 02147WAJ8 | |
| Alternative Loan Trust 2006-26CB | CWALT 2006-26CB | A10 | 02147WAK5 | |
| Alternative Loan Trust 2006-26CB | CWALT 2006-26CB | A11 | 02147WAL3 | |
| Alternative Loan Trust 2006-26CB | CWALT 2006-26CB | A12 | 02147WAM1 | |
| Alternative Loan Trust 2006-26CB | CWALT 2006-26CB | A13 | 02147WAN9 | |
| Alternative Loan Trust 2006-26CB | CWALT 2006-26CB | A14 | 02147WAP4 | |
| Alternative Loan Trust 2006-26CB | CWALT 2006-26CB | A15 | 02147WAQ2 | |
| Alternative Loan Trust 2006-26CB | CWALT 2006-26CB | A16 | 02147WAR0 | |
| Alternative Loan Trust 2006-26CB | CWALT 2006-26CB | A17 | 02147WAS8 | |
| Alternative Loan Trust 2006-26CB | CWALT 2006-26CB | A18 | 02147WAT6 | |
| Alternative Loan Trust 2006-26CB | CWALT 2006-26CB | A19 | 02147WAU3 | |
| Alternative Loan Trust 2006-26CB | CWALT 2006-26CB | A20 | 02147WAV1 | |
| Alternative Loan Trust 2006-26CB | CWALT 2006-26CB | A21 | 02147WAW9 | |
| Alternative Loan Trust 2006-26CB | CWALT 2006-26CB | X | 02147WAX7 | |
| Alternative Loan Trust 2006-26CB | CWALT 2006-26CB | PO | 02147WAY5 | |
| Alternative Loan Trust 2006-26CB | CWALT 2006-26CB | AR | 02147WAZ2 | |
| Alternative Loan Trust 2006-26CB | CWALT 2006-26CB | M1 | 02147WBA6 | |
| Alternative Loan Trust 2006-26CB | CWALT 2006-26CB | M2 | 02147WBB4 | |
| Alternative Loan Trust 2006-26CB | CWALT 2006-26CB | M3 | 02147WBC2 | |
| Alternative Loan Trust 2006-26CB | CWALT 2006-26CB | M4 | 02147WBD0 | |
| Alternative Loan Trust 2006-26CB | CWALT 2006-26CB | B1 | 02147WBE8 | |
| Alternative Loan Trust 2006-26CB | CWALT 2006-26CB | B2 | 02147WBF5 | |
| Alternative Loan Trust 2006-26CB | CWALT 2006-26CB | B3 | 02147WBG3 | |
| Alternative Loan Trust 2006-26CB | CWALT 2006-26CB | B4 | 02147WBH1 | |
| Alternative Loan Trust 2006-26CB | CWALT 2006-26CB | B5 | 02147WBJ7 | |

853339_1

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| Alternative Loan Trust 2006-27CB | CWALT 2006-27CB | A1 | 02147YAA3 | |
| Alternative Loan Trust 2006-27CB | CWALT 2006-27CB | A2 | 02147YAB1 | |
| Alternative Loan Trust 2006-27CB | CWALT 2006-27CB | A3 | 02147YAC9 | |
| Alternative Loan Trust 2006-27CB | CWALT 2006-27CB | A4 | 02147YAD7 | |
| Alternative Loan Trust 2006-27CB | CWALT 2006-27CB | A5 | 02147YAE5 | |
| Alternative Loan Trust 2006-27CB | CWALT 2006-27CB | A6 | 02147YAF2 | |
| Alternative Loan Trust 2006-27CB | CWALT 2006-27CB | A7 | 02147YAG0 | |
| Alternative Loan Trust 2006-27CB | CWALT 2006-27CB | A8 | 02147YAH8 | |
| Alternative Loan Trust 2006-27CB | CWALT 2006-27CB | A9 | 02147YAJ4 | |
| Alternative Loan Trust 2006-27CB | CWALT 2006-27CB | A10 | 02147YAK1 | |
| Alternative Loan Trust 2006-27CB | CWALT 2006-27CB | A11 | 02147YAL9 | |
| Alternative Loan Trust 2006-27CB | CWALT 2006-27CB | A12 | 02147YAM7 | |
| Alternative Loan Trust 2006-27CB | CWALT 2006-27CB | A13 | 02147YAN5 | |
| Alternative Loan Trust 2006-27CB | CWALT 2006-27CB | X | 02147YAP0 | |
| Alternative Loan Trust 2006-27CB | CWALT 2006-27CB | PO | 02147YAQ8 | |
| Alternative Loan Trust 2006-27CB | CWALT 2006-27CB | AR | 02147YAR6 | |
| Alternative Loan Trust 2006-27CB | CWALT 2006-27CB | M | 02147YAS4 | |
| Alternative Loan Trust 2006-27CB | CWALT 2006-27CB | B1 | 02147YAT2 | |
| Alternative Loan Trust 2006-27CB | CWALT 2006-27CB | B2 | 02147YAU9 | |
| Alternative Loan Trust 2006-27CB | CWALT 2006-27CB | B3 | 02147YAV7 | |
| Alternative Loan Trust 2006-27CB | CWALT 2006-27CB | B4 | 02147YAW5 | |
| Alternative Loan Trust 2006-27CB | CWALT 2006-27CB | B5 | 02147YAX3 | |
| Alternative Loan Trust 2006-28CB | CWALT 2006-28CB | A1 | 02147TAA4 | |
| Alternative Loan Trust 2006-28CB | CWALT 2006-28CB | A2 | 02147TAB2 | |
| Alternative Loan Trust 2006-28CB | CWALT 2006-28CB | A3 | 02147TAC0 | |
| Alternative Loan Trust 2006-28CB | CWALT 2006-28CB | A4 | 02147TAD8 | |
| Alternative Loan Trust 2006-28CB | CWALT 2006-28CB | A5 | 02147TAE6 | |
| Alternative Loan Trust 2006-28CB | CWALT 2006-28CB | A6 | 02147TAF3 | |
| Alternative Loan Trust 2006-28CB | CWALT 2006-28CB | A7 | 02147TAG1 | |
| Alternative Loan Trust 2006-28CB | CWALT 2006-28CB | A8 | 02147TAH9 | |
| Alternative Loan Trust 2006-28CB | CWALT 2006-28CB | A9 | 02147TAJ5 | |
| Alternative Loan Trust 2006-28CB | CWALT 2006-28CB | A10 | 02147TAK2 | |
| Alternative Loan Trust 2006-28CB | CWALT 2006-28CB | A11 | 02147TAL0 | |
| Alternative Loan Trust 2006-28CB | CWALT 2006-28CB | A12 | 02147TAM8 | |
| Alternative Loan Trust 2006-28CB | CWALT 2006-28CB | A13 | 02147TAN6 | |
| Alternative Loan Trust 2006-28CB | CWALT 2006-28CB | A14 | 02147TAP1 | |
| Alternative Loan Trust 2006-28CB | CWALT 2006-28CB | A15 | 02147TAQ9 | |
| Alternative Loan Trust 2006-28CB | CWALT 2006-28CB | A16 | 02147TAR7 | |
| Alternative Loan Trust 2006-28CB | CWALT 2006-28CB | A17 | 02147TAS5 | |
| Alternative Loan Trust 2006-28CB | CWALT 2006-28CB | A18 | 02147TAT3 | |
| Alternative Loan Trust 2006-28CB | CWALT 2006-28CB | A19 | 02147TAU0 | |
| Alternative Loan Trust 2006-28CB | CWALT 2006-28CB | A20 | 02147TAV8 | |
| Alternative Loan Trust 2006-28CB | CWALT 2006-28CB | A21 | 02147TAW6 | |
| Alternative Loan Trust 2006-28CB | CWALT 2006-28CB | X | 02147TAX4 | |
| Alternative Loan Trust 2006-28CB | CWALT 2006-28CB | PO | 02147TAY2 | |
| Alternative Loan Trust 2006-28CB | CWALT 2006-28CB | AR | 02147TAZ9 | |

853339_1

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| Alternative Loan Trust 2006-28CB | CWALT 2006-28CB | MA | 02147TBG0 | |
| Alternative Loan Trust 2006-28CB | CWALT 2006-28CB | M | 02147TBA3 | |
| Alternative Loan Trust 2006-28CB | CWALT 2006-28CB | B1 | 02147TBB1 | |
| Alternative Loan Trust 2006-28CB | CWALT 2006-28CB | B2 | 02147TBC9 | |
| Alternative Loan Trust 2006-28CB | CWALT 2006-28CB | B3 | 02147TBD7 | |
| Alternative Loan Trust 2006-28CB | CWALT 2006-28CB | B4 | 02147TBE5 | |
| Alternative Loan Trust 2006-28CB | CWALT 2006-28CB | B5 | 02147TBF2 | |
| Alternative Loan Trust 2006-29T1 | CWALT 2006-29T1 | 1A1 | 02147TPAA2 | |
| Alternative Loan Trust 2006-29T1 | CWALT 2006-29T1 | 1A2 | 02147PAB0 | |
| Alternative Loan Trust 2006-29T1 | CWALT 2006-29T1 | 1A3 | 02147PAC8 | |
| Alternative Loan Trust 2006-29T1 | CWALT 2006-29T1 | 1A4 | 02147PAD6 | |
| Alternative Loan Trust 2006-29T1 | CWALT 2006-29T1 | 1A5 | 02147PAE4 | |
| Alternative Loan Trust 2006-29T1 | CWALT 2006-29T1 | 1A6 | 02147PAF1 | |
| Alternative Loan Trust 2006-29T1 | CWALT 2006-29T1 | 1A7 | 02147PAG9 | |
| Alternative Loan Trust 2006-29T1 | CWALT 2006-29T1 | 1X | 02147PAH7 | |
| Alternative Loan Trust 2006-29T1 | CWALT 2006-29T1 | 2A1 | 02147PAJ3 | |
| Alternative Loan Trust 2006-29T1 | CWALT 2006-29T1 | 2A2 | 02147PAK0 | |
| Alternative Loan Trust 2006-29T1 | CWALT 2006-29T1 | 2A3 | 02147PAL8 | |
| Alternative Loan Trust 2006-29T1 | CWALT 2006-29T1 | 2A4 | 02147PAM6 | |
| Alternative Loan Trust 2006-29T1 | CWALT 2006-29T1 | 2A5 | 02147PAN4 | |
| Alternative Loan Trust 2006-29T1 | CWALT 2006-29T1 | 2A6 | 02147PAP9 | |
| Alternative Loan Trust 2006-29T1 | CWALT 2006-29T1 | 2A7 | 02147PAQ7 | |
| Alternative Loan Trust 2006-29T1 | CWALT 2006-29T1 | 2A8 | 02147PAR5 | |
| Alternative Loan Trust 2006-29T1 | CWALT 2006-29T1 | 2A9 | 02147PAS3 | |
| Alternative Loan Trust 2006-29T1 | CWALT 2006-29T1 | 2A10 | 02147PAT1 | |
| Alternative Loan Trust 2006-29T1 | CWALT 2006-29T1 | 2A11 | 02147PAU8 | |
| Alternative Loan Trust 2006-29T1 | CWALT 2006-29T1 | 2A12 | 02147PAV6 | |
| Alternative Loan Trust 2006-29T1 | CWALT 2006-29T1 | 2A13 | 02147PAW4 | |
| Alternative Loan Trust 2006-29T1 | CWALT 2006-29T1 | 2A14 | 02147PAX2 | |
| Alternative Loan Trust 2006-29T1 | CWALT 2006-29T1 | 2A15 | 02147PAY0 | |
| Alternative Loan Trust 2006-29T1 | CWALT 2006-29T1 | 2A16 | 02147PAZ7 | |
| Alternative Loan Trust 2006-29T1 | CWALT 2006-29T1 | 2A17 | 02147PBA1 | |
| Alternative Loan Trust 2006-29T1 | CWALT 2006-29T1 | 2A18 | 02147PBB9 | |
| Alternative Loan Trust 2006-29T1 | CWALT 2006-29T1 | 2A19 | 02147PBC7 | |
| Alternative Loan Trust 2006-29T1 | CWALT 2006-29T1 | 2A20 | 02147PBU7 | |
| Alternative Loan Trust 2006-29T1 | CWALT 2006-29T1 | 2A21 | 02147PBV5 | |
| Alternative Loan Trust 2006-29T1 | CWALT 2006-29T1 | 2A22 | 02147PBW3 | |
| Alternative Loan Trust 2006-29T1 | CWALT 2006-29T1 | 2A23 | 02147PBX1 | |
| Alternative Loan Trust 2006-29T1 | CWALT 2006-29T1 | 2A24 | 02147PCH5 | |
| Alternative Loan Trust 2006-29T1 | CWALT 2006-29T1 | 2A25 | 02147PCJ1 | |
| Alternative Loan Trust 2006-29T1 | CWALT 2006-29T1 | 2X | 02147PBD5 | |
| Alternative Loan Trust 2006-29T1 | CWALT 2006-29T1 | 3A1 | 02147PBE3 | |
| Alternative Loan Trust 2006-29T1 | CWALT 2006-29T1 | 3A2 | 02147PBF0 | |
| Alternative Loan Trust 2006-29T1 | CWALT 2006-29T1 | 3A3 | 02147PBG8 | |
| Alternative Loan Trust 2006-29T1 | CWALT 2006-29T1 | 3A4 | 02147PBH6 | |
| Alternative Loan Trust 2006-29T1 | CWALT 2006-29T1 | 3A5 | 02147PBJ2 | |

53

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| Alternative Loan Trust 2006-29T1 | CWALT 2006-29T1 | 3A6 | 02147PBK9 | |
| Alternative Loan Trust 2006-29T1 | CWALT 2006-29T1 | 3A7 | 02147PBL7 | |
| Alternative Loan Trust 2006-29T1 | CWALT 2006-29T1 | 3A8 | 02147PBM5 | |
| Alternative Loan Trust 2006-29T1 | CWALT 2006-29T1 | 3A9 | 02147PBY9 | |
| Alternative Loan Trust 2006-29T1 | CWALT 2006-29T1 | 3X | 02147PBN3 | |
| Alternative Loan Trust 2006-29T1 | CWALT 2006-29T1 | PO | 02147PBP8 | |
| Alternative Loan Trust 2006-29T1 | CWALT 2006-29T1 | AR | 02147PBQ6 | |
| Alternative Loan Trust 2006-29T1 | CWALT 2006-29T1 | M1 | 02147PBR4 | |
| Alternative Loan Trust 2006-29T1 | CWALT 2006-29T1 | M2 | 02147PCK8 | |
| Alternative Loan Trust 2006-29T1 | CWALT 2006-29T1 | M3 | 02147PCL6 | |
| Alternative Loan Trust 2006-29T1 | CWALT 2006-29T1 | M4 | 02147PCM4 | |
| Alternative Loan Trust 2006-29T1 | CWALT 2006-29T1 | M5 | 02147PCN2 | |
| Alternative Loan Trust 2006-29T1 | CWALT 2006-29T1 | B1 | 02147PBS2 | |
| Alternative Loan Trust 2006-29T1 | CWALT 2006-29T1 | B2 | 02147PBT0 | |
| Alternative Loan Trust 2006-29T1 | CWALT 2006-29T1 | B3 | 02147PCE2 | |
| Alternative Loan Trust 2006-29T1 | CWALT 2006-29T1 | B4 | 02147PCF9 | |
| Alternative Loan Trust 2006-29T1 | CWALT 2006-29T1 | B5 | 02147PCG7 | |
| Alternative Loan Trust 2006-2CB | CWALT 2006-2CB | A1 | 12668BLA9 | |
| Alternative Loan Trust 2006-2CB | CWALT 2006-2CB | A2 | 12668BLB7 | |
| Alternative Loan Trust 2006-2CB | CWALT 2006-2CB | A3 | 12668BLC5 | |
| Alternative Loan Trust 2006-2CB | CWALT 2006-2CB | A4 | 12668BLD3 | |
| Alternative Loan Trust 2006-2CB | CWALT 2006-2CB | A5 | 12668BLE1 | |
| Alternative Loan Trust 2006-2CB | CWALT 2006-2CB | A6 | 12668BLF8 | |
| Alternative Loan Trust 2006-2CB | CWALT 2006-2CB | A7 | 12668BLG6 | |
| Alternative Loan Trust 2006-2CB | CWALT 2006-2CB | A8 | 12668BLH4 | |
| Alternative Loan Trust 2006-2CB | CWALT 2006-2CB | A9 | 12668BLJ0 | |
| Alternative Loan Trust 2006-2CB | CWALT 2006-2CB | A10 | 12668BLK7 | |
| Alternative Loan Trust 2006-2CB | CWALT 2006-2CB | A11 | 12668BLL5 | |
| Alternative Loan Trust 2006-2CB | CWALT 2006-2CB | A12 | 12668BLW1 | |
| Alternative Loan Trust 2006-2CB | CWALT 2006-2CB | A13 | 12668BLX9 | |
| Alternative Loan Trust 2006-2CB | CWALT 2006-2CB | A14 | 12668BLY7 | |
| Alternative Loan Trust 2006-2CB | CWALT 2006-2CB | A15 | 12668BLZ4 | |
| Alternative Loan Trust 2006-2CB | CWALT 2006-2CB | AR | 12668BLP6 | |
| Alternative Loan Trust 2006-2CB | CWALT 2006-2CB | X | 12668BLM3 | |
| Alternative Loan Trust 2006-2CB | CWALT 2006-2CB | PO | 12668BLN1 | |
| Alternative Loan Trust 2006-2CB | CWALT 2006-2CB | M | 12668BLQ4 | |
| Alternative Loan Trust 2006-2CB | CWALT 2006-2CB | B1 | 12668BLR2 | |
| Alternative Loan Trust 2006-2CB | CWALT 2006-2CB | B2 | 12668BLS0 | |
| Alternative Loan Trust 2006-2CB | CWALT 2006-2CB | B3 | 12668BLT8 | |
| Alternative Loan Trust 2006-2CB | CWALT 2006-2CB | B4 | 12668BLU5 | |
| Alternative Loan Trust 2006-2CB | CWALT 2006-2CB | B5 | 12668BLV3 | |
| Alternative Loan Trust 2006-30T1 | CWALT 2006-30T1 | 1A1 | 02146VAA0 | |
| Alternative Loan Trust 2006-30T1 | CWALT 2006-30T1 | 1A2 | 02146VAB8 | |
| Alternative Loan Trust 2006-30T1 | CWALT 2006-30T1 | 1A3 | 02146VAC6 | |
| Alternative Loan Trust 2006-30T1 | CWALT 2006-30T1 | 1A4 | 02146VAD4 | |
| Alternative Loan Trust 2006-30T1 | CWALT 2006-30T1 | 1A5 | 02146VAE2 | |

853339_1

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| Alternative Loan Trust 2006-30T1 | CWALT 2006-30T1 | 1A6 | 02146VAF9 | |
| Alternative Loan Trust 2006-30T1 | CWALT 2006-30T1 | 1X | 02146VAG7 | |
| Alternative Loan Trust 2006-30T1 | CWALT 2006-30T1 | 2A1 | 02146VAH5 | |
| Alternative Loan Trust 2006-30T1 | CWALT 2006-30T1 | 2A2 | 02146VAJ1 | |
| Alternative Loan Trust 2006-30T1 | CWALT 2006-30T1 | 2A3 | 02146VAK8 | |
| Alternative Loan Trust 2006-30T1 | CWALT 2006-30T1 | 2A4 | 02146VAL6 | |
| Alternative Loan Trust 2006-30T1 | CWALT 2006-30T1 | 2A5 | 02146VAM4 | |
| Alternative Loan Trust 2006-30T1 | CWALT 2006-30T1 | 2A6 | 02146VAN2 | |
| Alternative Loan Trust 2006-30T1 | CWALT 2006-30T1 | 2A7 | 02146VAP7 | |
| Alternative Loan Trust 2006-30T1 | CWALT 2006-30T1 | 2X | 02146VAQ5 | |
| Alternative Loan Trust 2006-30T1 | CWALT 2006-30T1 | PO | 02146VAR3 | |
| Alternative Loan Trust 2006-30T1 | CWALT 2006-30T1 | AR | 02146VAS1 | |
| Alternative Loan Trust 2006-30T1 | CWALT 2006-30T1 | M | 02146VAT9 | |
| Alternative Loan Trust 2006-30T1 | CWALT 2006-30T1 | B1 | 02146VAU6 | |
| Alternative Loan Trust 2006-30T1 | CWALT 2006-30T1 | B2 | 02146VAV4 | |
| Alternative Loan Trust 2006-30T1 | CWALT 2006-30T1 | B3 | 02146VAW2 | |
| Alternative Loan Trust 2006-30T1 | CWALT 2006-30T1 | B4 | 02146VAX0 | |
| Alternative Loan Trust 2006-30T1 | CWALT 2006-30T1 | B5 | 02146VAY8 | |
| Alternative Loan Trust 2006-31CB | CWALT 2006-31CB | A1 | 02148HAA9 | |
| Alternative Loan Trust 2006-31CB | CWALT 2006-31CB | A2 | 02148HAB7 | |
| Alternative Loan Trust 2006-31CB | CWALT 2006-31CB | A3 | 02148HAC5 | |
| Alternative Loan Trust 2006-31CB | CWALT 2006-31CB | A4 | 02148HAD3 | |
| Alternative Loan Trust 2006-31CB | CWALT 2006-31CB | A5 | 02148HAE1 | |
| Alternative Loan Trust 2006-31CB | CWALT 2006-31CB | A6 | 02148HAF8 | |
| Alternative Loan Trust 2006-31CB | CWALT 2006-31CB | A7 | 02148HAG6 | |
| Alternative Loan Trust 2006-31CB | CWALT 2006-31CB | A8 | 02148HAH4 | |
| Alternative Loan Trust 2006-31CB | CWALT 2006-31CB | A9 | 02148HAJ0 | |
| Alternative Loan Trust 2006-31CB | CWALT 2006-31CB | A10 | 02148HAK7 | |
| Alternative Loan Trust 2006-31CB | CWALT 2006-31CB | A11 | 02148HAL5 | |
| Alternative Loan Trust 2006-31CB | CWALT 2006-31CB | A12 | 02148HAM3 | |
| Alternative Loan Trust 2006-31CB | CWALT 2006-31CB | A13 | 02148HAN1 | |
| Alternative Loan Trust 2006-31CB | CWALT 2006-31CB | A14 | 02148HAP6 | |
| Alternative Loan Trust 2006-31CB | CWALT 2006-31CB | A15 | 02148HAQ4 | |
| Alternative Loan Trust 2006-31CB | CWALT 2006-31CB | A16 | 02148HAR2 | |
| Alternative Loan Trust 2006-31CB | CWALT 2006-31CB | A17 | 02148HAS0 | |
| Alternative Loan Trust 2006-31CB | CWALT 2006-31CB | A18 | 02148HAT8 | |
| Alternative Loan Trust 2006-31CB | CWALT 2006-31CB | A19 | 02148HAU5 | |
| Alternative Loan Trust 2006-31CB | CWALT 2006-31CB | A20 | 02148HAV3 | |
| Alternative Loan Trust 2006-31CB | CWALT 2006-31CB | A21 | 02148HAW1 | |
| Alternative Loan Trust 2006-31CB | CWALT 2006-31CB | A22 | 02148HBG5 | |
| Alternative Loan Trust 2006-31CB | CWALT 2006-31CB | X | 02148HBF7 | |
| Alternative Loan Trust 2006-31CB | CWALT 2006-31CB | PO | 02148HAX9 | |
| Alternative Loan Trust 2006-31CB | CWALT 2006-31CB | AR | 02148HAY7 | |
| Alternative Loan Trust 2006-31CB | CWALT 2006-31CB | M | 02148HAZ4 | |
| Alternative Loan Trust 2006-31CB | CWALT 2006-31CB | B1 | 02148HBA8 | |
| Alternative Loan Trust 2006-31CB | CWALT 2006-31CB | B2 | 02148HBB6 | |

853339_1

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| Alternative Loan Trust 2006-31CB | CWALT 2006-31CB | B3 | 02148HBC4 | |
| Alternative Loan Trust 2006-31CB | CWALT 2006-31CB | B4 | 02148HBD2 | |
| Alternative Loan Trust 2006-31CB | CWALT 2006-31CB | B5 | 02148HBE0 | |
| Alternative Loan Trust 2006-32CB | CWALT 2006-32CB | A1 | 02147XAA5 | |
| Alternative Loan Trust 2006-32CB | CWALT 2006-32CB | A2 | 02147XAB3 | |
| Alternative Loan Trust 2006-32CB | CWALT 2006-32CB | A3 | 02147XAC1 | |
| Alternative Loan Trust 2006-32CB | CWALT 2006-32CB | A4 | 02147XAD9 | |
| Alternative Loan Trust 2006-32CB | CWALT 2006-32CB | A5 | 02147XAE7 | |
| Alternative Loan Trust 2006-32CB | CWALT 2006-32CB | A6 | 02147XAF4 | |
| Alternative Loan Trust 2006-32CB | CWALT 2006-32CB | A7 | 02147XAG2 | |
| Alternative Loan Trust 2006-32CB | CWALT 2006-32CB | A8 | 02147XAH0 | |
| Alternative Loan Trust 2006-32CB | CWALT 2006-32CB | A9 | 02147XAJ6 | |
| Alternative Loan Trust 2006-32CB | CWALT 2006-32CB | A10 | 02147XAK3 | |
| Alternative Loan Trust 2006-32CB | CWALT 2006-32CB | A11 | 02147XAL1 | |
| Alternative Loan Trust 2006-32CB | CWALT 2006-32CB | A12 | 02147XAM9 | |
| Alternative Loan Trust 2006-32CB | CWALT 2006-32CB | A13 | 02147XAN7 | |
| Alternative Loan Trust 2006-32CB | CWALT 2006-32CB | A14 | 02147XAP2 | |
| Alternative Loan Trust 2006-32CB | CWALT 2006-32CB | A15 | 02147XAQ0 | |
| Alternative Loan Trust 2006-32CB | CWALT 2006-32CB | A16 | 02147XAR8 | |
| Alternative Loan Trust 2006-32CB | CWALT 2006-32CB | A17 | 02147XAS6 | |
| Alternative Loan Trust 2006-32CB | CWALT 2006-32CB | A18 | 02147XAT4 | |
| Alternative Loan Trust 2006-32CB | CWALT 2006-32CB | A19 | 02147XAU1 | |
| Alternative Loan Trust 2006-32CB | CWALT 2006-32CB | A20 | 02147XAV9 | |
| Alternative Loan Trust 2006-32CB | CWALT 2006-32CB | A21 | 02147XAW7 | |
| Alternative Loan Trust 2006-32CB | CWALT 2006-32CB | A22 | 02147XAX5 | |
| Alternative Loan Trust 2006-32CB | CWALT 2006-32CB | X | 02147XAY3 | |
| Alternative Loan Trust 2006-32CB | CWALT 2006-32CB | PO | 02147XAZ0 | |
| Alternative Loan Trust 2006-32CB | CWALT 2006-32CB | AR | 02147XBA4 | |
| Alternative Loan Trust 2006-32CB | CWALT 2006-32CB | M | 02147XBB2 | |
| Alternative Loan Trust 2006-32CB | CWALT 2006-32CB | B1 | 02147XBCO | 02147XBC0 |
| Alternative Loan Trust 2006-32CB | CWALT 2006-32CB | B2 | 02147XBD8 | |
| Alternative Loan Trust 2006-32CB | CWALT 2006-32CB | B3 | 02147XBE6 | |
| Alternative Loan Trust 2006-32CB | CWALT 2006-32CB | B4 | 02147XBF3 | |
| Alternative Loan Trust 2006-32CB | CWALT 2006-32CB | B5 | 02147XBG1 | |
| Alternative Loan Trust 2006-33CB | CWALT 2006-33CB | 1A1 | 02148BAA2 | |
| Alternative Loan Trust 2006-33CB | CWALT 2006-33CB | 1X | 02148BAB0 | |
| Alternative Loan Trust 2006-33CB | CWALT 2006-33CB | 2A1 | 02148BAC8 | |
| Alternative Loan Trust 2006-33CB | CWALT 2006-33CB | 2X | 02148BAD6 | |
| Alternative Loan Trust 2006-33CB | CWALT 2006-33CB | PO | 02148BAE4 | |
| Alternative Loan Trust 2006-33CB | CWALT 2006-33CB | AR | 02148BAF1 | |
| Alternative Loan Trust 2006-33CB | CWALT 2006-33CB | M | 02148BAG9 | |
| Alternative Loan Trust 2006-33CB | CWALT 2006-33CB | B1 | 02148BAH7 | |
| Alternative Loan Trust 2006-33CB | CWALT 2006-33CB | B2 | 02148BAJ3 | |
| Alternative Loan Trust 2006-33CB | CWALT 2006-33CB | B3 | 02148BAK0 | |
| Alternative Loan Trust 2006-33CB | CWALT 2006-33CB | B4 | 02148BAL8 | |
| Alternative Loan Trust 2006-33CB | CWALT 2006-33CB | B5 | 02148BAM6 | |

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| Alternative Loan Trust 2006-34 | CWALT 2006-34 | A1 | 02148AAA4 | |
| Alternative Loan Trust 2006-34 | CWALT 2006-34 | A2 | 02148AAB2 | |
| Alternative Loan Trust 2006-34 | CWALT 2006-34 | A3 | 02148AAC0 | |
| Alternative Loan Trust 2006-34 | CWALT 2006-34 | A4 | 02148AAD8 | |
| Alternative Loan Trust 2006-34 | CWALT 2006-34 | A5 | 02148AAE6 | |
| Alternative Loan Trust 2006-34 | CWALT 2006-34 | A6 | 02148AAF3 | |
| Alternative Loan Trust 2006-34 | CWALT 2006-34 | A7 | 02148AAG1 | |
| Alternative Loan Trust 2006-34 | CWALT 2006-34 | A8 | 02148AAS5 | |
| Alternative Loan Trust 2006-34 | CWALT 2006-34 | A9 | 02148AAT3 | |
| Alternative Loan Trust 2006-34 | CWALT 2006-34 | X | 02148AAH9 | |
| Alternative Loan Trust 2006-34 | CWALT 2006-34 | PO | 02148AAJ5 | |
| Alternative Loan Trust 2006-34 | CWALT 2006-34 | AR | 02148AAK2 | |
| Alternative Loan Trust 2006-34 | CWALT 2006-34 | M | 02148AAL0 | |
| Alternative Loan Trust 2006-34 | CWALT 2006-34 | B1 | 02148AAM8 | |
| Alternative Loan Trust 2006-34 | CWALT 2006-34 | B2 | 02148AAN6 | |
| Alternative Loan Trust 2006-34 | CWALT 2006-34 | B3 | 02148AAP1 | |
| Alternative Loan Trust 2006-34 | CWALT 2006-34 | B4 | 02148AAQ9 | |
| Alternative Loan Trust 2006-34 | CWALT 2006-34 | B5 | 02148AAR7 | |
| Alternative Loan Trust 2006-35CB | CWALT 2006-35CB | A1 | 02148ACAA0 | |
| Alternative Loan Trust 2006-35CB | CWALT 2006-35CB | X | 02148ACAB8 | |
| Alternative Loan Trust 2006-35CB | CWALT 2006-35CB | PO | 02148ACAC6 | |
| Alternative Loan Trust 2006-35CB | CWALT 2006-35CB | AR | 02148ACAK8 | |
| Alternative Loan Trust 2006-35CB | CWALT 2006-35CB | M | 02148ACAD4 | |
| Alternative Loan Trust 2006-35CB | CWALT 2006-35CB | B1 | 02148ACAE2 | |
| Alternative Loan Trust 2006-35CB | CWALT 2006-35CB | B2 | 02148ACAF9 | |
| Alternative Loan Trust 2006-35CB | CWALT 2006-35CB | B3 | 02148ACAG7 | |
| Alternative Loan Trust 2006-35CB | CWALT 2006-35CB | B4 | 02148ACAH5 | |
| Alternative Loan Trust 2006-35CB | CWALT 2006-35CB | B5 | 02148ACAJ1 | |
| Alternative Loan Trust 2006-36T2 | CWALT 2006-36T2 | 1A1 | 02146XBL1 | |
| Alternative Loan Trust 2006-36T2 | CWALT 2006-36T2 | 1A2 | 02146XAA6 | |
| Alternative Loan Trust 2006-36T2 | CWALT 2006-36T2 | 1A3 | 02146XAB4 | |
| Alternative Loan Trust 2006-36T2 | CWALT 2006-36T2 | 1A4 | 02146XAC2 | |
| Alternative Loan Trust 2006-36T2 | CWALT 2006-36T2 | 1A5 | 02146XAD0 | |
| Alternative Loan Trust 2006-36T2 | CWALT 2006-36T2 | 1A6 | 02146XAE8 | |
| Alternative Loan Trust 2006-36T2 | CWALT 2006-36T2 | 1A7 | 02146XAF5 | |
| Alternative Loan Trust 2006-36T2 | CWALT 2006-36T2 | 1A8 | 02146XAG3 | |
| Alternative Loan Trust 2006-36T2 | CWALT 2006-36T2 | 1A9 | 02146XAH1 | |
| Alternative Loan Trust 2006-36T2 | CWALT 2006-36T2 | 1A10 | 02146XAJ7 | |
| Alternative Loan Trust 2006-36T2 | CWALT 2006-36T2 | 1A11 | 02146XAK4 | |
| Alternative Loan Trust 2006-36T2 | CWALT 2006-36T2 | 1A12 | 02146XAL2 | |
| Alternative Loan Trust 2006-36T2 | CWALT 2006-36T2 | 1A13 | 02146XAM0 | |
| Alternative Loan Trust 2006-36T2 | CWALT 2006-36T2 | 1A14 | 02146XAN8 | |
| Alternative Loan Trust 2006-36T2 | CWALT 2006-36T2 | 1A15 | 02146XAP3 | |
| Alternative Loan Trust 2006-36T2 | CWALT 2006-36T2 | 1A16 | 02146XAQ1 | |
| Alternative Loan Trust 2006-36T2 | CWALT 2006-36T2 | 1X | 02146XAR9 | |
| Alternative Loan Trust 2006-36T2 | CWALT 2006-36T2 | 2A1 | 02146XAS7 | |

853339_1

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| Alternative Loan Trust 2006-36T2 | CWALT 2006-36T2 | 2A2 | 02146XAT5 | |
| Alternative Loan Trust 2006-36T2 | CWALT 2006-36T2 | 2A3 | 02146XAU2 | |
| Alternative Loan Trust 2006-36T2 | CWALT 2006-36T2 | 2A4 | 02146XAV0 | |
| Alternative Loan Trust 2006-36T2 | CWALT 2006-36T2 | 2A5 | 02146XAW8 | |
| Alternative Loan Trust 2006-36T2 | CWALT 2006-36T2 | 2A6 | 02146XAX6 | |
| Alternative Loan Trust 2006-36T2 | CWALT 2006-36T2 | 2A7 | 02146XAY4 | |
| Alternative Loan Trust 2006-36T2 | CWALT 2006-36T2 | 2A8 | 02146XAZ1 | |
| Alternative Loan Trust 2006-36T2 | CWALT 2006-36T2 | 2X | 02146XBA5 | |
| Alternative Loan Trust 2006-36T2 | CWALT 2006-36T2 | PO | 02146XBB3 | |
| Alternative Loan Trust 2006-36T2 | CWALT 2006-36T2 | AR | 02146XBC1 | |
| Alternative Loan Trust 2006-36T2 | CWALT 2006-36T2 | M1 | 02146XBD9 | |
| Alternative Loan Trust 2006-36T2 | CWALT 2006-36T2 | M2 | 02146XBE7 | |
| Alternative Loan Trust 2006-36T2 | CWALT 2006-36T2 | B1 | 02146XBF4 | |
| Alternative Loan Trust 2006-36T2 | CWALT 2006-36T2 | B2 | 02146XBG2 | |
| Alternative Loan Trust 2006-36T2 | CWALT 2006-36T2 | B3 | 02146XBH0 | |
| Alternative Loan Trust 2006-36T2 | CWALT 2006-36T2 | B4 | 02146XBJ6 | |
| Alternative Loan Trust 2006-36T2 | CWALT 2006-36T2 | B5 | 02146XBK3 | |
| Alternative Loan Trust 2006-37R | CWALT 2006-37R | A1 | 02147UAA1 | |
| Alternative Loan Trust 2006-37R | CWALT 2006-37R | A2 | 02147UAB9 | |
| Alternative Loan Trust 2006-37R | CWALT 2006-37R | AR | 02147UAC7 | |
| Alternative Loan Trust 2006-39CB | CWALT 2006-39CB | 1-A-1 | 02148JAA5 | |
| Alternative Loan Trust 2006-39CB | CWALT 2006-39CB | 1-A-2 | 02148JAB3 | |
| Alternative Loan Trust 2006-39CB | CWALT 2006-39CB | 1-A-3 | 02148JAC1 | |
| Alternative Loan Trust 2006-39CB | CWALT 2006-39CB | 1-A-4 | 02148JAD9 | |
| Alternative Loan Trust 2006-39CB | CWALT 2006-39CB | 1-A-5 | 02148JAE7 | |
| Alternative Loan Trust 2006-39CB | CWALT 2006-39CB | 1-A-6 | 02148JAF4 | |
| Alternative Loan Trust 2006-39CB | CWALT 2006-39CB | 1-A-7 | 02148JAG2 | |
| Alternative Loan Trust 2006-39CB | CWALT 2006-39CB | 1-A-8 | 02148JAH0 | |
| Alternative Loan Trust 2006-39CB | CWALT 2006-39CB | 1-A-9 | 02148JAJ6 | |
| Alternative Loan Trust 2006-39CB | CWALT 2006-39CB | 1-A-10 | 02148JAK3 | |
| Alternative Loan Trust 2006-39CB | CWALT 2006-39CB | 1-A-11 | 02148JAL1 | |
| Alternative Loan Trust 2006-39CB | CWALT 2006-39CB | 1-A-12 | 02148JAM9 | |
| Alternative Loan Trust 2006-39CB | CWALT 2006-39CB | 1-A-13 | 02148JBL0 | |
| Alternative Loan Trust 2006-39CB | CWALT 2006-39CB | 1-A-14 | 02148JAN7 | |
| Alternative Loan Trust 2006-39CB | CWALT 2006-39CB | 1-A-15 | 02148JAP2 | |
| Alternative Loan Trust 2006-39CB | CWALT 2006-39CB | 1-A-16 | 02148JAQ0 | |
| Alternative Loan Trust 2006-39CB | CWALT 2006-39CB | 1-A-17 | 02148JAR8 | |
| Alternative Loan Trust 2006-39CB | CWALT 2006-39CB | 1-A-18 | 02148JAS6 | |
| Alternative Loan Trust 2006-39CB | CWALT 2006-39CB | 1-A-19 | 02148JAT4 | |
| Alternative Loan Trust 2006-39CB | CWALT 2006-39CB | 1-A-20 | 02148JAU1 | |
| Alternative Loan Trust 2006-39CB | CWALT 2006-39CB | 1-X | 02148JAV9 | |
| Alternative Loan Trust 2006-39CB | CWALT 2006-39CB | 2-A-1 | 02148JAW7 | |
| Alternative Loan Trust 2006-39CB | CWALT 2006-39CB | 2-A-2 | 02148JAX5 | |
| Alternative Loan Trust 2006-39CB | CWALT 2006-39CB | 2-A-3 | 02148JAY3 | |
| Alternative Loan Trust 2006-39CB | CWALT 2006-39CB | 2-A-4 | 02148JAZ0 | |
| Alternative Loan Trust 2006-39CB | CWALT 2006-39CB | 2-A-5 | 02148JBA4 | |

853339_1

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| Alternative Loan Trust 2006-39CB | CWALT 2006-39CB | 2-X | 02148JBB2 | |
| Alternative Loan Trust 2006-39CB | CWALT 2006-39CB | PO | 02148JBC0 | |
| Alternative Loan Trust 2006-39CB | CWALT 2006-39CB | A-R | 02148JBD8 | |
| Alternative Loan Trust 2006-39CB | CWALT 2006-39CB | M-1 | 02148JBE6 | |
| Alternative Loan Trust 2006-39CB | CWALT 2006-39CB | M-2 | 02148JBM8 | |
| Alternative Loan Trust 2006-39CB | CWALT 2006-39CB | M-3 | 02148JBN6 | |
| Alternative Loan Trust 2006-39CB | CWALT 2006-39CB | M-4 | 02148JBP1 | |
| Alternative Loan Trust 2006-39CB | CWALT 2006-39CB | M-5 | 02148JBQ9 | |
| Alternative Loan Trust 2006-39CB | CWALT 2006-39CB | M-6 | 02148JBR7 | |
| Alternative Loan Trust 2006-39CB | CWALT 2006-39CB | M-7 | 02148JBS5 | |
| Alternative Loan Trust 2006-39CB | CWALT 2006-39CB | B-1 | 02148JBF3 | |
| Alternative Loan Trust 2006-39CB | CWALT 2006-39CB | B-2 | 02148JBG1 | |
| Alternative Loan Trust 2006-39CB | CWALT 2006-39CB | B-3 | 02148JBH9 | |
| Alternative Loan Trust 2006-39CB | CWALT 2006-39CB | B-4 | 02148JBJ5 | |
| Alternative Loan Trust 2006-39CB | CWALT 2006-39CB | B-5 | 02148JBK2 | |
| Alternative Loan Trust 2006-40T1 | CWALT 2006-40T1 | 1A1 | 02148KAA2 | |
| Alternative Loan Trust 2006-40T1 | CWALT 2006-40T1 | 1A2 | 02148KAB0 | |
| Alternative Loan Trust 2006-40T1 | CWALT 2006-40T1 | 1A3 | 02148KAC8 | |
| Alternative Loan Trust 2006-40T1 | CWALT 2006-40T1 | 1A4 | 02148KAD6 | |
| Alternative Loan Trust 2006-40T1 | CWALT 2006-40T1 | 1A5 | 02148KAE4 | |
| Alternative Loan Trust 2006-40T1 | CWALT 2006-40T1 | 1A6 | 02148KAF1 | |
| Alternative Loan Trust 2006-40T1 | CWALT 2006-40T1 | 1A7 | 02148KAG9 | |
| Alternative Loan Trust 2006-40T1 | CWALT 2006-40T1 | 1A8 | 02148KAH7 | |
| Alternative Loan Trust 2006-40T1 | CWALT 2006-40T1 | 1A9 | 02148KAJ3 | |
| Alternative Loan Trust 2006-40T1 | CWALT 2006-40T1 | 1A10 | 02148KAK0 | |
| Alternative Loan Trust 2006-40T1 | CWALT 2006-40T1 | 1A11 | 02148KAL8 | |
| Alternative Loan Trust 2006-40T1 | CWALT 2006-40T1 | 1A12 | 02148KAM6 | |
| Alternative Loan Trust 2006-40T1 | CWALT 2006-40T1 | 1A13 | 02148KAN4 | |
| Alternative Loan Trust 2006-40T1 | CWALT 2006-40T1 | 1A14 | 02148KAP9 | |
| Alternative Loan Trust 2006-40T1 | CWALT 2006-40T1 | 1X | 02148KAY0 | |
| Alternative Loan Trust 2006-40T1 | CWALT 2006-40T1 | 2A1 | 02148KAQ7 | |
| Alternative Loan Trust 2006-40T1 | CWALT 2006-40T1 | 2A2 | 02148KAR5 | |
| Alternative Loan Trust 2006-40T1 | CWALT 2006-40T1 | 2A3 | 02148KAS3 | |
| Alternative Loan Trust 2006-40T1 | CWALT 2006-40T1 | 2A4 | 02148KAT1 | |
| Alternative Loan Trust 2006-40T1 | CWALT 2006-40T1 | 2A5 | 02148KAU8 | |
| Alternative Loan Trust 2006-40T1 | CWALT 2006-40T1 | 2A6 | 02148KAV6 | |
| Alternative Loan Trust 2006-40T1 | CWALT 2006-40T1 | 2A7 | 02148KAW4 | |
| Alternative Loan Trust 2006-40T1 | CWALT 2006-40T1 | 2X | 02148KAZ7 | |
| Alternative Loan Trust 2006-40T1 | CWALT 2006-40T1 | PO1 | 02148KBA1 | |
| Alternative Loan Trust 2006-40T1 | CWALT 2006-40T1 | AR | 02148KAX2 | |
| Alternative Loan Trust 2006-40T1 | CWALT 2006-40T1 | M1 | 02148KBB9 | |
| Alternative Loan Trust 2006-40T1 | CWALT 2006-40T1 | M2 | 02148KBC7 | |
| Alternative Loan Trust 2006-40T1 | CWALT 2006-40T1 | M3 | 02148KBD5 | |
| Alternative Loan Trust 2006-40T1 | CWALT 2006-40T1 | M4 | 02148KBE3 | |
| Alternative Loan Trust 2006-40T1 | CWALT 2006-40T1 | B1 | 02148KBF0 | |
| Alternative Loan Trust 2006-40T1 | CWALT 2006-40T1 | B2 | 02148KBG8 | |

853339_1

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| Alternative Loan Trust 2006-40T1 | CWALT 2006-40T1 | B3 | 02148KBH6 | |
| Alternative Loan Trust 2006-40T1 | CWALT 2006-40T1 | B4 | 02148KBJ2 | |
| Alternative Loan Trust 2006-40T1 | CWALT 2006-40T1 | B5 | 02148KBK9 | |
| Alternative Loan Trust 2006-41CB | CWALT 2006-41CB | 1A1 | 02149CAA9 | |
| Alternative Loan Trust 2006-41CB | CWALT 2006-41CB | 1A2 | 02149CAB7 | |
| Alternative Loan Trust 2006-41CB | CWALT 2006-41CB | 1A3 | 02149CAC5 | |
| Alternative Loan Trust 2006-41CB | CWALT 2006-41CB | 1A4 | 02149CAD3 | |
| Alternative Loan Trust 2006-41CB | CWALT 2006-41CB | 1A5 | 02149CAE1 | |
| Alternative Loan Trust 2006-41CB | CWALT 2006-41CB | 1A6 | 02149CAF8 | |
| Alternative Loan Trust 2006-41CB | CWALT 2006-41CB | 1A7 | 02149CAG6 | |
| Alternative Loan Trust 2006-41CB | CWALT 2006-41CB | 1A8 | 02149CAH4 | |
| Alternative Loan Trust 2006-41CB | CWALT 2006-41CB | 1A9 | 02149CAJ0 | |
| Alternative Loan Trust 2006-41CB | CWALT 2006-41CB | 1A10 | 02149CAK7 | |
| Alternative Loan Trust 2006-41CB | CWALT 2006-41CB | 1A11 | 02149CAL5 | |
| Alternative Loan Trust 2006-41CB | CWALT 2006-41CB | 1A12 | 02149CAM3 | |
| Alternative Loan Trust 2006-41CB | CWALT 2006-41CB | 1A13 | 02149CAN1 | |
| Alternative Loan Trust 2006-41CB | CWALT 2006-41CB | 1A14 | 02149CAP6 | |
| Alternative Loan Trust 2006-41CB | CWALT 2006-41CB | 1A15 | 02149CAQ4 | |
| Alternative Loan Trust 2006-41CB | CWALT 2006-41CB | 1X | 02149CBM2 | |
| Alternative Loan Trust 2006-41CB | CWALT 2006-41CB | 2A1 | 02149CAR2 | |
| Alternative Loan Trust 2006-41CB | CWALT 2006-41CB | 2A2 | 02149CAS0 | |
| Alternative Loan Trust 2006-41CB | CWALT 2006-41CB | 2A3 | 02149CAT8 | |
| Alternative Loan Trust 2006-41CB | CWALT 2006-41CB | 2A4 | 02149CAU5 | |
| Alternative Loan Trust 2006-41CB | CWALT 2006-41CB | 2A5 | 02149CAV3 | |
| Alternative Loan Trust 2006-41CB | CWALT 2006-41CB | 2A6 | 02149CAW1 | |
| Alternative Loan Trust 2006-41CB | CWALT 2006-41CB | 2A7 | 02149CAX9 | |
| Alternative Loan Trust 2006-41CB | CWALT 2006-41CB | 2A8 | 02149CAY7 | |
| Alternative Loan Trust 2006-41CB | CWALT 2006-41CB | 2A9 | 02149CAZ4 | |
| Alternative Loan Trust 2006-41CB | CWALT 2006-41CB | 2A10 | 02149CBA8 | |
| Alternative Loan Trust 2006-41CB | CWALT 2006-41CB | 2A11 | 02149CBB6 | |
| Alternative Loan Trust 2006-41CB | CWALT 2006-41CB | 2A12 | 02149CBC4 | |
| Alternative Loan Trust 2006-41CB | CWALT 2006-41CB | 2A13 | 02149CBD2 | |
| Alternative Loan Trust 2006-41CB | CWALT 2006-41CB | 2A14 | 02149CBE0 | |
| Alternative Loan Trust 2006-41CB | CWALT 2006-41CB | 2A15 | 02149CBF7 | |
| Alternative Loan Trust 2006-41CB | CWALT 2006-41CB | 2A16 | 02149CBG5 | |
| Alternative Loan Trust 2006-41CB | CWALT 2006-41CB | 2A17 | 02149CBH3 | |
| Alternative Loan Trust 2006-41CB | CWALT 2006-41CB | 2A18 | 02149CBJ9 | |
| Alternative Loan Trust 2006-41CB | CWALT 2006-41CB | 2A19 | 02149CBK6 | |
| Alternative Loan Trust 2006-41CB | CWALT 2006-41CB | 2A20 | 02149CBL4 | |
| Alternative Loan Trust 2006-41CB | CWALT 2006-41CB | 2X | 02149CBN0 | |
| Alternative Loan Trust 2006-41CB | CWALT 2006-41CB | PO1 | 02149CBP5 | |
| Alternative Loan Trust 2006-41CB | CWALT 2006-41CB | PO2 | 02149CBQ3 | |
| Alternative Loan Trust 2006-41CB | CWALT 2006-41CB | AR | 02149CBR1 | |
| Alternative Loan Trust 2006-41CB | CWALT 2006-41CB | 1M | 02149CBS9 | |
| Alternative Loan Trust 2006-41CB | CWALT 2006-41CB | 1B1 | 02149CBT7 | |
| Alternative Loan Trust 2006-41CB | CWALT 2006-41CB | 1B2 | 02149CBU4 | |

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| Alternative Loan Trust 2006-41CB | CWALT 2006-41CB | 1B3 | 02149CBY6 | |
| Alternative Loan Trust 2006-41CB | CWALT 2006-41CB | 1B4 | 02149CBZ3 | |
| Alternative Loan Trust 2006-41CB | CWALT 2006-41CB | 1B5 | 02149CCA7 | |
| Alternative Loan Trust 2006-41CB | CWALT 2006-41CB | 2M | 02149CBV2 | |
| Alternative Loan Trust 2006-41CB | CWALT 2006-41CB | 2B1 | 02149CBW0 | |
| Alternative Loan Trust 2006-41CB | CWALT 2006-41CB | 2B2 | 02149CBX8 | |
| Alternative Loan Trust 2006-41CB | CWALT 2006-41CB | 2B3 | 02149CCB5 | |
| Alternative Loan Trust 2006-41CB | CWALT 2006-41CB | 2B4 | 02149CCC3 | |
| Alternative Loan Trust 2006-41CB | CWALT 2006-41CB | 2B5 | 02149CCD1 | |
| Alternative Loan Trust 2006-42 | CWALT 2006-42 | 1A1 | 02148YAA2 | |
| Alternative Loan Trust 2006-42 | CWALT 2006-42 | 1A2 | 02148YAB0 | |
| Alternative Loan Trust 2006-42 | CWALT 2006-42 | 1A3 | 02148YAC8 | |
| Alternative Loan Trust 2006-42 | CWALT 2006-42 | 1A4 | 02148YAD6 | |
| Alternative Loan Trust 2006-42 | CWALT 2006-42 | 1A5 | 02148YAE4 | |
| Alternative Loan Trust 2006-42 | CWALT 2006-42 | 1A6 | 02148YAF1 | |
| Alternative Loan Trust 2006-42 | CWALT 2006-42 | 1A7 | 02148YAG9 | |
| Alternative Loan Trust 2006-42 | CWALT 2006-42 | 1A8 | 02148YAU8 | |
| Alternative Loan Trust 2006-42 | CWALT 2006-42 | 1X | 02148YAH7 | |
| Alternative Loan Trust 2006-42 | CWALT 2006-42 | 2A1 | 02148YAJ3 | |
| Alternative Loan Trust 2006-42 | CWALT 2006-42 | 2X | 02148YAK0 | |
| Alternative Loan Trust 2006-42 | CWALT 2006-42 | PO | 02148YAL8 | |
| Alternative Loan Trust 2006-42 | CWALT 2006-42 | AR | 02148YAM6 | |
| Alternative Loan Trust 2006-42 | CWALT 2006-42 | M | 02148YAN4 | |
| Alternative Loan Trust 2006-42 | CWALT 2006-42 | B1 | 02148YAP9 | |
| Alternative Loan Trust 2006-42 | CWALT 2006-42 | B2 | 02148YAQ7 | |
| Alternative Loan Trust 2006-42 | CWALT 2006-42 | B3 | 02148YAR5 | |
| Alternative Loan Trust 2006-42 | CWALT 2006-42 | B4 | 02148YAS3 | |
| Alternative Loan Trust 2006-42 | CWALT 2006-42 | B5 | 02148YAT1 | |
| Alternative Loan Trust 2006-43CB | CWALT 2006-43CB | 1A1 | 02149FAA2 | |
| Alternative Loan Trust 2006-43CB | CWALT 2006-43CB | 1A2 | 02149FAB0 | |
| Alternative Loan Trust 2006-43CB | CWALT 2006-43CB | 1A3 | 02149FAC8 | |
| Alternative Loan Trust 2006-43CB | CWALT 2006-43CB | 1A4 | 02149FAD6 | |
| Alternative Loan Trust 2006-43CB | CWALT 2006-43CB | 1A5 | 02149FAE4 | |
| Alternative Loan Trust 2006-43CB | CWALT 2006-43CB | 1A6 | 02149FAF1 | |
| Alternative Loan Trust 2006-43CB | CWALT 2006-43CB | 1A7 | 02149FAG9 | |
| Alternative Loan Trust 2006-43CB | CWALT 2006-43CB | 1A8 | 02149FAH7 | |
| Alternative Loan Trust 2006-43CB | CWALT 2006-43CB | 1A9 | 02149FAJ3 | |
| Alternative Loan Trust 2006-43CB | CWALT 2006-43CB | 110 | 02149FAK0 | |
| Alternative Loan Trust 2006-43CB | CWALT 2006-43CB | 111 | 02149FAL8 | |
| Alternative Loan Trust 2006-43CB | CWALT 2006-43CB | 112 | 02149FAM6 | |
| Alternative Loan Trust 2006-43CB | CWALT 2006-43CB | 113 | 02149FAN4 | |
| Alternative Loan Trust 2006-43CB | CWALT 2006-43CB | 114 | 02149FAP9 | |
| Alternative Loan Trust 2006-43CB | CWALT 2006-43CB | 115 | 02149FAQ7 | |
| Alternative Loan Trust 2006-43CB | CWALT 2006-43CB | 116 | 02149FAR5 | |
| Alternative Loan Trust 2006-43CB | CWALT 2006-43CB | 117 | 02149FAS3 | |
| Alternative Loan Trust 2006-43CB | CWALT 2006-43CB | 118 | 02149FAT1 | |

853339_1

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| Alternative Loan Trust 2006-43CB | CWALT 2006-43CB | 119 | 02149FAU8 | |
| Alternative Loan Trust 2006-43CB | CWALT 2006-43CB | 120 | 02149FAV6 | |
| Alternative Loan Trust 2006-43CB | CWALT 2006-43CB | 1X | 02149FBC7 | |
| Alternative Loan Trust 2006-43CB | CWALT 2006-43CB | 2A1 | 02149FAW4 | |
| Alternative Loan Trust 2006-43CB | CWALT 2006-43CB | 2X | 02149FBD5 | |
| Alternative Loan Trust 2006-43CB | CWALT 2006-43CB | 3A1 | 02149FAX2 | |
| Alternative Loan Trust 2006-43CB | CWALT 2006-43CB | 3A2 | 02149FAY0 | |
| Alternative Loan Trust 2006-43CB | CWALT 2006-43CB | 3A3 | 02149FBA1 | |
| Alternative Loan Trust 2006-43CB | CWALT 2006-43CB | 3A4 | 02149FBB9 | |
| Alternative Loan Trust 2006-43CB | CWALT 2006-43CB | 3X | 02149FBE3 | |
| Alternative Loan Trust 2006-43CB | CWALT 2006-43CB | PO | 02149FBF0 | |
| Alternative Loan Trust 2006-43CB | CWALT 2006-43CB | 3PO | 02149FBG8 | |
| Alternative Loan Trust 2006-43CB | CWALT 2006-43CB | AR | 02149FBH6 | |
| Alternative Loan Trust 2006-43CB | CWALT 2006-43CB | M | 02149FBJ2 | |
| Alternative Loan Trust 2006-43CB | CWALT 2006-43CB | B1 | 02149FBK9 | |
| Alternative Loan Trust 2006-43CB | CWALT 2006-43CB | B2 | 02149FBL7 | |
| Alternative Loan Trust 2006-43CB | CWALT 2006-43CB | B3 | 02149FBQ6 | |
| Alternative Loan Trust 2006-43CB | CWALT 2006-43CB | B4 | 02149FBR4 | |
| Alternative Loan Trust 2006-43CB | CWALT 2006-43CB | B5 | 02149FBS2 | |
| Alternative Loan Trust 2006-43CB | CWALT 2006-43CB | 3M | 02149FBM5 | |
| Alternative Loan Trust 2006-43CB | CWALT 2006-43CB | 3B1 | 02149FBN3 | |
| Alternative Loan Trust 2006-43CB | CWALT 2006-43CB | 3B2 | 02149FBP8 | |
| Alternative Loan Trust 2006-43CB | CWALT 2006-43CB | 3B3 | 02149FBT0 | |
| Alternative Loan Trust 2006-43CB | CWALT 2006-43CB | 3B4 | 02149FBU7 | |
| Alternative Loan Trust 2006-43CB | CWALT 2006-43CB | 3B5 | 02147FBV5 | 02149FBV5 |
| Alternative Loan Trust 2006-45T1 | CWALT 2006-45T1 | 1A1 | 02149JAA4 | |
| Alternative Loan Trust 2006-45T1 | CWALT 2006-45T1 | 1A2 | 02149JAB2 | |
| Alternative Loan Trust 2006-45T1 | CWALT 2006-45T1 | 1A3 | 02149JAC0 | |
| Alternative Loan Trust 2006-45T1 | CWALT 2006-45T1 | 1A4 | 02149JAD8 | |
| Alternative Loan Trust 2006-45T1 | CWALT 2006-45T1 | 1A5 | 02149JAE6 | |
| Alternative Loan Trust 2006-45T1 | CWALT 2006-45T1 | 1A6 | 02149JAF3 | |
| Alternative Loan Trust 2006-45T1 | CWALT 2006-45T1 | 1A7 | 02149JAG1 | |
| Alternative Loan Trust 2006-45T1 | CWALT 2006-45T1 | 1A8 | 02149JAH9 | |
| Alternative Loan Trust 2006-45T1 | CWALT 2006-45T1 | 1A9 | 02149JAJ5 | |
| Alternative Loan Trust 2006-45T1 | CWALT 2006-45T1 | 1A10 | 02149JAK2 | |
| Alternative Loan Trust 2006-45T1 | CWALT 2006-45T1 | 1A11 | 02149JAL0 | |
| Alternative Loan Trust 2006-45T1 | CWALT 2006-45T1 | 1A12 | 02149JAM8 | |
| Alternative Loan Trust 2006-45T1 | CWALT 2006-45T1 | 1A13 | 02149JAN6 | |
| Alternative Loan Trust 2006-45T1 | CWALT 2006-45T1 | 1A14 | 02149JAP1 | |
| Alternative Loan Trust 2006-45T1 | CWALT 2006-45T1 | 1A15 | 02149JCA2 | |
| Alternative Loan Trust 2006-45T1 | CWALT 2006-45T1 | 1A16 | 02149JCB0 | |
| Alternative Loan Trust 2006-45T1 | CWALT 2006-45T1 | 1X | 02149JBF2 | |
| Alternative Loan Trust 2006-45T1 | CWALT 2006-45T1 | 2A1 | 02149JAQ9 | |
| Alternative Loan Trust 2006-45T1 | CWALT 2006-45T1 | 2A2 | 02149JAR7 | |
| Alternative Loan Trust 2006-45T1 | CWALT 2006-45T1 | 2A3 | 02149JAS5 | |
| Alternative Loan Trust 2006-45T1 | CWALT 2006-45T1 | 2A4 | 02149JAT3 | |

853339_1

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| Alternative Loan Trust 2006-45T1 | CWALT 2006-45T1 | 2A5 | 02149JAU0 | |
| Alternative Loan Trust 2006-45T1 | CWALT 2006-45T1 | 2A6 | 02149JAV8 | |
| Alternative Loan Trust 2006-45T1 | CWALT 2006-45T1 | 2A7 | 02149JAW6 | |
| Alternative Loan Trust 2006-45T1 | CWALT 2006-45T1 | 2A8 | 02149JAX4 | |
| Alternative Loan Trust 2006-45T1 | CWALT 2006-45T1 | 2A9 | 02149JAY2 | |
| Alternative Loan Trust 2006-45T1 | CWALT 2006-45T1 | 2A10 | 02149JAZ9 | |
| Alternative Loan Trust 2006-45T1 | CWALT 2006-45T1 | 2A11 | 02149JBA3 | |
| Alternative Loan Trust 2006-45T1 | CWALT 2006-45T1 | 2A12 | 02149JBB1 | |
| Alternative Loan Trust 2006-45T1 | CWALT 2006-45T1 | 2A13 | 02149JBC9 | |
| Alternative Loan Trust 2006-45T1 | CWALT 2006-45T1 | 2A14 | 02149JBD7 | |
| Alternative Loan Trust 2006-45T1 | CWALT 2006-45T1 | 2A15 | 02149JBE5 | |
| Alternative Loan Trust 2006-45T1 | CWALT 2006-45T1 | 2A16 | 02149JCC8 | |
| Alternative Loan Trust 2006-45T1 | CWALT 2006-45T1 | 2A17 | 02149JCD6 | |
| Alternative Loan Trust 2006-45T1 | CWALT 2006-45T1 | 2X | 02149JBG0 | |
| Alternative Loan Trust 2006-45T1 | CWALT 2006-45T1 | PO | 02149JBH8 | |
| Alternative Loan Trust 2006-45T1 | CWALT 2006-45T1 | AR | 02149JBL4 | 02149JBJ4 |
| Alternative Loan Trust 2006-45T1 | CWALT 2006-45T1 | M1 | 02149JBK1 | |
| Alternative Loan Trust 2006-45T1 | CWALT 2006-45T1 | M2 | 02149JBL9 | |
| Alternative Loan Trust 2006-45T1 | CWALT 2006-45T1 | M3 | 02149JBM7 | |
| Alternative Loan Trust 2006-45T1 | CWALT 2006-45T1 | M4 | 02149JBN5 | |
| Alternative Loan Trust 2006-45T1 | CWALT 2006-45T1 | M5 | 02149JBP0 | |
| Alternative Loan Trust 2006-45T1 | CWALT 2006-45T1 | M6 | 02149JBQ8 | |
| Alternative Loan Trust 2006-45T1 | CWALT 2006-45T1 | M7 | 02149JBR6 | |
| Alternative Loan Trust 2006-45T1 | CWALT 2006-45T1 | M8 | 02149JBS4 | |
| Alternative Loan Trust 2006-45T1 | CWALT 2006-45T1 | M9 | 02149JBT2 | |
| Alternative Loan Trust 2006-45T1 | CWALT 2006-45T1 | M10 | 02149JBU9 | |
| Alternative Loan Trust 2006-45T1 | CWALT 2006-45T1 | B1 | 02149JBV7 | |
| Alternative Loan Trust 2006-45T1 | CWALT 2006-45T1 | B2 | 02149JBW5 | |
| Alternative Loan Trust 2006-45T1 | CWALT 2006-45T1 | B3 | 02149JBX3 | |
| Alternative Loan Trust 2006-45T1 | CWALT 2006-45T1 | B4 | 02149JBY1 | |
| Alternative Loan Trust 2006-45T1 | CWALT 2006-45T1 | B5 | 02149JBZ8 | |
| Alternative Loan Trust 2006-46 | CWALT 2006-46 | A1 | 02147JAA6 | |
| Alternative Loan Trust 2006-46 | CWALT 2006-46 | A2 | 02147JAB4 | |
| Alternative Loan Trust 2006-46 | CWALT 2006-46 | A3 | 02147JAC2 | |
| Alternative Loan Trust 2006-46 | CWALT 2006-46 | A4 | 02147JAD0 | |
| Alternative Loan Trust 2006-46 | CWALT 2006-46 | A5 | 02147JAE8 | |
| Alternative Loan Trust 2006-46 | CWALT 2006-46 | A6 | 02147JAF5 | |
| Alternative Loan Trust 2006-46 | CWALT 2006-46 | A7 | 02147JAG3 | |
| Alternative Loan Trust 2006-46 | CWALT 2006-46 | A8 | 02147JAH1 | |
| Alternative Loan Trust 2006-46 | CWALT 2006-46 | A9 | 02147JAJ7 | |
| Alternative Loan Trust 2006-46 | CWALT 2006-46 | A10 | 02147JAK4 | |
| Alternative Loan Trust 2006-46 | CWALT 2006-46 | X | 02147JAL2 | |
| Alternative Loan Trust 2006-46 | CWALT 2006-46 | PO | 02147JAM0 | |
| Alternative Loan Trust 2006-46 | CWALT 2006-46 | AR | 02147JAN8 | |
| Alternative Loan Trust 2006-46 | CWALT 2006-46 | M | 02147JAP3 | |
| Alternative Loan Trust 2006-46 | CWALT 2006-46 | B1 | 02147JAQ1 | |

853339_1

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| Alternative Loan Trust 2006-46 | CWALT 2006-46 | B2 | 02147JAR9 | |
| Alternative Loan Trust 2006-46 | CWALT 2006-46 | B3 | 02147JAS7 | |
| Alternative Loan Trust 2006-46 | CWALT 2006-46 | B4 | 02147JAT5 | |
| Alternative Loan Trust 2006-46 | CWALT 2006-46 | B5 | 02147JAU2 | |
| Alternative Loan Trust 2006-4CB | CWALT 2006-4CB | 1A1 | 12668BPM9 | |
| Alternative Loan Trust 2006-4CB | CWALT 2006-4CB | 1A2 | 12668BPN7 | |
| Alternative Loan Trust 2006-4CB | CWALT 2006-4CB | 1A3 | 12668BPP2 | |
| Alternative Loan Trust 2006-4CB | CWALT 2006-4CB | 1A4 | 12668BPQ0 | |
| Alternative Loan Trust 2006-4CB | CWALT 2006-4CB | 1A5 | 12668BPR8 | |
| Alternative Loan Trust 2006-4CB | CWALT 2006-4CB | 1A6 | 12668BPS6 | |
| Alternative Loan Trust 2006-4CB | CWALT 2006-4CB | 1A7 | 12668BPT4 | |
| Alternative Loan Trust 2006-4CB | CWALT 2006-4CB | 1X | 12668BPU1 | |
| Alternative Loan Trust 2006-4CB | CWALT 2006-4CB | 2A1 | 12668BPV9 | |
| Alternative Loan Trust 2006-4CB | CWALT 2006-4CB | 2A2 | 12668BPW7 | |
| Alternative Loan Trust 2006-4CB | CWALT 2006-4CB | 2A3 | 12668BPX5 | |
| Alternative Loan Trust 2006-4CB | CWALT 2006-4CB | 2A4 | 12668BPY3 | |
| Alternative Loan Trust 2006-4CB | CWALT 2006-4CB | 2A5 | 12668BPZ0 | |
| Alternative Loan Trust 2006-4CB | CWALT 2006-4CB | 2A6 | 12668BQA4 | |
| Alternative Loan Trust 2006-4CB | CWALT 2006-4CB | 2A7 | 12668BQB2 | |
| Alternative Loan Trust 2006-4CB | CWALT 2006-4CB | 2X | 12668BQC0 | |
| Alternative Loan Trust 2006-4CB | CWALT 2006-4CB | PO | 12668BQD8 | |
| Alternative Loan Trust 2006-4CB | CWALT 2006-4CB | AR | 12668BQE6 | |
| Alternative Loan Trust 2006-4CB | CWALT 2006-4CB | M | 12668BQL0 | |
| Alternative Loan Trust 2006-4CB | CWALT 2006-4CB | B1 | 12668BQF3 | |
| Alternative Loan Trust 2006-4CB | CWALT 2006-4CB | B2 | 12668BQG1 | |
| Alternative Loan Trust 2006-4CB | CWALT 2006-4CB | B3 | 12668BQH9 | |
| Alternative Loan Trust 2006-4CB | CWALT 2006-4CB | B4 | 12668BQJ5 | |
| Alternative Loan Trust 2006-4CB | CWALT 2006-4CB | B5 | 12668BQK2 | |
| Alternative Loan Trust 2006-5T2 | CWALT 2006-5T2 | A1 | 12668BMU4 | |
| Alternative Loan Trust 2006-5T2 | CWALT 2006-5T2 | A2 | 12668BMV2 | |
| Alternative Loan Trust 2006-5T2 | CWALT 2006-5T2 | A3 | 12668BMW0 | |
| Alternative Loan Trust 2006-5T2 | CWALT 2006-5T2 | A4 | 12668BMX8 | |
| Alternative Loan Trust 2006-5T2 | CWALT 2006-5T2 | A5 | 12668BMY6 | |
| Alternative Loan Trust 2006-5T2 | CWALT 2006-5T2 | A6 | 12668BMZ3 | |
| Alternative Loan Trust 2006-5T2 | CWALT 2006-5T2 | A7 | 12668BNA7 | |
| Alternative Loan Trust 2006-5T2 | CWALT 2006-5T2 | A8 | 12668BNB5 | |
| Alternative Loan Trust 2006-5T2 | CWALT 2006-5T2 | A9 | 12668BRB1 | |
| Alternative Loan Trust 2006-5T2 | CWALT 2006-5T2 | X | 12668BNC3 | |
| Alternative Loan Trust 2006-5T2 | CWALT 2006-5T2 | PO | 12668BND1 | |
| Alternative Loan Trust 2006-5T2 | CWALT 2006-5T2 | AR | 12668BNE9 | |
| Alternative Loan Trust 2006-5T2 | CWALT 2006-5T2 | M1 | 12668BQM8 | |
| Alternative Loan Trust 2006-5T2 | CWALT 2006-5T2 | M2 | 12668BQN6 | |
| Alternative Loan Trust 2006-5T2 | CWALT 2006-5T2 | B1 | 12668BQP1 | |
| Alternative Loan Trust 2006-5T2 | CWALT 2006-5T2 | B2 | 12668BQQ9 | |
| Alternative Loan Trust 2006-5T2 | CWALT 2006-5T2 | B3 | 12668BQR7 | |
| Alternative Loan Trust 2006-5T2 | CWALT 2006-5T2 | B4 | 12668BQS5 | |

853339_1

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| Alternative Loan Trust 2006-5T2 | CWALT 2006-5T2 | B5 | 12668BQT3 | |
| Alternative Loan Trust 2006-6CB | CWALT 2006-6CB | 1A1 | 12668BRW5 | |
| Alternative Loan Trust 2006-6CB | CWALT 2006-6CB | 1A2 | 12668BRX3 | |
| Alternative Loan Trust 2006-6CB | CWALT 2006-6CB | 1A3 | 12668BRY1 | |
| Alternative Loan Trust 2006-6CB | CWALT 2006-6CB | 1A4 | 12668BRZ8 | |
| Alternative Loan Trust 2006-6CB | CWALT 2006-6CB | 1A5 | 12668BSA2 | |
| Alternative Loan Trust 2006-6CB | CWALT 2006-6CB | 1A6 | 12668BSB0 | |
| Alternative Loan Trust 2006-6CB | CWALT 2006-6CB | 1A7 | 12668BSC8 | |
| Alternative Loan Trust 2006-6CB | CWALT 2006-6CB | 1A8 | 12668BSD6 | |
| Alternative Loan Trust 2006-6CB | CWALT 2006-6CB | 1A9 | 12668BSE4 | |
| Alternative Loan Trust 2006-6CB | CWALT 2006-6CB | 1A10 | 12668BUA9 | |
| Alternative Loan Trust 2006-6CB | CWALT 2006-6CB | 1A11 | 12668BB28 | |
| Alternative Loan Trust 2006-6CB | CWALT 2006-6CB | 1X | 12668BST1 | |
| Alternative Loan Trust 2006-6CB | CWALT 2006-6CB | 2A1 | 12668BSF1 | |
| Alternative Loan Trust 2006-6CB | CWALT 2006-6CB | 2A2 | 12668BSG9 | |
| Alternative Loan Trust 2006-6CB | CWALT 2006-6CB | 2A3 | 12668BSH7 | |
| Alternative Loan Trust 2006-6CB | CWALT 2006-6CB | 2A4 | 12668BSJ3 | |
| Alternative Loan Trust 2006-6CB | CWALT 2006-6CB | 2A5 | 12668BSK0 | |
| Alternative Loan Trust 2006-6CB | CWALT 2006-6CB | 2A6 | 12668BSL8 | |
| Alternative Loan Trust 2006-6CB | CWALT 2006-6CB | 2A7 | 12668BSM6 | |
| Alternative Loan Trust 2006-6CB | CWALT 2006-6CB | 2A8 | 12668BSN4 | |
| Alternative Loan Trust 2006-6CB | CWALT 2006-6CB | 2A9 | 12668BSP9 | |
| Alternative Loan Trust 2006-6CB | CWALT 2006-6CB | 2A10 | 12668BSQ7 | |
| Alternative Loan Trust 2006-6CB | CWALT 2006-6CB | 2A11 | 12668BSR5 | |
| Alternative Loan Trust 2006-6CB | CWALT 2006-6CB | 2A12 | 12668BSS3 | |
| Alternative Loan Trust 2006-6CB | CWALT 2006-6CB | 2A13 | 12668BUB7 | |
| Alternative Loan Trust 2006-6CB | CWALT 2006-6CB | 2A14 | 12668BUC5 | |
| Alternative Loan Trust 2006-6CB | CWALT 2006-6CB | 2A15 | 12668BUD3 | |
| Alternative Loan Trust 2006-6CB | CWALT 2006-6CB | 2A16 | 12668BUE1 | |
| Alternative Loan Trust 2006-6CB | CWALT 2006-6CB | 2A17 | 12668BB36 | |
| Alternative Loan Trust 2006-6CB | CWALT 2006-6CB | 2X | 12668BSU8 | |
| Alternative Loan Trust 2006-6CB | CWALT 2006-6CB | PO | 12668BSV6 | |
| Alternative Loan Trust 2006-6CB | CWALT 2006-6CB | AR | 12668BSW4 | |
| Alternative Loan Trust 2006-6CB | CWALT 2006-6CB | M | 12668BSX2 | |
| Alternative Loan Trust 2006-6CB | CWALT 2006-6CB | B1 | 12668BSY0 | |
| Alternative Loan Trust 2006-6CB | CWALT 2006-6CB | B2 | 12668BSZ7 | |
| Alternative Loan Trust 2006-6CB | CWALT 2006-6CB | B3 | 12668BTA1 | |
| Alternative Loan Trust 2006-6CB | CWALT 2006-6CB | B4 | 12668BTB9 | |
| Alternative Loan Trust 2006-6CB | CWALT 2006-6CB | B5 | 12668BTC7 | |
| Alternative Loan Trust 2006-7CB | CWALT 2006-7CB | 1A1 | 12668BXS7 | |
| Alternative Loan Trust 2006-7CB | CWALT 2006-7CB | 1A2 | 12668BXT5 | |
| Alternative Loan Trust 2006-7CB | CWALT 2006-7CB | 1A3 | 12668BXU2 | |
| Alternative Loan Trust 2006-7CB | CWALT 2006-7CB | 1A4 | 12668BXV0 | |
| Alternative Loan Trust 2006-7CB | CWALT 2006-7CB | 1A5 | 12668BXW8 | |
| Alternative Loan Trust 2006-7CB | CWALT 2006-7CB | 1A6 | 12668BXX6 | |
| Alternative Loan Trust 2006-7CB | CWALT 2006-7CB | 1A7 | 12668BXY4 | |

853339_1

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| Alternative Loan Trust 2006-7CB | CWALT 2006-7CB | 1A8 | 12668BXZ1 | |
| Alternative Loan Trust 2006-7CB | CWALT 2006-7CB | 1A9 | 12668BYA5 | |
| Alternative Loan Trust 2006-7CB | CWALT 2006-7CB | 1A10 | 12668BYB3 | |
| Alternative Loan Trust 2006-7CB | CWALT 2006-7CB | 1A11 | 12668BYC1 | |
| Alternative Loan Trust 2006-7CB | CWALT 2006-7CB | 1A12 | 12668BYD9 | |
| Alternative Loan Trust 2006-7CB | CWALT 2006-7CB | 1A13 | 12668BYE7 | |
| Alternative Loan Trust 2006-7CB | CWALT 2006-7CB | 1A14 | 12668BYF4 | |
| Alternative Loan Trust 2006-7CB | CWALT 2006-7CB | 1A15 | 12668BYG2 | |
| Alternative Loan Trust 2006-7CB | CWALT 2006-7CB | 1A16 | 12668BYH0 | |
| Alternative Loan Trust 2006-7CB | CWALT 2006-7CB | 1A17 | 12668BYJ6 | |
| Alternative Loan Trust 2006-7CB | CWALT 2006-7CB | 1A18 | 12668BYK3 | |
| Alternative Loan Trust 2006-7CB | CWALT 2006-7CB | 1X | 12668BYL1 | |
| Alternative Loan Trust 2006-7CB | CWALT 2006-7CB | 2A1 | 12668BYM9 | |
| Alternative Loan Trust 2006-7CB | CWALT 2006-7CB | 2A2 | 12668BYN7 | |
| Alternative Loan Trust 2006-7CB | CWALT 2006-7CB | 2X | 12668BYP2 | |
| Alternative Loan Trust 2006-7CB | CWALT 2006-7CB | 3A1 | 12668BYQ0 | |
| Alternative Loan Trust 2006-7CB | CWALT 2006-7CB | 3A2 | 12668BYR8 | |
| Alternative Loan Trust 2006-7CB | CWALT 2006-7CB | 3X | 12668BYS6 | |
| Alternative Loan Trust 2006-7CB | CWALT 2006-7CB | PO | 12668BYT4 | |
| Alternative Loan Trust 2006-7CB | CWALT 2006-7CB | AR | 12668BYU1 | |
| Alternative Loan Trust 2006-7CB | CWALT 2006-7CB | M | 12668BYV9 | |
| Alternative Loan Trust 2006-7CB | CWALT 2006-7CB | B1 | 12668BYW7 | |
| Alternative Loan Trust 2006-7CB | CWALT 2006-7CB | B2 | 12668BYX5 | |
| Alternative Loan Trust 2006-7CB | CWALT 2006-7CB | B3 | 12668BYY3 | |
| Alternative Loan Trust 2006-7CB | CWALT 2006-7CB | B4 | 12668BYZ0 | |
| Alternative Loan Trust 2006-7CB | CWALT 2006-7CB | B5 | 12668BZA4 | |
| Alternative Loan Trust 2006-8T1 | CWALT 2006-8T1 | 1A1 | 12668BME0 | |
| Alternative Loan Trust 2006-8T1 | CWALT 2006-8T1 | 1A2 | 12668BMF7 | |
| Alternative Loan Trust 2006-8T1 | CWALT 2006-8T1 | 1A3 | 12668BMG5 | |
| Alternative Loan Trust 2006-8T1 | CWALT 2006-8T1 | 1A4 | 12668BMH3 | |
| Alternative Loan Trust 2006-8T1 | CWALT 2006-8T1 | 1A5 | 12668BMJ9 | |
| Alternative Loan Trust 2006-8T1 | CWALT 2006-8T1 | 1A6 | 12668BMK6 | |
| Alternative Loan Trust 2006-8T1 | CWALT 2006-8T1 | 1X | 12668BML4 | |
| Alternative Loan Trust 2006-8T1 | CWALT 2006-8T1 | 2A1 | 12668BMM2 | |
| Alternative Loan Trust 2006-8T1 | CWALT 2006-8T1 | 2A2 | 12668BMN0 | |
| Alternative Loan Trust 2006-8T1 | CWALT 2006-8T1 | 2A3 | 12668BMP5 | |
| Alternative Loan Trust 2006-8T1 | CWALT 2006-8T1 | 2A4 | 12668BMQ3 | |
| Alternative Loan Trust 2006-8T1 | CWALT 2006-8T1 | 2X | 12668BMR1 | |
| Alternative Loan Trust 2006-8T1 | CWALT 2006-8T1 | PO | 12668BMS9 | |
| Alternative Loan Trust 2006-8T1 | CWALT 2006-8T1 | AR | 12668BMT7 | |
| Alternative Loan Trust 2006-8T1 | CWALT 2006-8T1 | M1 | 12668BQU0 | |
| Alternative Loan Trust 2006-8T1 | CWALT 2006-8T1 | M2 | 12668BQV8 | |
| Alternative Loan Trust 2006-8T1 | CWALT 2006-8T1 | B1 | 12668BQW6 | |
| Alternative Loan Trust 2006-8T1 | CWALT 2006-8T1 | B2 | 12668BQX4 | |
| Alternative Loan Trust 2006-8T1 | CWALT 2006-8T1 | B3 | 12668BQY2 | |
| Alternative Loan Trust 2006-8T1 | CWALT 2006-8T1 | B4 | 12668BQZ9 | |

853339_1

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| Alternative Loan Trust 2006-8T1 | CWALT 2006-8T1 | B5 | 12668BRA3 | |
| Alternative Loan Trust 2006-9T1 | CWALT 2006-9T1 | A1 | 12668BVA8 | |
| Alternative Loan Trust 2006-9T1 | CWALT 2006-9T1 | A2 | 12668BVB6 | |
| Alternative Loan Trust 2006-9T1 | CWALT 2006-9T1 | A3 | 12668BVC4 | |
| Alternative Loan Trust 2006-9T1 | CWALT 2006-9T1 | A4 | 12668BVD2 | |
| Alternative Loan Trust 2006-9T1 | CWALT 2006-9T1 | A5 | 12668BVE0 | |
| Alternative Loan Trust 2006-9T1 | CWALT 2006-9T1 | A6 | 12668BVF7 | |
| Alternative Loan Trust 2006-9T1 | CWALT 2006-9T1 | A7 | 12668BVG5 | |
| Alternative Loan Trust 2006-9T1 | CWALT 2006-9T1 | A8 | 12668BVH3 | |
| Alternative Loan Trust 2006-9T1 | CWALT 2006-9T1 | A9 | 12668BVJ9 | |
| Alternative Loan Trust 2006-9T1 | CWALT 2006-9T1 | A10 | 12668BVK6 | |
| Alternative Loan Trust 2006-9T1 | CWALT 2006-9T1 | A11 | 12668BVL4 | |
| Alternative Loan Trust 2006-9T1 | CWALT 2006-9T1 | A12 | 12668BVM2 | |
| Alternative Loan Trust 2006-9T1 | CWALT 2006-9T1 | A13 | 12668BVN0 | |
| Alternative Loan Trust 2006-9T1 | CWALT 2006-9T1 | A14 | 12668BVP5 | |
| Alternative Loan Trust 2006-9T1 | CWALT 2006-9T1 | A15 | 12668BVQ3 | |
| Alternative Loan Trust 2006-9T1 | CWALT 2006-9T1 | A16 | 12668BVR1 | |
| Alternative Loan Trust 2006-9T1 | CWALT 2006-9T1 | X | 12668BVS9 | |
| Alternative Loan Trust 2006-9T1 | CWALT 2006-9T1 | PO | 12668BVT7 | |
| Alternative Loan Trust 2006-9T1 | CWALT 2006-9T1 | AR | 12668BVU4 | |
| Alternative Loan Trust 2006-9T1 | CWALT 2006-9T1 | M | 12668BVV2 | |
| Alternative Loan Trust 2006-9T1 | CWALT 2006-9T1 | B1 | 12668BVW0 | |
| Alternative Loan Trust 2006-9T1 | CWALT 2006-9T1 | B2 | 12668BVX8 | |
| Alternative Loan Trust 2006-9T1 | CWALT 2006-9T1 | B3 | 12668BWT6 | |
| Alternative Loan Trust 2006-9T1 | CWALT 2006-9T1 | B4 | 12668BWU3 | |
| Alternative Loan Trust 2006-9T1 | CWALT 2006-9T1 | B5 | 12668BWV1 | |
| Alternative Loan Trust 2006-HY10 | CWALT 2006-HY10 | 1A1 | 12668BUF8 | |
| Alternative Loan Trust 2006-HY10 | CWALT 2006-HY10 | 1A2 | 12668BUG6 | |
| Alternative Loan Trust 2006-HY10 | CWALT 2006-HY10 | 1X | 12668BA86 | |
| Alternative Loan Trust 2006-HY10 | CWALT 2006-HY10 | 2A1 | 12668BUH4 | |
| Alternative Loan Trust 2006-HY10 | CWALT 2006-HY10 | 2A2 | 12668BUJ0 | |
| Alternative Loan Trust 2006-HY10 | CWALT 2006-HY10 | 3A1 | 12668BUK7 | |
| Alternative Loan Trust 2006-HY10 | CWALT 2006-HY10 | 3A2 | 12668BUL5 | |
| Alternative Loan Trust 2006-HY10 | CWALT 2006-HY10 | 4A1 | 12668BUM3 | |
| Alternative Loan Trust 2006-HY10 | CWALT 2006-HY10 | 4A2 | 12668BUN1 | |
| Alternative Loan Trust 2006-HY10 | CWALT 2006-HY10 | P1 | 12668BUW1 | |
| Alternative Loan Trust 2006-HY10 | CWALT 2006-HY10 | P2 | 12668BUX9 | |
| Alternative Loan Trust 2006-HY10 | CWALT 2006-HY10 | P3 | 12668BUY7 | |
| Alternative Loan Trust 2006-HY10 | CWALT 2006-HY10 | P4 | 12668BUZ4 | |
| Alternative Loan Trust 2006-HY10 | CWALT 2006-HY10 | AR | 12668BUP6 | |
| Alternative Loan Trust 2006-HY10 | CWALT 2006-HY10 | M | 12668BUQ4 | |
| Alternative Loan Trust 2006-HY10 | CWALT 2006-HY10 | B1 | 12668BUR2 | |
| Alternative Loan Trust 2006-HY10 | CWALT 2006-HY10 | B2 | 12668BUS0 | |
| Alternative Loan Trust 2006-HY10 | CWALT 2006-HY10 | B3 | 12668BUT8 | |
| Alternative Loan Trust 2006-HY10 | CWALT 2006-HY10 | B4 | 12668BUU5 | |
| Alternative Loan Trust 2006-HY10 | CWALT 2006-HY10 | B5 | 12668BUV3 | |

853339_1

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| Alternative Loan Trust 2006-HY11 | CWALT 2006-HY11 | A1 | 021466AA5 | |
| Alternative Loan Trust 2006-HY11 | CWALT 2006-HY11 | A2 | 021466AB3 | |
| Alternative Loan Trust 2006-HY11 | CWALT 2006-HY11 | AR | 021466AC1 | |
| Alternative Loan Trust 2006-HY11 | CWALT 2006-HY11 | P | 021466AL1 | |
| Alternative Loan Trust 2006-HY11 | CWALT 2006-HY11 | C | 021466AK3 | |
| Alternative Loan Trust 2006-HY11 | CWALT 2006-HY11 | M1 | 021466AD9 | |
| Alternative Loan Trust 2006-HY11 | CWALT 2006-HY11 | M2 | 021466AE7 | |
| Alternative Loan Trust 2006-HY11 | CWALT 2006-HY11 | M3 | 021466AF4 | |
| Alternative Loan Trust 2006-HY11 | CWALT 2006-HY11 | M4 | 021466AG2 | |
| Alternative Loan Trust 2006-HY11 | CWALT 2006-HY11 | M5 | 021466AH0 | |
| Alternative Loan Trust 2006-HY11 | CWALT 2006-HY11 | M6 | 021466AJ6 | |
| Alternative Loan Trust 2006-HY11 | CWALT 2006-HY11 | M7 | 021466AM9 | |
| Alternative Loan Trust 2006-HY11 | CWALT 2006-HY11 | M8 | 021466AN7 | |
| Alternative Loan Trust 2006-HY11 | CWALT 2006-HY11 | M9 | 021466AP2 | |
| Alternative Loan Trust 2006-HY11 | CWALT 2006-HY11 | M10 | 021466AQ0 | |
| Alternative Loan Trust 2006-HY11 | CWALT 2006-HY11 | M11 | 021466AR8 | |
| Alternative Loan Trust 2006-HY12 | CWALT 2006-HY12 | A1 | 02146PAA3 | |
| Alternative Loan Trust 2006-HY12 | CWALT 2006-HY12 | A2 | 02146PAB1 | |
| Alternative Loan Trust 2006-HY12 | CWALT 2006-HY12 | A3 | 02146PAC9 | |
| Alternative Loan Trust 2006-HY12 | CWALT 2006-HY12 | A4 | 02146PAD7 | |
| Alternative Loan Trust 2006-HY12 | CWALT 2006-HY12 | A4X | 02146PAE5 | |
| Alternative Loan Trust 2006-HY12 | CWALT 2006-HY12 | A5 | 02146PAF2 | |
| Alternative Loan Trust 2006-HY12 | CWALT 2006-HY12 | A6 | 02146PAG0 | |
| Alternative Loan Trust 2006-HY12 | CWALT 2006-HY12 | A6X | 02146PAH8 | |
| Alternative Loan Trust 2006-HY12 | CWALT 2006-HY12 | P | 02146PAN5 | |
| Alternative Loan Trust 2006-HY12 | CWALT 2006-HY12 | AR | 02146PAJ4 | |
| Alternative Loan Trust 2006-HY12 | CWALT 2006-HY12 | M | 02146PAK1 | |
| Alternative Loan Trust 2006-HY12 | CWALT 2006-HY12 | B1 | 02146PAL9 | |
| Alternative Loan Trust 2006-HY12 | CWALT 2006-HY12 | B2 | 02146PAM7 | |
| Alternative Loan Trust 2006-HY12 | CWALT 2006-HY12 | B3 | 02146PAP0 | |
| Alternative Loan Trust 2006-HY12 | CWALT 2006-HY12 | B4 | 02146PAQ8 | |
| Alternative Loan Trust 2006-HY12 | CWALT 2006-HY12 | B5 | 02146PAR6 | |
| Alternative Loan Trust 2006-HY13 | CWALT 2006-HY13 | 1A1 | 02149DAA7 | |
| Alternative Loan Trust 2006-HY13 | CWALT 2006-HY13 | 1A2 | 02149DAB5 | |
| Alternative Loan Trust 2006-HY13 | CWALT 2006-HY13 | 1A3 | 02149DAC3 | |
| Alternative Loan Trust 2006-HY13 | CWALT 2006-HY13 | 2A1 | 02149DAD1 | |
| Alternative Loan Trust 2006-HY13 | CWALT 2006-HY13 | 2A2 | 02149DAE9 | |
| Alternative Loan Trust 2006-HY13 | CWALT 2006-HY13 | 22X | 02149DAF6 | |
| Alternative Loan Trust 2006-HY13 | CWALT 2006-HY13 | 2A3 | 02149DAG4 | |
| Alternative Loan Trust 2006-HY13 | CWALT 2006-HY13 | 2A4 | 02149DBH1 | |
| Alternative Loan Trust 2006-HY13 | CWALT 2006-HY13 | 24X | 02149DBJ7 | |
| Alternative Loan Trust 2006-HY13 | CWALT 2006-HY13 | 2A5 | 02149DBK4 | |
| Alternative Loan Trust 2006-HY13 | CWALT 2006-HY13 | 25X | 02149DBL2 | |
| Alternative Loan Trust 2006-HY13 | CWALT 2006-HY13 | 2A6 | 02149DBM0 | |
| Alternative Loan Trust 2006-HY13 | CWALT 2006-HY13 | 26X | 02149DBN8 | |
| Alternative Loan Trust 2006-HY13 | CWALT 2006-HY13 | 2A7 | 02149DBP3 | |

853339_1

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| Alternative Loan Trust 2006-HY13 | CWALT 2006-HY13 | 2AX | 02149DAH2 | |
| Alternative Loan Trust 2006-HY13 | CWALT 2006-HY13 | 3A1 | 02149DAJ8 | |
| Alternative Loan Trust 2006-HY13 | CWALT 2006-HY13 | 3A2 | 02149DAK5 | |
| Alternative Loan Trust 2006-HY13 | CWALT 2006-HY13 | 32X | 02149DAL3 | |
| Alternative Loan Trust 2006-HY13 | CWALT 2006-HY13 | 3A3 | 02149DAM1 | |
| Alternative Loan Trust 2006-HY13 | CWALT 2006-HY13 | 3A4 | 02149DBQ1 | |
| Alternative Loan Trust 2006-HY13 | CWALT 2006-HY13 | 34X | 02149DBR9 | |
| Alternative Loan Trust 2006-HY13 | CWALT 2006-HY13 | 3A5 | 02149DBS7 | |
| Alternative Loan Trust 2006-HY13 | CWALT 2006-HY13 | 35X | 02149DBT5 | |
| Alternative Loan Trust 2006-HY13 | CWALT 2006-HY13 | 3A6 | 02149DBU2 | |
| Alternative Loan Trust 2006-HY13 | CWALT 2006-HY13 | 36X | 02149DBV0 | |
| Alternative Loan Trust 2006-HY13 | CWALT 2006-HY13 | 3A7 | 02149DBW8 | |
| Alternative Loan Trust 2006-HY13 | CWALT 2006-HY13 | 37X | 02149DCF4 | |
| Alternative Loan Trust 2006-HY13 | CWALT 2006-HY13 | 4A1 | 02149DAN9 | |
| Alternative Loan Trust 2006-HY13 | CWALT 2006-HY13 | 4A2 | 02149DAP4 | |
| Alternative Loan Trust 2006-HY13 | CWALT 2006-HY13 | 4A3 | 02149DBX6 | |
| Alternative Loan Trust 2006-HY13 | CWALT 2006-HY13 | 43X | 02149DBY4 | |
| Alternative Loan Trust 2006-HY13 | CWALT 2006-HY13 | 4A4 | 02149DBZ1 | |
| Alternative Loan Trust 2006-HY13 | CWALT 2006-HY13 | 44X | 02149DCA5 | |
| Alternative Loan Trust 2006-HY13 | CWALT 2006-HY13 | 4A5 | 02149DCB3 | |
| Alternative Loan Trust 2006-HY13 | CWALT 2006-HY13 | 45X | 02149DCC1 | |
| Alternative Loan Trust 2006-HY13 | CWALT 2006-HY13 | 4A6 | 02149DCD9 | |
| Alternative Loan Trust 2006-HY13 | CWALT 2006-HY13 | 46X | 02149DCE7 | |
| Alternative Loan Trust 2006-HY13 | CWALT 2006-HY13 | AR | 02149DAQ2 | |
| Alternative Loan Trust 2006-HY13 | CWALT 2006-HY13 | P1 | 02149DAX7 | |
| Alternative Loan Trust 2006-HY13 | CWALT 2006-HY13 | P2 | 02149DAY5 | |
| Alternative Loan Trust 2006-HY13 | CWALT 2006-HY13 | P3 | 02149DAZ2 | |
| Alternative Loan Trust 2006-HY13 | CWALT 2006-HY13 | P4 | 02149DBA6 | |
| Alternative Loan Trust 2006-HY13 | CWALT 2006-HY13 | 1M | 02149DAR0 | |
| Alternative Loan Trust 2006-HY13 | CWALT 2006-HY13 | 1B1 | 02149DAS8 | |
| Alternative Loan Trust 2006-HY13 | CWALT 2006-HY13 | 1B2 | 02149DAT6 | |
| Alternative Loan Trust 2006-HY13 | CWALT 2006-HY13 | 1B3 | 02149DBB4 | |
| Alternative Loan Trust 2006-HY13 | CWALT 2006-HY13 | 1B4 | 02149DBC2 | |
| Alternative Loan Trust 2006-HY13 | CWALT 2006-HY13 | 1B5 | 02149DBD0 | |
| Alternative Loan Trust 2006-HY13 | CWALT 2006-HY13 | 2M | 02149DAU3 | |
| Alternative Loan Trust 2006-HY13 | CWALT 2006-HY13 | 2B1 | 02149DAV1 | |
| Alternative Loan Trust 2006-HY13 | CWALT 2006-HY13 | 2B2 | 02149DAW9 | |
| Alternative Loan Trust 2006-HY13 | CWALT 2006-HY13 | 2B3 | 02149DBE8 | |
| Alternative Loan Trust 2006-HY13 | CWALT 2006-HY13 | 2B4 | 02149DBF5 | |
| Alternative Loan Trust 2006-HY13 | CWALT 2006-HY13 | 2B5 | 02149DBG3 | |
| Alternative Loan Trust 2006-HY3 | CWALT 2006-HY3 | 1A1 | 12668BNF6 | |
| Alternative Loan Trust 2006-HY3 | CWALT 2006-HY3 | 1A2 | 12668BNG4 | |
| Alternative Loan Trust 2006-HY3 | CWALT 2006-HY3 | 2A1 | 12668BNH2 | |
| Alternative Loan Trust 2006-HY3 | CWALT 2006-HY3 | 2A2 | 12668BNJ8 | |
| Alternative Loan Trust 2006-HY3 | CWALT 2006-HY3 | 3A1 | 12668BNK5 | |
| Alternative Loan Trust 2006-HY3 | CWALT 2006-HY3 | 3A2 | 12668BNL3 | |

69

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| Alternative Loan Trust 2006-HY3 | CWALT 2006-HY3 | P1 | 12668BNR0 | |
| Alternative Loan Trust 2006-HY3 | CWALT 2006-HY3 | P2 | 12668BNS8 | |
| Alternative Loan Trust 2006-HY3 | CWALT 2006-HY3 | P3 | 12668BNT6 | |
| Alternative Loan Trust 2006-HY3 | CWALT 2006-HY3 | AR | 12668BNM1 | |
| Alternative Loan Trust 2006-HY3 | CWALT 2006-HY3 | M | 12668BNN9 | |
| Alternative Loan Trust 2006-HY3 | CWALT 2006-HY3 | B1 | 12668BNP4 | |
| Alternative Loan Trust 2006-HY3 | CWALT 2006-HY3 | B2 | 12668BNQ2 | |
| Alternative Loan Trust 2006-HY3 | CWALT 2006-HY3 | B3 | 12668BNU3 | |
| Alternative Loan Trust 2006-HY3 | CWALT 2006-HY3 | B4 | 12668BNV1 | |
| Alternative Loan Trust 2006-HY3 | CWALT 2006-HY3 | B5 | 12668BNW9 | |
| Alternative Loan Trust 2006-J1 | CWALT 2006-J1 | 1A1 | 12668BJX2 | |
| Alternative Loan Trust 2006-J1 | CWALT 2006-J1 | 1A2 | 12668BJY0 | |
| Alternative Loan Trust 2006-J1 | CWALT 2006-J1 | 1A3 | 12668BJZ7 | |
| Alternative Loan Trust 2006-J1 | CWALT 2006-J1 | 1A4 | 12668BKA0 | |
| Alternative Loan Trust 2006-J1 | CWALT 2006-J1 | 1A5 | 12668BKB8 | |
| Alternative Loan Trust 2006-J1 | CWALT 2006-J1 | 1A6 | 12668BKC6 | |
| Alternative Loan Trust 2006-J1 | CWALT 2006-J1 | 1A7 | 12668BKD4 | |
| Alternative Loan Trust 2006-J1 | CWALT 2006-J1 | 1A8 | 12668BKE2 | |
| Alternative Loan Trust 2006-J1 | CWALT 2006-J1 | 1A9 | 12668BKF9 | |
| Alternative Loan Trust 2006-J1 | CWALT 2006-J1 | 1A10 | 12668BKG7 | |
| Alternative Loan Trust 2006-J1 | CWALT 2006-J1 | 1A11 | 12668BKH5 | |
| Alternative Loan Trust 2006-J1 | CWALT 2006-J1 | 1A12 | 12668BKJ1 | |
| Alternative Loan Trust 2006-J1 | CWALT 2006-J1 | 1A13 | 12668BKK8 | |
| Alternative Loan Trust 2006-J1 | CWALT 2006-J1 | 1A14 | 12668BMA8 | |
| Alternative Loan Trust 2006-J1 | CWALT 2006-J1 | 1A15 | 12668BMB6 | |
| Alternative Loan Trust 2006-J1 | CWALT 2006-J1 | 1X | 12668BKL6 | |
| Alternative Loan Trust 2006-J1 | CWALT 2006-J1 | 2A1 | 12668BKM4 | |
| Alternative Loan Trust 2006-J1 | CWALT 2006-J1 | 2A2 | 12668BKN2 | |
| Alternative Loan Trust 2006-J1 | CWALT 2006-J1 | 2X | 12668BKP7 | |
| Alternative Loan Trust 2006-J1 | CWALT 2006-J1 | PO1 | 12668BKQ5 | |
| Alternative Loan Trust 2006-J1 | CWALT 2006-J1 | PO2 | 12668BKR3 | |
| Alternative Loan Trust 2006-J1 | CWALT 2006-J1 | AR | 12668BKS1 | |
| Alternative Loan Trust 2006-J1 | CWALT 2006-J1 | P | 12668BKZ5 | |
| Alternative Loan Trust 2006-J1 | CWALT 2006-J1 | M | 12668BKT9 | |
| Alternative Loan Trust 2006-J1 | CWALT 2006-J1 | B1 | 12668BKU6 | |
| Alternative Loan Trust 2006-J1 | CWALT 2006-J1 | B2 | 12668BKV4 | |
| Alternative Loan Trust 2006-J1 | CWALT 2006-J1 | B3 | 12668BKW2 | |
| Alternative Loan Trust 2006-J1 | CWALT 2006-J1 | B4 | 12668BKX0 | |
| Alternative Loan Trust 2006-J1 | CWALT 2006-J1 | B5 | 12668BKY8 | |
| Alternative Loan Trust 2006-J2 | CWALT 2006-J2 | A1 | 12668BTD5 | |
| Alternative Loan Trust 2006-J2 | CWALT 2006-J2 | A2 | 12668BTE3 | |
| Alternative Loan Trust 2006-J2 | CWALT 2006-J2 | A3 | 12668BTF0 | |
| Alternative Loan Trust 2006-J2 | CWALT 2006-J2 | A4 | 12668BTG8 | |
| Alternative Loan Trust 2006-J2 | CWALT 2006-J2 | A5 | 12668BTH6 | |
| Alternative Loan Trust 2006-J2 | CWALT 2006-J2 | A6 | 12668BTJ2 | |
| Alternative Loan Trust 2006-J2 | CWALT 2006-J2 | A7 | 12668BTK9 | |

70

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| Alternative Loan Trust 2006-J2 | CWALT 2006-J2 | A8 | 12668BTL7 | |
| Alternative Loan Trust 2006-J2 | CWALT 2006-J2 | A9 | 12668BTM5 | |
| Alternative Loan Trust 2006-J2 | CWALT 2006-J2 | A10 | 12668BTN3 | |
| Alternative Loan Trust 2006-J2 | CWALT 2006-J2 | A11 | 12668BTP8 | |
| Alternative Loan Trust 2006-J2 | CWALT 2006-J2 | X | 12668BTQ6 | |
| Alternative Loan Trust 2006-J2 | CWALT 2006-J2 | PO | 12668BTR4 | |
| Alternative Loan Trust 2006-J2 | CWALT 2006-J2 | AR | 12668BTS2 | |
| Alternative Loan Trust 2006-J2 | CWALT 2006-J2 | P | 12668BTZ6 | |
| Alternative Loan Trust 2006-J2 | CWALT 2006-J2 | M | 12668BTT0 | |
| Alternative Loan Trust 2006-J2 | CWALT 2006-J2 | B1 | 12668BTU7 | |
| Alternative Loan Trust 2006-J2 | CWALT 2006-J2 | B2 | 12668BTV5 | |
| Alternative Loan Trust 2006-J2 | CWALT 2006-J2 | B3 | 12668BTW3 | |
| Alternative Loan Trust 2006-J2 | CWALT 2006-J2 | B4 | 12668BTX1 | |
| Alternative Loan Trust 2006-J2 | CWALT 2006-J2 | B5 | 12668BTY9 | |
| Alternative Loan Trust 2006-J3 | CWALT 2006-J3 | 1A1 | 021469AA9 | |
| Alternative Loan Trust 2006-J3 | CWALT 2006-J3 | 1A2 | 021469AB7 | |
| Alternative Loan Trust 2006-J3 | CWALT 2006-J3 | 1A3 | 021469AC5 | |
| Alternative Loan Trust 2006-J3 | CWALT 2006-J3 | 1A4 | 021469AD3 | |
| Alternative Loan Trust 2006-J3 | CWALT 2006-J3 | 1A5 | 021469AE1 | |
| Alternative Loan Trust 2006-J3 | CWALT 2006-J3 | 1A6 | 021469AF8 | |
| Alternative Loan Trust 2006-J3 | CWALT 2006-J3 | 1X | 021469AN1 | |
| Alternative Loan Trust 2006-J3 | CWALT 2006-J3 | 2A1 | 021469AJ0 | |
| Alternative Loan Trust 2006-J3 | CWALT 2006-J3 | 2X | 021469AP6 | |
| Alternative Loan Trust 2006-J3 | CWALT 2006-J3 | 3A1 | 021469AK7 | |
| Alternative Loan Trust 2006-J3 | CWALT 2006-J3 | 3X | 021469AQ4 | |
| Alternative Loan Trust 2006-J3 | CWALT 2006-J3 | 4A1 | 021469AL5 | |
| Alternative Loan Trust 2006-J3 | CWALT 2006-J3 | 4A2 | 021469AM3 | |
| Alternative Loan Trust 2006-J3 | CWALT 2006-J3 | 4X | 021469BD2 | |
| Alternative Loan Trust 2006-J3 | CWALT 2006-J3 | PO1 | 021469AR2 | |
| Alternative Loan Trust 2006-J3 | CWALT 2006-J3 | PO2 | 021469AS0 | |
| Alternative Loan Trust 2006-J3 | CWALT 2006-J3 | PO4 | 021469AT8 | |
| Alternative Loan Trust 2006-J3 | CWALT 2006-J3 | AR | 021469AU5 | |
| Alternative Loan Trust 2006-J3 | CWALT 2006-J3 | P | 021469BB6 | |
| Alternative Loan Trust 2006-J3 | CWALT 2006-J3 | M | 021469AV3 | |
| Alternative Loan Trust 2006-J3 | CWALT 2006-J3 | B1 | 021469AW1 | |
| Alternative Loan Trust 2006-J3 | CWALT 2006-J3 | B2 | 021469AX9 | |
| Alternative Loan Trust 2006-J3 | CWALT 2006-J3 | B3 | 021469AY7 | |
| Alternative Loan Trust 2006-J3 | CWALT 2006-J3 | B4 | 021469AZ4 | |
| Alternative Loan Trust 2006-J3 | CWALT 2006-J3 | B5 | 021469BA8 | |
| Alternative Loan Trust 2006-J4 | CWALT 2006-J4 | 1A1 | 23242WAA7 | |
| Alternative Loan Trust 2006-J4 | CWALT 2006-J4 | 1A2 | 23242WAB5 | |
| Alternative Loan Trust 2006-J4 | CWALT 2006-J4 | 1A3 | 23242WAC3 | |
| Alternative Loan Trust 2006-J4 | CWALT 2006-J4 | 1A4 | 23242WAD1 | |
| Alternative Loan Trust 2006-J4 | CWALT 2006-J4 | 1A5 | 23242WAE9 | |
| Alternative Loan Trust 2006-J4 | CWALT 2006-J4 | 1A6 | 23242WAF6 | |
| Alternative Loan Trust 2006-J4 | CWALT 2006-J4 | 1X | 23242WAG4 | |

71

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| Alternative Loan Trust 2006-J4 | CWALT 2006-J4 | 2A1 | 23242WAH2 | |
| Alternative Loan Trust 2006-J4 | CWALT 2006-J4 | 2A2 | 23242WAJ8 | |
| Alternative Loan Trust 2006-J4 | CWALT 2006-J4 | 2A3 | 23242WAK5 | |
| Alternative Loan Trust 2006-J4 | CWALT 2006-J4 | 2A4 | 23242WAL3 | |
| Alternative Loan Trust 2006-J4 | CWALT 2006-J4 | 2A5 | 23242WAM1 | |
| Alternative Loan Trust 2006-J4 | CWALT 2006-J4 | 2A6 | 23242WAN9 | |
| Alternative Loan Trust 2006-J4 | CWALT 2006-J4 | 2A7 | 23242WAP4 | |
| Alternative Loan Trust 2006-J4 | CWALT 2006-J4 | 2A8 | 23242WAQ2 | |
| Alternative Loan Trust 2006-J4 | CWALT 2006-J4 | 2A9 | 23242WAR0 | |
| Alternative Loan Trust 2006-J4 | CWALT 2006-J4 | 2A10 | 23242WAS8 | |
| Alternative Loan Trust 2006-J4 | CWALT 2006-J4 | 2A11 | 23242WAT6 | |
| Alternative Loan Trust 2006-J4 | CWALT 2006-J4 | 2A12 | 23242WAU3 | |
| Alternative Loan Trust 2006-J4 | CWALT 2006-J4 | 2A13 | 23242WAV1 | |
| Alternative Loan Trust 2006-J4 | CWALT 2006-J4 | 2X | 23242WAW9 | |
| Alternative Loan Trust 2006-J4 | CWALT 2006-J4 | PO1 | 23242WAX7 | |
| Alternative Loan Trust 2006-J4 | CWALT 2006-J4 | PO2 | 23242WAY5 | |
| Alternative Loan Trust 2006-J4 | CWALT 2006-J4 | AR | 23242WAZ2 | |
| Alternative Loan Trust 2006-J4 | CWALT 2006-J4 | P | 23242WBG3 | |
| Alternative Loan Trust 2006-J4 | CWALT 2006-J4 | M | 23242WBA6 | |
| Alternative Loan Trust 2006-J4 | CWALT 2006-J4 | B1 | 23242WBB4 | |
| Alternative Loan Trust 2006-J4 | CWALT 2006-J4 | B2 | 23242WBC2 | |
| Alternative Loan Trust 2006-J4 | CWALT 2006-J4 | B3 | 23242WBD0 | |
| Alternative Loan Trust 2006-J4 | CWALT 2006-J4 | B4 | 23242WBE8 | |
| Alternative Loan Trust 2006-J4 | CWALT 2006-J4 | B5 | 23242WBF5 | |
| Alternative Loan Trust 2006-J5 | CWALT 2006-J5 | 1A1 | 12668EAA5 | |
| Alternative Loan Trust 2006-J5 | CWALT 2006-J5 | 1A2 | 12668EAB3 | |
| Alternative Loan Trust 2006-J5 | CWALT 2006-J5 | 1A3 | 12668EAC1 | |
| Alternative Loan Trust 2006-J5 | CWALT 2006-J5 | 1A4 | 12668EAD9 | |
| Alternative Loan Trust 2006-J5 | CWALT 2006-J5 | 1A5 | 12668EAE7 | |
| Alternative Loan Trust 2006-J5 | CWALT 2006-J5 | 1A6 | 12668EAF4 | |
| Alternative Loan Trust 2006-J5 | CWALT 2006-J5 | 1A7 | 12668EAX5 | |
| Alternative Loan Trust 2006-J5 | CWALT 2006-J5 | 1A8 | 12668EAY3 | |
| Alternative Loan Trust 2006-J5 | CWALT 2006-J5 | 1X | 12668EAG2 | |
| Alternative Loan Trust 2006-J5 | CWALT 2006-J5 | 2A1 | 12668EAS6 | |
| Alternative Loan Trust 2006-J5 | CWALT 2006-J5 | 2A2 | 12668EAZ0 | |
| Alternative Loan Trust 2006-J5 | CWALT 2006-J5 | 2X | 12668EAH0 | |
| Alternative Loan Trust 2006-J5 | CWALT 2006-J5 | 3A1 | 12668EAJ6 | |
| Alternative Loan Trust 2006-J5 | CWALT 2006-J5 | 4A1 | 12668EAK3 | |
| Alternative Loan Trust 2006-J5 | CWALT 2006-J5 | PO1 | 12668EAL1 | |
| Alternative Loan Trust 2006-J5 | CWALT 2006-J5 | PO2 | 12668EAM9 | |
| Alternative Loan Trust 2006-J5 | CWALT 2006-J5 | AR | 12668EAN7 | |
| Alternative Loan Trust 2006-J5 | CWALT 2006-J5 | P | 12668EAT4 | |
| Alternative Loan Trust 2006-J5 | CWALT 2006-J5 | M | 12668EAP2 | |
| Alternative Loan Trust 2006-J5 | CWALT 2006-J5 | B1 | 12668EAQ0 | |
| Alternative Loan Trust 2006-J5 | CWALT 2006-J5 | B2 | 12668EAR8 | |
| Alternative Loan Trust 2006-J5 | CWALT 2006-J5 | B3 | 12668EAU1 | |

853339_1

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| Alternative Loan Trust 2006-J5 | CWALT 2006-J5 | B4 | 12668EAV9 | |
| Alternative Loan Trust 2006-J5 | CWALT 2006-J5 | B5 | 12668EAW7 | |
| Alternative Loan Trust 2006-J6 | CWALT 2006-J6 | A1 | 23244EAA5 | |
| Alternative Loan Trust 2006-J6 | CWALT 2006-J6 | A2 | 23244EAB3 | |
| Alternative Loan Trust 2006-J6 | CWALT 2006-J6 | A3 | 23244EAC1 | |
| Alternative Loan Trust 2006-J6 | CWALT 2006-J6 | A4 | 23244EAD9 | |
| Alternative Loan Trust 2006-J6 | CWALT 2006-J6 | A5 | 23244EAE7 | |
| Alternative Loan Trust 2006-J6 | CWALT 2006-J6 | A6 | 23244EAR8 | |
| Alternative Loan Trust 2006-J6 | CWALT 2006-J6 | A7 | 23244EAS6 | |
| Alternative Loan Trust 2006-J6 | CWALT 2006-J6 | X | 23244EAF4 | |
| Alternative Loan Trust 2006-J6 | CWALT 2006-J6 | PO | 23244EAG2 | |
| Alternative Loan Trust 2006-J6 | CWALT 2006-J6 | AR | 23244EAM9 | 23244EAH0 |
| Alternative Loan Trust 2006-J6 | CWALT 2006-J6 | P | 23244EAT4 | |
| Alternative Loan Trust 2006-J6 | CWALT 2006-J6 | M | 23244EAJ6 | |
| Alternative Loan Trust 2006-J6 | CWALT 2006-J6 | B1 | 23244EAK3 | |
| Alternative Loan Trust 2006-J6 | CWALT 2006-J6 | B2 | 23244EAL1 | |
| Alternative Loan Trust 2006-J6 | CWALT 2006-J6 | B3 | 23244EAN7 | |
| Alternative Loan Trust 2006-J6 | CWALT 2006-J6 | B4 | 23244EAP2 | |
| Alternative Loan Trust 2006-J6 | CWALT 2006-J6 | B5 | 23244EAQ0 | |
| Alternative Loan Trust 2006-J7 | CWALT 2006-J7 | 1A1 | 23244FAV6 | |
| Alternative Loan Trust 2006-J7 | CWALT 2006-J7 | 1A2 | 23244FAW4 | |
| Alternative Loan Trust 2006-J7 | CWALT 2006-J7 | 1A3 | 23244FAX2 | |
| Alternative Loan Trust 2006-J7 | CWALT 2006-J7 | 1A4 | 23244FAY0 | |
| Alternative Loan Trust 2006-J7 | CWALT 2006-J7 | 1A5 | 23244FAZ7 | |
| Alternative Loan Trust 2006-J7 | CWALT 2006-J7 | 1A6 | 23244FBA1 | |
| Alternative Loan Trust 2006-J7 | CWALT 2006-J7 | 1A7 | 23244FBB9 | |
| Alternative Loan Trust 2006-J7 | CWALT 2006-J7 | 1A8 | 23244FBC7 | |
| Alternative Loan Trust 2006-J7 | CWALT 2006-J7 | 1A9 | 23244FBD5 | |
| Alternative Loan Trust 2006-J7 | CWALT 2006-J7 | 1A10 | 23244FBE3 | |
| Alternative Loan Trust 2006-J7 | CWALT 2006-J7 | 1A11 | 23244FBF0 | |
| Alternative Loan Trust 2006-J7 | CWALT 2006-J7 | 1A12 | 23244FBG8 | |
| Alternative Loan Trust 2006-J7 | CWALT 2006-J7 | 1A13 | 23244FBH6 | |
| Alternative Loan Trust 2006-J7 | CWALT 2006-J7 | 1X | 23244FBK9 | |
| Alternative Loan Trust 2006-J7 | CWALT 2006-J7 | 1PO | 23244FBJ2 | |
| Alternative Loan Trust 2006-J7 | CWALT 2006-J7 | 1AR | 23244FBU7 | |
| Alternative Loan Trust 2006-J7 | CWALT 2006-J7 | 1P | 23244FBS2 | |
| Alternative Loan Trust 2006-J7 | CWALT 2006-J7 | 1M | 23244FBL7 | |
| Alternative Loan Trust 2006-J7 | CWALT 2006-J7 | 1B1 | 23244FBM5 | |
| Alternative Loan Trust 2006-J7 | CWALT 2006-J7 | 1B2 | 23244FBN3 | |
| Alternative Loan Trust 2006-J7 | CWALT 2006-J7 | 1B3 | 23244FBP8 | |
| Alternative Loan Trust 2006-J7 | CWALT 2006-J7 | 1B4 | 23244FBQ6 | |
| Alternative Loan Trust 2006-J7 | CWALT 2006-J7 | 1B5 | 23244FBR4 | |
| Alternative Loan Trust 2006-J7 | CWALT 2006-J7 | 2A1 | 23244FAA2 | |
| Alternative Loan Trust 2006-J7 | CWALT 2006-J7 | 2A2 | 23244FAB0 | |
| Alternative Loan Trust 2006-J7 | CWALT 2006-J7 | 2X1 | 23244FAC8 | |
| Alternative Loan Trust 2006-J7 | CWALT 2006-J7 | 2XA | 23244FAD6 | |

853339_1

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| Alternative Loan Trust 2006-J7 | CWALT 2006-J7 | 2XB | 23244FAU8 | |
| Alternative Loan Trust 2006-J7 | CWALT 2006-J7 | 2AR | 23244FBV5 | |
| Alternative Loan Trust 2006-J7 | CWALT 2006-J7 | 2P | 23244FBT0 | |
| Alternative Loan Trust 2006-J7 | CWALT 2006-J7 | 2M1 | 23244FAE4 | |
| Alternative Loan Trust 2006-J7 | CWALT 2006-J7 | 2M2 | 23244FAF1 | |
| Alternative Loan Trust 2006-J7 | CWALT 2006-J7 | 2M3 | 23244FAG9 | |
| Alternative Loan Trust 2006-J7 | CWALT 2006-J7 | 2M4 | 23244FAH7 | |
| Alternative Loan Trust 2006-J7 | CWALT 2006-J7 | 2M5 | 23244FAJ3 | |
| Alternative Loan Trust 2006-J7 | CWALT 2006-J7 | 2M6 | 23244FAK0 | |
| Alternative Loan Trust 2006-J7 | CWALT 2006-J7 | 2M7 | 23244FAL8 | |
| Alternative Loan Trust 2006-J7 | CWALT 2006-J7 | 2M8 | 23244FAM6 | |
| Alternative Loan Trust 2006-J7 | CWALT 2006-J7 | 2M9 | 23244FAN4 | |
| Alternative Loan Trust 2006-J7 | CWALT 2006-J7 | 2M10 | 23244FAP9 | |
| Alternative Loan Trust 2006-J7 | CWALT 2006-J7 | 2M11 | 23244FAQ7 | |
| Alternative Loan Trust 2006-J7 | CWALT 2006-J7 | 2B1 | 23244FAR5 | |
| Alternative Loan Trust 2006-J7 | CWALT 2006-J7 | 2B2 | 23244FAS3 | |
| Alternative Loan Trust 2006-J7 | CWALT 2006-J7 | 2B3 | 23244FAT1 | |
| Alternative Loan Trust 2006-J8 | CWALT 2006-J8 | A1 | 23245LAA8 | |
| Alternative Loan Trust 2006-J8 | CWALT 2006-J8 | A2 | 23245LAB6 | |
| Alternative Loan Trust 2006-J8 | CWALT 2006-J8 | A3 | 23245LAC4 | |
| Alternative Loan Trust 2006-J8 | CWALT 2006-J8 | A4 | 23245LAD2 | |
| Alternative Loan Trust 2006-J8 | CWALT 2006-J8 | A5 | 23245LAE0 | |
| Alternative Loan Trust 2006-J8 | CWALT 2006-J8 | A6 | 23245LAF7 | |
| Alternative Loan Trust 2006-J8 | CWALT 2006-J8 | A7 | 23245LAG5 | |
| Alternative Loan Trust 2006-J8 | CWALT 2006-J8 | A8 | 23245LAH3 | |
| Alternative Loan Trust 2006-J8 | CWALT 2006-J8 | A9 | 23245LAJ9 | |
| Alternative Loan Trust 2006-J8 | CWALT 2006-J8 | A10 | 23245LAK6 | |
| Alternative Loan Trust 2006-J8 | CWALT 2006-J8 | A11 | 23245LAL4 | |
| Alternative Loan Trust 2006-J8 | CWALT 2006-J8 | A12 | 23245LAM2 | |
| Alternative Loan Trust 2006-J8 | CWALT 2006-J8 | A13 | 23245LAN0 | |
| Alternative Loan Trust 2006-J8 | CWALT 2006-J8 | A14 | 23245LAP5 | |
| Alternative Loan Trust 2006-J8 | CWALT 2006-J8 | A15 | 23245LAQ3 | |
| Alternative Loan Trust 2006-J8 | CWALT 2006-J8 | A16 | 23245LAR1 | |
| Alternative Loan Trust 2006-J8 | CWALT 2006-J8 | A17 | 23245LAS9 | |
| Alternative Loan Trust 2006-J8 | CWALT 2006-J8 | A18 | 23245LAT7 | |
| Alternative Loan Trust 2006-J8 | CWALT 2006-J8 | A19 | 23245LAU4 | |
| Alternative Loan Trust 2006-J8 | CWALT 2006-J8 | A20 | 23245LAV2 | |
| Alternative Loan Trust 2006-J8 | CWALT 2006-J8 | A21 | 23245LAW0 | |
| Alternative Loan Trust 2006-J8 | CWALT 2006-J8 | A22 | 23245LAX8 | |
| Alternative Loan Trust 2006-J8 | CWALT 2006-J8 | A23 | 23245LAY6 | |
| Alternative Loan Trust 2006-J8 | CWALT 2006-J8 | A24 | 23245LBK5 | |
| Alternative Loan Trust 2006-J8 | CWALT 2006-J8 | A25 | 23245LBL3 | |
| Alternative Loan Trust 2006-J8 | CWALT 2006-J8 | X | 23245LAZ3 | |
| Alternative Loan Trust 2006-J8 | CWALT 2006-J8 | PO | 23245LBA7 | |
| Alternative Loan Trust 2006-J8 | CWALT 2006-J8 | AR | 23245LBB5 | |
| Alternative Loan Trust 2006-J8 | CWALT 2006-J8 | P | 23245LBJ8 | |

74

853339_1

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| Alternative Loan Trust 2006-J8 | CWALT 2006-J8 | M | 23245LBC3 | |
| Alternative Loan Trust 2006-J8 | CWALT 2006-J8 | B1 | 23245LBD1 | |
| Alternative Loan Trust 2006-J8 | CWALT 2006-J8 | B2 | 23245LBE9 | |
| Alternative Loan Trust 2006-J8 | CWALT 2006-J8 | B3 | 23245LBF6 | |
| Alternative Loan Trust 2006-J8 | CWALT 2006-J8 | B4 | 23245LBG4 | |
| Alternative Loan Trust 2006-J8 | CWALT 2006-J8 | B5 | 23245LBH2 | |
| Alternative Loan Trust 2006-OA1 | CWALT 2006-OA1 | 1A1 | 126694ZX9 | |
| Alternative Loan Trust 2006-OA1 | CWALT 2006-OA1 | 1A2 | 126694ZY7 | |
| Alternative Loan Trust 2006-OA1 | CWALT 2006-OA1 | 1A3 | 126694ZZ4 | |
| Alternative Loan Trust 2006-OA1 | CWALT 2006-OA1 | 1X | 126694A24 | |
| Alternative Loan Trust 2006-OA1 | CWALT 2006-OA1 | 2A1 | 126694A32 | |
| Alternative Loan Trust 2006-OA1 | CWALT 2006-OA1 | 2A2 | 126694A40 | |
| Alternative Loan Trust 2006-OA1 | CWALT 2006-OA1 | 2A3 | 126694A57 | |
| Alternative Loan Trust 2006-OA1 | CWALT 2006-OA1 | 2X | 126694C30 | |
| Alternative Loan Trust 2006-OA1 | CWALT 2006-OA1 | AR | 126694C22 | |
| Alternative Loan Trust 2006-OA1 | CWALT 2006-OA1 | P1 | 126694C48 | |
| Alternative Loan Trust 2006-OA1 | CWALT 2006-OA1 | M1 | 126694A65 | |
| Alternative Loan Trust 2006-OA1 | CWALT 2006-OA1 | M2 | 126694A73 | |
| Alternative Loan Trust 2006-OA1 | CWALT 2006-OA1 | M3 | 126694A81 | |
| Alternative Loan Trust 2006-OA1 | CWALT 2006-OA1 | M4 | 126694A99 | |
| Alternative Loan Trust 2006-OA1 | CWALT 2006-OA1 | M5 | 126694B23 | |
| Alternative Loan Trust 2006-OA1 | CWALT 2006-OA1 | M6 | 126694B31 | |
| Alternative Loan Trust 2006-OA1 | CWALT 2006-OA1 | M7 | 126694B49 | |
| Alternative Loan Trust 2006-OA1 | CWALT 2006-OA1 | M8 | 126694B56 | |
| Alternative Loan Trust 2006-OA1 | CWALT 2006-OA1 | M9 | 126694B64 | |
| Alternative Loan Trust 2006-OA1 | CWALT 2006-OA1 | B1 | 126694B72 | |
| Alternative Loan Trust 2006-OA1 | CWALT 2006-OA1 | B2 | 126694B80 | |
| Alternative Loan Trust 2006-OA1 | CWALT 2006-OA1 | B3 | 126694B98 | |
| Alternative Loan Trust 2006-OA10 | CWALT 2006-OA10 | 1A1 | 02146QAA1 | |
| Alternative Loan Trust 2006-OA10 | CWALT 2006-OA10 | 1A2 | 02146QAZ6 | |
| Alternative Loan Trust 2006-OA10 | CWALT 2006-OA10 | 1A3 | 02146QBA0 | |
| Alternative Loan Trust 2006-OA10 | CWALT 2006-OA10 | 2A1 | 02146QAB9 | |
| Alternative Loan Trust 2006-OA10 | CWALT 2006-OA10 | 2A2 | 02146QBB8 | |
| Alternative Loan Trust 2006-OA10 | CWALT 2006-OA10 | 2A3 | 02146QBC6 | |
| Alternative Loan Trust 2006-OA10 | CWALT 2006-OA10 | 3A1 | 02146QAC7 | |
| Alternative Loan Trust 2006-OA10 | CWALT 2006-OA10 | 3A2 | 02146QBD4 | |
| Alternative Loan Trust 2006-OA10 | CWALT 2006-OA10 | 3A3 | 02146QBE2 | |
| Alternative Loan Trust 2006-OA10 | CWALT 2006-OA10 | 4A1 | 02146QAD5 | |
| Alternative Loan Trust 2006-OA10 | CWALT 2006-OA10 | 4A2 | 02146QBF9 | |
| Alternative Loan Trust 2006-OA10 | CWALT 2006-OA10 | 4A3 | 02146QBG7 | |
| Alternative Loan Trust 2006-OA10 | CWALT 2006-OA10 | XNB | 02146QAE3 | |
| Alternative Loan Trust 2006-OA10 | CWALT 2006-OA10 | XBI | 02146QAF0 | |
| Alternative Loan Trust 2006-OA10 | CWALT 2006-OA10 | XBJ | 02146QAG8 | |
| Alternative Loan Trust 2006-OA10 | CWALT 2006-OA10 | XPP | 02146QAH6 | |
| Alternative Loan Trust 2006-OA10 | CWALT 2006-OA10 | XAD | 02146QAJ2 | |
| Alternative Loan Trust 2006-OA10 | CWALT 2006-OA10 | AR | 02146QAK9 | |

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| Alternative Loan Trust 2006-OA10 | CWALT 2006-OA10 | C | 02146QAT0 | |
| Alternative Loan Trust 2006-OA10 | CWALT 2006-OA10 | P1 | 02146QAU7 | |
| Alternative Loan Trust 2006-OA10 | CWALT 2006-OA10 | P2 | 02146QAV5 | |
| Alternative Loan Trust 2006-OA10 | CWALT 2006-OA10 | P3 | 02146QAW3 | |
| Alternative Loan Trust 2006-OA10 | CWALT 2006-OA10 | P4 | 02146QAX1 | |
| Alternative Loan Trust 2006-OA10 | CWALT 2006-OA10 | RX | 02146QAY9 | |
| Alternative Loan Trust 2006-OA10 | CWALT 2006-OA10 | M1 | 02146QAL7 | |
| Alternative Loan Trust 2006-OA10 | CWALT 2006-OA10 | M2 | 02146QAM5 | |
| Alternative Loan Trust 2006-OA10 | CWALT 2006-OA10 | M3 | 02146QAN3 | |
| Alternative Loan Trust 2006-OA10 | CWALT 2006-OA10 | M4 | 02146QAP8 | |
| Alternative Loan Trust 2006-OA10 | CWALT 2006-OA10 | M5 | 02146QAQ6 | |
| Alternative Loan Trust 2006-OA10 | CWALT 2006-OA10 | M6 | 02146QAR4 | |
| Alternative Loan Trust 2006-OA10 | CWALT 2006-OA10 | M7 | 02146QAS2 | |
| Alternative Loan Trust 2006-OA11 | CWALT 2006-OA11 | A1A | 02147DAA9 | |
| Alternative Loan Trust 2006-OA11 | CWALT 2006-OA11 | A1B | 02147DAB7 | |
| Alternative Loan Trust 2006-OA11 | CWALT 2006-OA11 | A1C | 02147DAC5 | |
| Alternative Loan Trust 2006-OA11 | CWALT 2006-OA11 | A2 | 02147DAD3 | |
| Alternative Loan Trust 2006-OA11 | CWALT 2006-OA11 | A3A | 02147DAE1 | |
| Alternative Loan Trust 2006-OA11 | CWALT 2006-OA11 | A3B1 | 02147DAS0 | |
| Alternative Loan Trust 2006-OA11 | CWALT 2006-OA11 | A3B2 | 02147DAT8 | |
| Alternative Loan Trust 2006-OA11 | CWALT 2006-OA11 | A4 | 02147DAU5 | |
| Alternative Loan Trust 2006-OA11 | CWALT 2006-OA11 | A5 | 02147DAV3 | |
| Alternative Loan Trust 2006-OA11 | CWALT 2006-OA11 | AR | 02147DAR2 | |
| Alternative Loan Trust 2006-OA11 | CWALT 2006-OA11 | C | 02147DAP6 | |
| Alternative Loan Trust 2006-OA11 | CWALT 2006-OA11 | P | 02147DAQ4 | |
| Alternative Loan Trust 2006-OA11 | CWALT 2006-OA11 | M1 | 02147DAF8 | |
| Alternative Loan Trust 2006-OA11 | CWALT 2006-OA11 | M2 | 02147DAG6 | |
| Alternative Loan Trust 2006-OA11 | CWALT 2006-OA11 | M3 | 02147DAH4 | |
| Alternative Loan Trust 2006-OA11 | CWALT 2006-OA11 | M4 | 02147DAJ0 | |
| Alternative Loan Trust 2006-OA11 | CWALT 2006-OA11 | M5 | 02147DAK7 | |
| Alternative Loan Trust 2006-OA11 | CWALT 2006-OA11 | M6 | 02147DAL5 | |
| Alternative Loan Trust 2006-OA11 | CWALT 2006-OA11 | M7 | 02147DAM3 | |
| Alternative Loan Trust 2006-OA11 | CWALT 2006-OA11 | M8 | 02147DAN1 | |
| Alternative Loan Trust 2006-OA11 | CWALT 2006-OA11 | M9 | 02147DAW1 | |
| Alternative Loan Trust 2006-OA12 | CWALT 2006-OA12 | A1A | 23243AAA4 | |
| Alternative Loan Trust 2006-OA12 | CWALT 2006-OA12 | A1B | 23243AAB2 | |
| Alternative Loan Trust 2006-OA12 | CWALT 2006-OA12 | A1C | 23243AAC0 | |
| Alternative Loan Trust 2006-OA12 | CWALT 2006-OA12 | A2 | 23243AAD8 | |
| Alternative Loan Trust 2006-OA12 | CWALT 2006-OA12 | A3 | 23243AAE6 | |
| Alternative Loan Trust 2006-OA12 | CWALT 2006-OA12 | 1X | 23243AAF3 | |
| Alternative Loan Trust 2006-OA12 | CWALT 2006-OA12 | XP | 23243AAG1 | |
| Alternative Loan Trust 2006-OA12 | CWALT 2006-OA12 | AR | 23243AAW6 | |
| Alternative Loan Trust 2006-OA12 | CWALT 2006-OA12 | P | 23243AAX4 | |
| Alternative Loan Trust 2006-OA12 | CWALT 2006-OA12 | M1 | 23243AAH9 | |
| Alternative Loan Trust 2006-OA12 | CWALT 2006-OA12 | M2 | 23243AAJ5 | |
| Alternative Loan Trust 2006-OA12 | CWALT 2006-OA12 | M3 | 23243AAK2 | |

853339_1

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| Alternative Loan Trust 2006-OA12 | CWALT 2006-OA12 | M4 | 23243AAL0 | |
| Alternative Loan Trust 2006-OA12 | CWALT 2006-OA12 | M5 | 23243AAM8 | |
| Alternative Loan Trust 2006-OA12 | CWALT 2006-OA12 | M6 | 23243AAN6 | |
| Alternative Loan Trust 2006-OA12 | CWALT 2006-OA12 | M7 | 23243AAP1 | |
| Alternative Loan Trust 2006-OA12 | CWALT 2006-OA12 | M8 | 23243AAQ9 | |
| Alternative Loan Trust 2006-OA12 | CWALT 2006-OA12 | B1 | 23243AAS5 | |
| Alternative Loan Trust 2006-OA12 | CWALT 2006-OA12 | B2 | 23243AAT3 | |
| Alternative Loan Trust 2006-OA12 | CWALT 2006-OA12 | B3 | 23243AAU0 | |
| Alternative Loan Trust 2006-OA12 | CWALT 2006-OA12 | B4 | 23243AAV8 | |
| Alternative Loan Trust 2006-OA14 | CWALT 2006-OA14 | 1A1 | 02146SAA7 | |
| Alternative Loan Trust 2006-OA14 | CWALT 2006-OA14 | 1A2 | 02146SAB5 | |
| Alternative Loan Trust 2006-OA14 | CWALT 2006-OA14 | 1A3 | 02146SAC3 | |
| Alternative Loan Trust 2006-OA14 | CWALT 2006-OA14 | 2A1 | 02146SAD1 | |
| Alternative Loan Trust 2006-OA14 | CWALT 2006-OA14 | 2A2 | 02146SAE9 | |
| Alternative Loan Trust 2006-OA14 | CWALT 2006-OA14 | 2A3 | 02146SAF6 | |
| Alternative Loan Trust 2006-OA14 | CWALT 2006-OA14 | 3A1 | 02146SAG4 | |
| Alternative Loan Trust 2006-OA14 | CWALT 2006-OA14 | 3A2 | 02146SAH2 | |
| Alternative Loan Trust 2006-OA14 | CWALT 2006-OA14 | 1X | 02146SAJ8 | |
| Alternative Loan Trust 2006-OA14 | CWALT 2006-OA14 | 2X | 02146SAK5 | |
| Alternative Loan Trust 2006-OA14 | CWALT 2006-OA14 | AR | 02146SAL3 | |
| Alternative Loan Trust 2006-OA14 | CWALT 2006-OA14 | C | 02146SAW9 | |
| Alternative Loan Trust 2006-OA14 | CWALT 2006-OA14 | 1P | 02146SAX7 | |
| Alternative Loan Trust 2006-OA14 | CWALT 2006-OA14 | 2P | 02146SAY5 | |
| Alternative Loan Trust 2006-OA14 | CWALT 2006-OA14 | 3P | 02146SAZ2 | |
| Alternative Loan Trust 2006-OA14 | CWALT 2006-OA14 | M1 | 02146SAM1 | |
| Alternative Loan Trust 2006-OA14 | CWALT 2006-OA14 | M2 | 02146SAN9 | |
| Alternative Loan Trust 2006-OA14 | CWALT 2006-OA14 | M3 | 02146SAP4 | |
| Alternative Loan Trust 2006-OA14 | CWALT 2006-OA14 | M4 | 02146SAQ2 | |
| Alternative Loan Trust 2006-OA14 | CWALT 2006-OA14 | M5 | 02146SAR0 | |
| Alternative Loan Trust 2006-OA14 | CWALT 2006-OA14 | M6 | 02146SAS8 | |
| Alternative Loan Trust 2006-OA14 | CWALT 2006-OA14 | M7 | 02146SAT6 | |
| Alternative Loan Trust 2006-OA14 | CWALT 2006-OA14 | M8 | 02146SAU3 | |
| Alternative Loan Trust 2006-OA14 | CWALT 2006-OA14 | M9 | 02146SAV1 | |
| Alternative Loan Trust 2006-OA16 | CWALT 2006-OA16 | A1A | 23242GAA2 | |
| Alternative Loan Trust 2006-OA16 | CWALT 2006-OA16 | A1B | 23242GAB0 | |
| Alternative Loan Trust 2006-OA16 | CWALT 2006-OA16 | A1C | 23242GAC8 | |
| Alternative Loan Trust 2006-OA16 | CWALT 2006-OA16 | A1D | 23242GAD6 | |
| Alternative Loan Trust 2006-OA16 | CWALT 2006-OA16 | A2 | 23242GAE4 | |
| Alternative Loan Trust 2006-OA16 | CWALT 2006-OA16 | A3 | 23242GAF1 | |
| Alternative Loan Trust 2006-OA16 | CWALT 2006-OA16 | A4A | 23242GAG9 | |
| Alternative Loan Trust 2006-OA16 | CWALT 2006-OA16 | A4B | 23242GAR5 | |
| Alternative Loan Trust 2006-OA16 | CWALT 2006-OA16 | A4C | 23242GAZ7 | |
| Alternative Loan Trust 2006-OA16 | CWALT 2006-OA16 | A5 | 23242GBA1 | |
| Alternative Loan Trust 2006-OA16 | CWALT 2006-OA16 | AR | 23242GAY0 | |
| Alternative Loan Trust 2006-OA16 | CWALT 2006-OA16 | M1 | 23242GAH7 | |
| Alternative Loan Trust 2006-OA16 | CWALT 2006-OA16 | M2 | 23242GAJ3 | |

853339_1

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| Alternative Loan Trust 2006-OA16 | CWALT 2006-OA16 | M3 | 23242GAK0 | |
| Alternative Loan Trust 2006-OA16 | CWALT 2006-OA16 | M4 | 23242GAL8 | |
| Alternative Loan Trust 2006-OA16 | CWALT 2006-OA16 | M5 | 23242GAM6 | |
| Alternative Loan Trust 2006-OA16 | CWALT 2006-OA16 | M6 | 23242GAN4 | |
| Alternative Loan Trust 2006-OA16 | CWALT 2006-OA16 | M7 | 23242GAP9 | |
| Alternative Loan Trust 2006-OA16 | CWALT 2006-OA16 | M8 | 23242GBB9 | |
| Alternative Loan Trust 2006-OA16 | CWALT 2006-OA16 | M9 | 23242GAQ7 | |
| Alternative Loan Trust 2006-OA16 | CWALT 2006-OA16 | C | 23242GAW4 | |
| Alternative Loan Trust 2006-OA16 | CWALT 2006-OA16 | P | 23242GAX2 | |
| Alternative Loan Trust 2006-OA17 | CWALT 2006-OA17 | 1A1A | 12668PAA0 | |
| Alternative Loan Trust 2006-OA17 | CWALT 2006-OA17 | 1A1B | 12668PAB8 | |
| Alternative Loan Trust 2006-OA17 | CWALT 2006-OA17 | 1A1C | 12668PAC6 | |
| Alternative Loan Trust 2006-OA17 | CWALT 2006-OA17 | 1A1D | 12668PAD4 | |
| Alternative Loan Trust 2006-OA17 | CWALT 2006-OA17 | 1A2A | 12668PAE2 | |
| Alternative Loan Trust 2006-OA17 | CWALT 2006-OA17 | 1A2B | 12668PAF9 | |
| Alternative Loan Trust 2006-OA17 | CWALT 2006-OA17 | 1A2C | 12668PAG7 | |
| Alternative Loan Trust 2006-OA17 | CWALT 2006-OA17 | 1A2D | 12668PAH5 | |
| Alternative Loan Trust 2006-OA17 | CWALT 2006-OA17 | 1A3 | 12668PAJ1 | |
| Alternative Loan Trust 2006-OA17 | CWALT 2006-OA17 | 2A1 | 12668PAL6 | |
| Alternative Loan Trust 2006-OA17 | CWALT 2006-OA17 | 2A2 | 12668PAM4 | |
| Alternative Loan Trust 2006-OA17 | CWALT 2006-OA17 | 1XP | 12668PAK8 | |
| Alternative Loan Trust 2006-OA17 | CWALT 2006-OA17 | 2X | 12668PAN2 | |
| Alternative Loan Trust 2006-OA17 | CWALT 2006-OA17 | AR | 12668PBC5 | |
| Alternative Loan Trust 2006-OA17 | CWALT 2006-OA17 | 2P | 12668PBE1 | |
| Alternative Loan Trust 2006-OA17 | CWALT 2006-OA17 | M1 | 12668PAP7 | |
| Alternative Loan Trust 2006-OA17 | CWALT 2006-OA17 | M2 | 12668PAQ5 | |
| Alternative Loan Trust 2006-OA17 | CWALT 2006-OA17 | M3 | 12668PAR3 | |
| Alternative Loan Trust 2006-OA17 | CWALT 2006-OA17 | M4 | 12668PAS1 | |
| Alternative Loan Trust 2006-OA17 | CWALT 2006-OA17 | M5 | 12668PAT9 | |
| Alternative Loan Trust 2006-OA17 | CWALT 2006-OA17 | M6 | 12668PAU6 | |
| Alternative Loan Trust 2006-OA17 | CWALT 2006-OA17 | M7 | 12668PAV4 | |
| Alternative Loan Trust 2006-OA17 | CWALT 2006-OA17 | M8 | 12668PAW2 | |
| Alternative Loan Trust 2006-OA17 | CWALT 2006-OA17 | M9 | 12668PAX0 | |
| Alternative Loan Trust 2006-OA17 | CWALT 2006-OA17 | M10 | 12668PAY8 | |
| Alternative Loan Trust 2006-OA17 | CWALT 2006-OA17 | M11 | 12668PAZ5 | |
| Alternative Loan Trust 2006-OA17 | CWALT 2006-OA17 | B1 | 12668PBA9 | |
| Alternative Loan Trust 2006-OA17 | CWALT 2006-OA17 | B2 | 12668PBB7 | |
| Alternative Loan Trust 2006-OA18 | CWALT 2006-OA18 | A1 | 23244GAD4 | |
| Alternative Loan Trust 2006-OA18 | CWALT 2006-OA18 | A2 | 23244GAE2 | |
| Alternative Loan Trust 2006-OA18 | CWALT 2006-OA18 | A3 | 23244GAF9 | |
| Alternative Loan Trust 2006-OA18 | CWALT 2006-OA18 | AR | 23244GAA0 | |
| Alternative Loan Trust 2006-OA18 | CWALT 2006-OA18 | M1 | 23244GAG7 | |
| Alternative Loan Trust 2006-OA18 | CWALT 2006-OA18 | M2 | 23244GAH5 | |
| Alternative Loan Trust 2006-OA18 | CWALT 2006-OA18 | M3 | 23244GAJ1 | |
| Alternative Loan Trust 2006-OA18 | CWALT 2006-OA18 | M4 | 23244GAK8 | |
| Alternative Loan Trust 2006-OA18 | CWALT 2006-OA18 | M5 | 23244GAL6 | |

78

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| Alternative Loan Trust 2006-OA18 | CWALT 2006-OA18 | M6 | 23244GAM4 | |
| Alternative Loan Trust 2006-OA18 | CWALT 2006-OA18 | M7 | 23244GAN2 | |
| Alternative Loan Trust 2006-OA18 | CWALT 2006-OA18 | M8 | 23244GAP7 | |
| Alternative Loan Trust 2006-OA18 | CWALT 2006-OA18 | M9 | 23244GAQ5 | |
| Alternative Loan Trust 2006-OA18 | CWALT 2006-OA18 | C | 23244GAB8 | |
| Alternative Loan Trust 2006-OA18 | CWALT 2006-OA18 | P | 23244GAC6 | |
| Alternative Loan Trust 2006-OA19 | CWALT 2006-OA19 | A1 | 12668RAA6 | |
| Alternative Loan Trust 2006-OA19 | CWALT 2006-OA19 | A2 | 12668RAB4 | |
| Alternative Loan Trust 2006-OA19 | CWALT 2006-OA19 | A3A | 12668RAC2 | |
| Alternative Loan Trust 2006-OA19 | CWALT 2006-OA19 | A3B | 12668RAD0 | |
| Alternative Loan Trust 2006-OA19 | CWALT 2006-OA19 | A4 | 12668RAE8 | |
| Alternative Loan Trust 2006-OA19 | CWALT 2006-OA19 | A5 | 12668RAF5 | |
| Alternative Loan Trust 2006-OA19 | CWALT 2006-OA19 | XP | 12668RAG3 | |
| Alternative Loan Trust 2006-OA19 | CWALT 2006-OA19 | AR | 12668RAX6 | |
| Alternative Loan Trust 2006-OA19 | CWALT 2006-OA19 | M1 | 12668RAJ7 | |
| Alternative Loan Trust 2006-OA19 | CWALT 2006-OA19 | M2 | 12668RAK4 | |
| Alternative Loan Trust 2006-OA19 | CWALT 2006-OA19 | M3 | 12668RAL2 | |
| Alternative Loan Trust 2006-OA19 | CWALT 2006-OA19 | M4 | 12668RAM0 | |
| Alternative Loan Trust 2006-OA19 | CWALT 2006-OA19 | M5 | 12668RAN8 | |
| Alternative Loan Trust 2006-OA19 | CWALT 2006-OA19 | M6 | 12668RAP3 | |
| Alternative Loan Trust 2006-OA19 | CWALT 2006-OA19 | M7 | 12668RAQ1 | |
| Alternative Loan Trust 2006-OA19 | CWALT 2006-OA19 | M8 | 12668RAR9 | |
| Alternative Loan Trust 2006-OA19 | CWALT 2006-OA19 | M9 | 12668RAS7 | |
| Alternative Loan Trust 2006-OA19 | CWALT 2006-OA19 | M10 | 12668RAT5 | |
| Alternative Loan Trust 2006-OA19 | CWALT 2006-OA19 | B1 | 12668RAU2 | |
| Alternative Loan Trust 2006-OA19 | CWALT 2006-OA19 | B2 | 12668RAV0 | |
| Alternative Loan Trust 2006-OA19 | CWALT 2006-OA19 | B3 | 12668RAW8 | |
| Alternative Loan Trust 2006-OA2 | CWALT 2006-OA2 | A1 | 126694R75 | |
| Alternative Loan Trust 2006-OA2 | CWALT 2006-OA2 | A2A | 126694R83 | |
| Alternative Loan Trust 2006-OA2 | CWALT 2006-OA2 | A2B | 126694R91 | |
| Alternative Loan Trust 2006-OA2 | CWALT 2006-OA2 | A3 | 126694S25 | |
| Alternative Loan Trust 2006-OA2 | CWALT 2006-OA2 | A4 | 126694S33 | |
| Alternative Loan Trust 2006-OA2 | CWALT 2006-OA2 | A5 | 126694S41 | |
| Alternative Loan Trust 2006-OA2 | CWALT 2006-OA2 | A6 | 126694S58 | |
| Alternative Loan Trust 2006-OA2 | CWALT 2006-OA2 | A7 | 126694V88 | |
| Alternative Loan Trust 2006-OA2 | CWALT 2006-OA2 | 1X | 126694S66 | |
| Alternative Loan Trust 2006-OA2 | CWALT 2006-OA2 | 2X | 126694V96 | |
| Alternative Loan Trust 2006-OA2 | CWALT 2006-OA2 | X1P | 126694Z68 | |
| Alternative Loan Trust 2006-OA2 | CWALT 2006-OA2 | AR | 126694U55 | |
| Alternative Loan Trust 2006-OA2 | CWALT 2006-OA2 | P | 126694U30 | |
| Alternative Loan Trust 2006-OA2 | CWALT 2006-OA2 | M1 | 126694S74 | |
| Alternative Loan Trust 2006-OA2 | CWALT 2006-OA2 | M2 | 126694S82 | |
| Alternative Loan Trust 2006-OA2 | CWALT 2006-OA2 | M3 | 126694S90 | |
| Alternative Loan Trust 2006-OA2 | CWALT 2006-OA2 | M4 | 126694T24 | |
| Alternative Loan Trust 2006-OA2 | CWALT 2006-OA2 | M5 | 126694T32 | |
| Alternative Loan Trust 2006-OA2 | CWALT 2006-OA2 | M6 | 126694T40 | |

853339_1

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| Alternative Loan Trust 2006-OA2 | CWALT 2006-OA2 | M7 | 126694T57 | |
| Alternative Loan Trust 2006-OA2 | CWALT 2006-OA2 | M8 | 126694T65 | |
| Alternative Loan Trust 2006-OA2 | CWALT 2006-OA2 | M9 | 126694T73 | |
| Alternative Loan Trust 2006-OA2 | CWALT 2006-OA2 | B1 | 126694T81 | |
| Alternative Loan Trust 2006-OA2 | CWALT 2006-OA2 | B2 | 126694T99 | |
| Alternative Loan Trust 2006-OA2 | CWALT 2006-OA2 | B3 | 126694U22 | |
| Alternative Loan Trust 2006-OA21 | CWALT 2006-OA21 | A1 | 23245QAA7 | |
| Alternative Loan Trust 2006-OA21 | CWALT 2006-OA21 | A2 | 23245QAB5 | |
| Alternative Loan Trust 2006-OA21 | CWALT 2006-OA21 | A3 | 23245QAC3 | |
| Alternative Loan Trust 2006-OA21 | CWALT 2006-OA21 | XP | 23245QAE9 | |
| Alternative Loan Trust 2006-OA21 | CWALT 2006-OA21 | AR | 23245QAU3 | |
| Alternative Loan Trust 2006-OA21 | CWALT 2006-OA21 | M1 | 23245QAF6 | |
| Alternative Loan Trust 2006-OA21 | CWALT 2006-OA21 | M2 | 23245QAG4 | |
| Alternative Loan Trust 2006-OA21 | CWALT 2006-OA21 | M3 | 23245QAH2 | |
| Alternative Loan Trust 2006-OA21 | CWALT 2006-OA21 | M4 | 23245QAJ8 | |
| Alternative Loan Trust 2006-OA21 | CWALT 2006-OA21 | M5 | 23245QAK5 | |
| Alternative Loan Trust 2006-OA21 | CWALT 2006-OA21 | M6 | 23245QAL3 | |
| Alternative Loan Trust 2006-OA21 | CWALT 2006-OA21 | M7 | 23245QAM1 | |
| Alternative Loan Trust 2006-OA21 | CWALT 2006-OA21 | M8 | 23245QAN9 | |
| Alternative Loan Trust 2006-OA21 | CWALT 2006-OA21 | M9 | 23245QAP4 | |
| Alternative Loan Trust 2006-OA21 | CWALT 2006-OA21 | M10 | 23245QAQ2 | |
| Alternative Loan Trust 2006-OA21 | CWALT 2006-OA21 | B1 | 23245QAR0 | |
| Alternative Loan Trust 2006-OA21 | CWALT 2006-OA21 | B2 | 23245QAS8 | |
| Alternative Loan Trust 2006-OA21 | CWALT 2006-OA21 | B3 | 23245QAT6 | |
| Alternative Loan Trust 2006-OA22 | CWALT 2006-OA22 | A1 | 23245PAA9 | |
| Alternative Loan Trust 2006-OA22 | CWALT 2006-OA22 | A2 | 23245PAB7 | |
| Alternative Loan Trust 2006-OA22 | CWALT 2006-OA22 | A3 | 23245PAC5 | |
| Alternative Loan Trust 2006-OA22 | CWALT 2006-OA22 | AR | 23245PAD3 | |
| Alternative Loan Trust 2006-OA22 | CWALT 2006-OA22 | CP | 23245PAP6 | |
| Alternative Loan Trust 2006-OA22 | CWALT 2006-OA22 | M1 | 23245PAE1 | |
| Alternative Loan Trust 2006-OA22 | CWALT 2006-OA22 | M2 | 23245PAF8 | |
| Alternative Loan Trust 2006-OA22 | CWALT 2006-OA22 | M3 | 23245PAG6 | |
| Alternative Loan Trust 2006-OA22 | CWALT 2006-OA22 | M4 | 23245PAH4 | |
| Alternative Loan Trust 2006-OA22 | CWALT 2006-OA22 | M5 | 23245PAJ0 | |
| Alternative Loan Trust 2006-OA22 | CWALT 2006-OA22 | M6 | 23245PAK7 | |
| Alternative Loan Trust 2006-OA22 | CWALT 2006-OA22 | M7 | 23245PAL5 | |
| Alternative Loan Trust 2006-OA22 | CWALT 2006-OA22 | M8 | 23245PAM3 | |
| Alternative Loan Trust 2006-OA22 | CWALT 2006-OA22 | M9 | 23245PAN1 | |
| Alternative Loan Trust 2006-OA3 | CWALT 2006-OA3 | 1A1 | 12668BB44 | |
| Alternative Loan Trust 2006-OA3 | CWALT 2006-OA3 | 1A2 | 12668BB51 | |
| Alternative Loan Trust 2006-OA3 | CWALT 2006-OA3 | 1A3 | 12668BB69 | |
| Alternative Loan Trust 2006-OA3 | CWALT 2006-OA3 | 2A1 | 12668BB77 | |
| Alternative Loan Trust 2006-OA3 | CWALT 2006-OA3 | 2A2 | 12668BB85 | |
| Alternative Loan Trust 2006-OA3 | CWALT 2006-OA3 | 2A3 | 12668BB93 | |
| Alternative Loan Trust 2006-OA3 | CWALT 2006-OA3 | X | 12668BC27 | |
| Alternative Loan Trust 2006-OA3 | CWALT 2006-OA3 | AR | 12668BC35 | |

80

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| Alternative Loan Trust 2006-OA3 | CWALT 2006-OA3 | C | 12668BD34 | |
| Alternative Loan Trust 2006-OA3 | CWALT 2006-OA3 | P1 | 12668BD42 | |
| Alternative Loan Trust 2006-OA3 | CWALT 2006-OA3 | P2 | 12668BD59 | |
| Alternative Loan Trust 2006-OA3 | CWALT 2006-OA3 | M1 | 12668BC43 | |
| Alternative Loan Trust 2006-OA3 | CWALT 2006-OA3 | M2 | 12668BC50 | |
| Alternative Loan Trust 2006-OA3 | CWALT 2006-OA3 | M3 | 12668BC68 | |
| Alternative Loan Trust 2006-OA3 | CWALT 2006-OA3 | M4 | 12668BC76 | |
| Alternative Loan Trust 2006-OA3 | CWALT 2006-OA3 | M5 | 12668BC84 | |
| Alternative Loan Trust 2006-OA3 | CWALT 2006-OA3 | M6 | 12668BC92 | |
| Alternative Loan Trust 2006-OA3 | CWALT 2006-OA3 | M7 | 12668BD26 | |
| Alternative Loan Trust 2006-OA6 | CWALT 2006-OA6 | 1A-1A | 12668BD91 | |
| Alternative Loan Trust 2006-OA6 | CWALT 2006-OA6 | 1A-1B | 12668BE25 | |
| Alternative Loan Trust 2006-OA6 | CWALT 2006-OA6 | 1A-2 | 12668BE33 | |
| Alternative Loan Trust 2006-OA6 | CWALT 2006-OA6 | 1A-3 | 12668BE41 | |
| Alternative Loan Trust 2006-OA6 | CWALT 2006-OA6 | 1A-4A | 12668BE58 | |
| Alternative Loan Trust 2006-OA6 | CWALT 2006-OA6 | 1A-4B | 12668BE66 | |
| Alternative Loan Trust 2006-OA6 | CWALT 2006-OA6 | 1A-4C | 12668BE74 | |
| Alternative Loan Trust 2006-OA6 | CWALT 2006-OA6 | 1A-4D | 12668BE82 | |
| Alternative Loan Trust 2006-OA6 | CWALT 2006-OA6 | 2-A | 12668BE90 | |
| Alternative Loan Trust 2006-OA6 | CWALT 2006-OA6 | A-R | 12668BG49 | |
| Alternative Loan Trust 2006-OA6 | CWALT 2006-OA6 | C | 12668BG23 | |
| Alternative Loan Trust 2006-OA6 | CWALT 2006-OA6 | P | 12668BG31 | |
| Alternative Loan Trust 2006-OA6 | CWALT 2006-OA6 | M-1 | 12668BF24 | |
| Alternative Loan Trust 2006-OA6 | CWALT 2006-OA6 | M-2 | 12668BF32 | |
| Alternative Loan Trust 2006-OA6 | CWALT 2006-OA6 | M-3 | 12668BF40 | |
| Alternative Loan Trust 2006-OA6 | CWALT 2006-OA6 | M-4 | 12668BF57 | |
| Alternative Loan Trust 2006-OA6 | CWALT 2006-OA6 | M-5 | 12668BF65 | |
| Alternative Loan Trust 2006-OA6 | CWALT 2006-OA6 | M-6 | 12668BF73 | |
| Alternative Loan Trust 2006-OA6 | CWALT 2006-OA6 | M-7 | 12668BF81 | |
| Alternative Loan Trust 2006-OA7 | CWALT 2006-OA7 | 1A1 | 02146BAA4 | |
| Alternative Loan Trust 2006-OA7 | CWALT 2006-OA7 | 1A2 | 02146BAB2 | |
| Alternative Loan Trust 2006-OA7 | CWALT 2006-OA7 | 1A3 | 02146BAC0 | |
| Alternative Loan Trust 2006-OA7 | CWALT 2006-OA7 | 1A4 | 02146BAD8 | |
| Alternative Loan Trust 2006-OA7 | CWALT 2006-OA7 | 1X | 02146BAE6 | |
| Alternative Loan Trust 2006-OA7 | CWALT 2006-OA7 | 2A1 | 02146BAF3 | |
| Alternative Loan Trust 2006-OA7 | CWALT 2006-OA7 | 2A2 | 02146BAG1 | |
| Alternative Loan Trust 2006-OA7 | CWALT 2006-OA7 | 2A3 | 02146BAH9 | |
| Alternative Loan Trust 2006-OA7 | CWALT 2006-OA7 | 2X | 02146BAJ5 | |
| Alternative Loan Trust 2006-OA7 | CWALT 2006-OA7 | 3A1 | 02146BAK2 | |
| Alternative Loan Trust 2006-OA7 | CWALT 2006-OA7 | 3A2 | 02146BAL0 | |
| Alternative Loan Trust 2006-OA7 | CWALT 2006-OA7 | AR | 02146BAM8 | |
| Alternative Loan Trust 2006-OA7 | CWALT 2006-OA7 | C | 02146BAV8 | |
| Alternative Loan Trust 2006-OA7 | CWALT 2006-OA7 | P1 | 02146BAW6 | |
| Alternative Loan Trust 2006-OA7 | CWALT 2006-OA7 | P2 | 02146BAX4 | |
| Alternative Loan Trust 2006-OA7 | CWALT 2006-OA7 | R-X | 02146BAY2 | |
| Alternative Loan Trust 2006-OA7 | CWALT 2006-OA7 | M1 | 02146BAN6 | |

81

853339_1

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| Alternative Loan Trust 2006-OA7 | CWALT 2006-OA7 | M2 | 02146BAP1 | |
| Alternative Loan Trust 2006-OA7 | CWALT 2006-OA7 | M3 | 02146BAQ9 | |
| Alternative Loan Trust 2006-OA7 | CWALT 2006-OA7 | M4 | 02146BAR7 | |
| Alternative Loan Trust 2006-OA7 | CWALT 2006-OA7 | M5 | 02146BAS5 | |
| Alternative Loan Trust 2006-OA7 | CWALT 2006-OA7 | M6 | 02146BAT3 | |
| Alternative Loan Trust 2006-OA7 | CWALT 2006-OA7 | M7 | 02146BAU0 | |
| Alternative Loan Trust 2006-OA8 | CWALT 2006-OA8 | 1A1 | 02147CAA1 | |
| Alternative Loan Trust 2006-OA8 | CWALT 2006-OA8 | 1A2 | 02147CAB9 | |
| Alternative Loan Trust 2006-OA8 | CWALT 2006-OA8 | 1A3 | 02147CAC7 | |
| Alternative Loan Trust 2006-OA8 | CWALT 2006-OA8 | 2A1 | 02147CAD5 | |
| Alternative Loan Trust 2006-OA8 | CWALT 2006-OA8 | 2A2 | 02147CAE3 | |
| Alternative Loan Trust 2006-OA8 | CWALT 2006-OA8 | 2A3 | 02147CAF0 | |
| Alternative Loan Trust 2006-OA8 | CWALT 2006-OA8 | 2A4 | 02147CAG8 | |
| Alternative Loan Trust 2006-OA8 | CWALT 2006-OA8 | 2A5 | 02147CAH6 | |
| Alternative Loan Trust 2006-OA8 | CWALT 2006-OA8 | X | 02147CAJ2 | |
| Alternative Loan Trust 2006-OA8 | CWALT 2006-OA8 | AR | 02147CAK9 | |
| Alternative Loan Trust 2006-OA8 | CWALT 2006-OA8 | C | 02147CAT0 | |
| Alternative Loan Trust 2006-OA8 | CWALT 2006-OA8 | P1 | 02147CAU7 | |
| Alternative Loan Trust 2006-OA8 | CWALT 2006-OA8 | P2 | 02147CAV5 | |
| Alternative Loan Trust 2006-OA8 | CWALT 2006-OA8 | RX | 02147CAW3 | |
| Alternative Loan Trust 2006-OA8 | CWALT 2006-OA8 | M1 | 02147CAL7 | |
| Alternative Loan Trust 2006-OA8 | CWALT 2006-OA8 | M2 | 02147CAM5 | |
| Alternative Loan Trust 2006-OA8 | CWALT 2006-OA8 | M3 | 02147CAN3 | |
| Alternative Loan Trust 2006-OA8 | CWALT 2006-OA8 | M4 | 02147CAP8 | |
| Alternative Loan Trust 2006-OA8 | CWALT 2006-OA8 | M5 | 02147CAQ6 | |
| Alternative Loan Trust 2006-OA8 | CWALT 2006-OA8 | M6 | 02147CAR4 | |
| Alternative Loan Trust 2006-OA8 | CWALT 2006-OA8 | M7 | 02147CAS2 | |
| Alternative Loan Trust 2006-OA9 | CWALT 2006-OA9 | 1A1 | 02146YAA4 | |
| Alternative Loan Trust 2006-OA9 | CWALT 2006-OA9 | 1A2 | 02146YAB2 | |
| Alternative Loan Trust 2006-OA9 | CWALT 2006-OA9 | 2A1A | 02146YAC0 | |
| Alternative Loan Trust 2006-OA9 | CWALT 2006-OA9 | 2A1B | 02146YAD8 | |
| Alternative Loan Trust 2006-OA9 | CWALT 2006-OA9 | 2A2 | 02146YAE6 | |
| Alternative Loan Trust 2006-OA9 | CWALT 2006-OA9 | 2A3 | 02146YAF3 | |
| Alternative Loan Trust 2006-OA9 | CWALT 2006-OA9 | 1X | 02146YAG1 | |
| Alternative Loan Trust 2006-OA9 | CWALT 2006-OA9 | X1P | 02146YAH9 | |
| Alternative Loan Trust 2006-OA9 | CWALT 2006-OA9 | 2X | 02146YAJ5 | |
| Alternative Loan Trust 2006-OA9 | CWALT 2006-OA9 | AR | 02146YAY2 | |
| Alternative Loan Trust 2006-OA9 | CWALT 2006-OA9 | P | 02146YAK2 | |
| Alternative Loan Trust 2006-OA9 | CWALT 2006-OA9 | M1 | 02146YAL0 | |
| Alternative Loan Trust 2006-OA9 | CWALT 2006-OA9 | M2 | 02146YAM8 | |
| Alternative Loan Trust 2006-OA9 | CWALT 2006-OA9 | M3 | 02146YAN6 | |
| Alternative Loan Trust 2006-OA9 | CWALT 2006-OA9 | M4 | 02146YAP1 | |
| Alternative Loan Trust 2006-OA9 | CWALT 2006-OA9 | M5 | 02146YAQ9 | |
| Alternative Loan Trust 2006-OA9 | CWALT 2006-OA9 | M6 | 02146YAR7 | |
| Alternative Loan Trust 2006-OA9 | CWALT 2006-OA9 | M7 | 02146YAS5 | |
| Alternative Loan Trust 2006-OA9 | CWALT 2006-OA9 | M8 | 02146YAT3 | |

853339_1

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| Alternative Loan Trust 2006-OA9 | CWALT 2006-OA9 | M9 | 02146YAU0 | |
| Alternative Loan Trust 2006-OA9 | CWALT 2006-OA9 | M10 | 02146YAZ9 | |
| Alternative Loan Trust 2006-OA9 | CWALT 2006-OA9 | B1 | 02146YAV8 | |
| Alternative Loan Trust 2006-OA9 | CWALT 2006-OA9 | B2 | 02146YAW6 | |
| Alternative Loan Trust 2006-OA9 | CWALT 2006-OA9 | B3 | 02146YAX4 | |
| Alternative Loan Trust 2006-OC1 | CWALT 2006-OC1 | 1A1 | 12668BJD6 | |
| Alternative Loan Trust 2006-OC1 | CWALT 2006-OC1 | 1A2 | 12668BJE4 | |
| Alternative Loan Trust 2006-OC1 | CWALT 2006-OC1 | 2A1 | 12668BJF1 | |
| Alternative Loan Trust 2006-OC1 | CWALT 2006-OC1 | 2A2 | 12668BJT1 | |
| Alternative Loan Trust 2006-OC1 | CWALT 2006-OC1 | 23A | 12668BJU8 | |
| Alternative Loan Trust 2006-OC1 | CWALT 2006-OC1 | 23B | 12668BJV6 | |
| Alternative Loan Trust 2006-OC1 | CWALT 2006-OC1 | AIO | 12668BJW4 | |
| Alternative Loan Trust 2006-OC1 | CWALT 2006-OC1 | AR | 12668BJQ7 | |
| Alternative Loan Trust 2006-OC1 | CWALT 2006-OC1 | C | 12668BJR5 | |
| Alternative Loan Trust 2006-OC1 | CWALT 2006-OC1 | P | 12668BJS3 | |
| Alternative Loan Trust 2006-OC1 | CWALT 2006-OC1 | M1 | 12668BJG9 | |
| Alternative Loan Trust 2006-OC1 | CWALT 2006-OC1 | M2 | 12668BJH7 | |
| Alternative Loan Trust 2006-OC1 | CWALT 2006-OC1 | M3 | 12668BJJ3 | |
| Alternative Loan Trust 2006-OC1 | CWALT 2006-OC1 | M4 | 12668BJK0 | |
| Alternative Loan Trust 2006-OC1 | CWALT 2006-OC1 | M5 | 12668BJL8 | |
| Alternative Loan Trust 2006-OC1 | CWALT 2006-OC1 | M6 | 12668BJM6 | |
| Alternative Loan Trust 2006-OC1 | CWALT 2006-OC1 | M7 | 12668BJN4 | |
| Alternative Loan Trust 2006-OC1 | CWALT 2006-OC1 | M8 | 12668BJP9 | |
| Alternative Loan Trust 2006-OC10 | CWALT 2006-OC10 | 1-A | 23245FAA1 | |
| Alternative Loan Trust 2006-OC10 | CWALT 2006-OC10 | 2-A-1 | 23245FAB9 | |
| Alternative Loan Trust 2006-OC10 | CWALT 2006-OC10 | 2-A-2-A | 23245FAC7 | |
| Alternative Loan Trust 2006-OC10 | CWALT 2006-OC10 | 2-A-2-B | 23245FAD5 | |
| Alternative Loan Trust 2006-OC10 | CWALT 2006-OC10 | 2-A-3 | 23245FAE3 | |
| Alternative Loan Trust 2006-OC10 | CWALT 2006-OC10 | C | 23245FAQ6 | |
| Alternative Loan Trust 2006-OC10 | CWALT 2006-OC10 | P | 23245FAR4 | |
| Alternative Loan Trust 2006-OC10 | CWALT 2006-OC10 | A-R | 23245FAP8 | |
| Alternative Loan Trust 2006-OC10 | CWALT 2006-OC10 | M-1 | 23245FAF0 | |
| Alternative Loan Trust 2006-OC10 | CWALT 2006-OC10 | M-2 | 23245FAG8 | |
| Alternative Loan Trust 2006-OC10 | CWALT 2006-OC10 | M-3 | 23245FAH6 | |
| Alternative Loan Trust 2006-OC10 | CWALT 2006-OC10 | M-4 | 23245FAJ2 | |
| Alternative Loan Trust 2006-OC10 | CWALT 2006-OC10 | M-5 | 23245FAK9 | |
| Alternative Loan Trust 2006-OC10 | CWALT 2006-OC10 | M-6 | 23245FAL7 | |
| Alternative Loan Trust 2006-OC10 | CWALT 2006-OC10 | M-7 | 23245FAM5 | |
| Alternative Loan Trust 2006-OC10 | CWALT 2006-OC10 | M-8 | 23245FAN3 | |
| Alternative Loan Trust 2006-OC11 | CWALT 2006-OC11 | 1A | 23244JAA4 | |
| Alternative Loan Trust 2006-OC11 | CWALT 2006-OC11 | 2A1 | 23244JAB2 | |
| Alternative Loan Trust 2006-OC11 | CWALT 2006-OC11 | 2A2A | 23244JAC0 | |
| Alternative Loan Trust 2006-OC11 | CWALT 2006-OC11 | 2A2B | 23244JAD8 | |
| Alternative Loan Trust 2006-OC11 | CWALT 2006-OC11 | 2A3 | 23244JAE6 | |

83

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| Alternative Loan Trust 2006-OC11 | CWALT 2006-OC11 | AR | 23244JAS5 | |
| Alternative Loan Trust 2006-OC11 | CWALT 2006-OC11 | C | 23244JAQ9 | |
| Alternative Loan Trust 2006-OC11 | CWALT 2006-OC11 | P | 23244JAR7 | |
| Alternative Loan Trust 2006-OC11 | CWALT 2006-OC11 | M1 | 23244JAG1 | |
| Alternative Loan Trust 2006-OC11 | CWALT 2006-OC11 | M2 | 23244JAH9 | |
| Alternative Loan Trust 2006-OC11 | CWALT 2006-OC11 | M3 | 23244JAJ5 | |
| Alternative Loan Trust 2006-OC11 | CWALT 2006-OC11 | M4 | 23244JAK2 | |
| Alternative Loan Trust 2006-OC11 | CWALT 2006-OC11 | M5 | 23244JAL0 | |
| Alternative Loan Trust 2006-OC11 | CWALT 2006-OC11 | M6 | 23244JAM8 | |
| Alternative Loan Trust 2006-OC11 | CWALT 2006-OC11 | M7 | 23244JAN6 | |
| Alternative Loan Trust 2006-OC11 | CWALT 2006-OC11 | M8 | 23244JAP1 | |
| Alternative Loan Trust 2006-OC2 | CWALT 2006-OC2 | 1A | 12668BRC9 | |
| Alternative Loan Trust 2006-OC2 | CWALT 2006-OC2 | 2A1 | 12668BRE5 | |
| Alternative Loan Trust 2006-OC2 | CWALT 2006-OC2 | 2A2 | 12668BRF2 | |
| Alternative Loan Trust 2006-OC2 | CWALT 2006-OC2 | 2A3 | 12668BRG0 | |
| Alternative Loan Trust 2006-OC2 | CWALT 2006-OC2 | C | 12668BRT2 | |
| Alternative Loan Trust 2006-OC2 | CWALT 2006-OC2 | P | 12668BRU9 | |
| Alternative Loan Trust 2006-OC2 | CWALT 2006-OC2 | AR | 12668BRV7 | |
| Alternative Loan Trust 2006-OC2 | CWALT 2006-OC2 | M1 | 12668BRJ4 | |
| Alternative Loan Trust 2006-OC2 | CWALT 2006-OC2 | M2 | 12668BRK1 | |
| Alternative Loan Trust 2006-OC2 | CWALT 2006-OC2 | M3 | 12668BRL9 | |
| Alternative Loan Trust 2006-OC2 | CWALT 2006-OC2 | M4 | 12668BRM7 | |
| Alternative Loan Trust 2006-OC2 | CWALT 2006-OC2 | M5 | 12668BRN5 | |
| Alternative Loan Trust 2006-OC2 | CWALT 2006-OC2 | M6 | 12668BRP0 | |
| Alternative Loan Trust 2006-OC2 | CWALT 2006-OC2 | M7 | 12668BRQ8 | |
| Alternative Loan Trust 2006-OC2 | CWALT 2006-OC2 | M8 | 12668BRR6 | |
| Alternative Loan Trust 2006-OC2 | CWALT 2006-OC2 | M9 | 12668BRS4 | |
| Alternative Loan Trust 2006-OC3 | CWALT 2006-OC3 | 1A1 | 021464AA0 | |
| Alternative Loan Trust 2006-OC3 | CWALT 2006-OC3 | 1A2 | 021464AB8 | |
| Alternative Loan Trust 2006-OC3 | CWALT 2006-OC3 | 2A1 | 021464AC6 | |
| Alternative Loan Trust 2006-OC3 | CWALT 2006-OC3 | 2A2 | 021464AD4 | |
| Alternative Loan Trust 2006-OC3 | CWALT 2006-OC3 | 2A3 | 021464AE2 | |
| Alternative Loan Trust 2006-OC3 | CWALT 2006-OC3 | AR | 021464AF9 | |
| Alternative Loan Trust 2006-OC3 | CWALT 2006-OC3 | C | 021464AQ5 | |
| Alternative Loan Trust 2006-OC3 | CWALT 2006-OC3 | P | 021464AR3 | |
| Alternative Loan Trust 2006-OC3 | CWALT 2006-OC3 | M1 | 021464AG7 | |
| Alternative Loan Trust 2006-OC3 | CWALT 2006-OC3 | M2 | 021464AH5 | |
| Alternative Loan Trust 2006-OC3 | CWALT 2006-OC3 | M3 | 021464AJ1 | |
| Alternative Loan Trust 2006-OC3 | CWALT 2006-OC3 | M4 | 021464AK8 | |
| Alternative Loan Trust 2006-OC3 | CWALT 2006-OC3 | M5 | 021464AL6 | |
| Alternative Loan Trust 2006-OC3 | CWALT 2006-OC3 | M6 | 021464AM4 | |
| Alternative Loan Trust 2006-OC3 | CWALT 2006-OC3 | M7 | 021464AN2 | |
| Alternative Loan Trust 2006-OC3 | CWALT 2006-OC3 | M8 | 021464AP7 | |
| Alternative Loan Trust 2006-OC3 | CWALT 2006-OC3 | M9 | 021464AS1 | |
| Alternative Loan Trust 2006-OC4 | CWALT 2006-OC4 | 1A | 021455AA8 | |
| Alternative Loan Trust 2006-OC4 | CWALT 2006-OC4 | 2A1 | 021455AB6 | |

853339_1

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| Alternative Loan Trust 2006-OC4 | CWALT 2006-OC4 | 22A | 021455AC4 | |
| Alternative Loan Trust 2006-OC4 | CWALT 2006-OC4 | 22B | 021455AD2 | |
| Alternative Loan Trust 2006-OC4 | CWALT 2006-OC4 | 2A3 | 021455AE0 | |
| Alternative Loan Trust 2006-OC4 | CWALT 2006-OC4 | C | 021455AS9 | |
| Alternative Loan Trust 2006-OC4 | CWALT 2006-OC4 | P | 021455AT7 | |
| Alternative Loan Trust 2006-OC4 | CWALT 2006-OC4 | AR | 021455AR1 | |
| Alternative Loan Trust 2006-OC4 | CWALT 2006-OC4 | M1 | 021455AF7 | |
| Alternative Loan Trust 2006-OC4 | CWALT 2006-OC4 | M2 | 021455AG5 | |
| Alternative Loan Trust 2006-OC4 | CWALT 2006-OC4 | M3 | 021455AH3 | |
| Alternative Loan Trust 2006-OC4 | CWALT 2006-OC4 | M4 | 021455AJ9 | |
| Alternative Loan Trust 2006-OC4 | CWALT 2006-OC4 | M5 | 021455AK6 | |
| Alternative Loan Trust 2006-OC4 | CWALT 2006-OC4 | M6 | 021455AL4 | |
| Alternative Loan Trust 2006-OC4 | CWALT 2006-OC4 | M7 | 021455AM2 | |
| Alternative Loan Trust 2006-OC4 | CWALT 2006-OC4 | M8 | 021455AN0 | |
| Alternative Loan Trust 2006-OC4 | CWALT 2006-OC4 | M9 | 021455AP5 | |
| Alternative Loan Trust 2006-OC4 | CWALT 2006-OC4 | B | 021455AQ3 | |
| Alternative Loan Trust 2006-OC5 | CWALT 2006-OC5 | 1A | 02147HAA0 | |
| Alternative Loan Trust 2006-OC5 | CWALT 2006-OC5 | 2A1 | 02147HAB8 | |
| Alternative Loan Trust 2006-OC5 | CWALT 2006-OC5 | 22A | 02147HAC6 | |
| Alternative Loan Trust 2006-OC5 | CWALT 2006-OC5 | 22B | 02147HAD4 | |
| Alternative Loan Trust 2006-OC5 | CWALT 2006-OC5 | 22C | 02147HAE2 | |
| Alternative Loan Trust 2006-OC5 | CWALT 2006-OC5 | 2A3 | 02147HAF9 | |
| Alternative Loan Trust 2006-OC5 | CWALT 2006-OC5 | AR | 02147HAR3 | |
| Alternative Loan Trust 2006-OC5 | CWALT 2006-OC5 | C | 02147HAS1 | |
| Alternative Loan Trust 2006-OC5 | CWALT 2006-OC5 | P | 02147HAT9 | |
| Alternative Loan Trust 2006-OC5 | CWALT 2006-OC5 | M1 | 02147HAG7 | |
| Alternative Loan Trust 2006-OC5 | CWALT 2006-OC5 | M2 | 02147HAH5 | |
| Alternative Loan Trust 2006-OC5 | CWALT 2006-OC5 | M3 | 02147HAJ1 | |
| Alternative Loan Trust 2006-OC5 | CWALT 2006-OC5 | M4 | 02147HAK8 | |
| Alternative Loan Trust 2006-OC5 | CWALT 2006-OC5 | M5 | 02147HAL6 | |
| Alternative Loan Trust 2006-OC5 | CWALT 2006-OC5 | M6 | 02147HAM4 | |
| Alternative Loan Trust 2006-OC5 | CWALT 2006-OC5 | M7 | 02147HAN2 | |
| Alternative Loan Trust 2006-OC5 | CWALT 2006-OC5 | M8 | 02147HAP7 | |
| Alternative Loan Trust 2006-OC5 | CWALT 2006-OC5 | M9 | 02147HAQ5 | |
| Alternative Loan Trust 2006-OC6 | CWALT 2006-OC6 | 1A | 23243DAA8 | |
| Alternative Loan Trust 2006-OC6 | CWALT 2006-OC6 | 2A1 | 23243DAB6 | |
| Alternative Loan Trust 2006-OC6 | CWALT 2006-OC6 | 2A2A | 23243DAC4 | |
| Alternative Loan Trust 2006-OC6 | CWALT 2006-OC6 | 2A2B | 23243DAD2 | |
| Alternative Loan Trust 2006-OC6 | CWALT 2006-OC6 | 2A3 | 23243DAF7 | |
| Alternative Loan Trust 2006-OC6 | CWALT 2006-OC6 | AR | 23243DAS9 | |
| Alternative Loan Trust 2006-OC6 | CWALT 2006-OC6 | C | 23243DAT7 | |
| Alternative Loan Trust 2006-OC6 | CWALT 2006-OC6 | P | 23243DAU4 | |
| Alternative Loan Trust 2006-OC6 | CWALT 2006-OC6 | M1 | 23243DAH3 | |
| Alternative Loan Trust 2006-OC6 | CWALT 2006-OC6 | M2 | 23243DAJ9 | |
| Alternative Loan Trust 2006-OC6 | CWALT 2006-OC6 | M3 | 23243DAK6 | |
| Alternative Loan Trust 2006-OC6 | CWALT 2006-OC6 | M4 | 23243DAL4 | |

853339_1

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| Alternative Loan Trust 2006-OC6 | CWALT 2006-OC6 | M5 | 23243DAM2 | |
| Alternative Loan Trust 2006-OC6 | CWALT 2006-OC6 | M6 | 23243DAN0 | |
| Alternative Loan Trust 2006-OC6 | CWALT 2006-OC6 | M7 | 23243DAP5 | |
| Alternative Loan Trust 2006-OC6 | CWALT 2006-OC6 | M8 | 23243DAQ3 | |
| Alternative Loan Trust 2006-OC6 | CWALT 2006-OC6 | M9 | 23243DAR1 | |
| Alternative Loan Trust 2006-OC7 | CWALT 2006-OC7 | 1A | 23243VAA8 | |
| Alternative Loan Trust 2006-OC7 | CWALT 2006-OC7 | 2A1 | 23243VAB6 | |
| Alternative Loan Trust 2006-OC7 | CWALT 2006-OC7 | 22A | 23243VAC4 | |
| Alternative Loan Trust 2006-OC7 | CWALT 2006-OC7 | 22B | 23243VAR1 | |
| Alternative Loan Trust 2006-OC7 | CWALT 2006-OC7 | 2A3 | 23243VAD2 | |
| Alternative Loan Trust 2006-OC7 | CWALT 2006-OC7 | P | 23243VAP5 | |
| Alternative Loan Trust 2006-OC7 | CWALT 2006-OC7 | C | 23243VAN0 | |
| Alternative Loan Trust 2006-OC7 | CWALT 2006-OC7 | AR | 23243VAQ3 | |
| Alternative Loan Trust 2006-OC7 | CWALT 2006-OC7 | M1 | 23243VAE0 | |
| Alternative Loan Trust 2006-OC7 | CWALT 2006-OC7 | M2 | 23243VAF7 | |
| Alternative Loan Trust 2006-OC7 | CWALT 2006-OC7 | M3 | 23243VAG5 | |
| Alternative Loan Trust 2006-OC7 | CWALT 2006-OC7 | M4 | 23243VAH3 | |
| Alternative Loan Trust 2006-OC7 | CWALT 2006-OC7 | M5 | 23243VAJ9 | |
| Alternative Loan Trust 2006-OC7 | CWALT 2006-OC7 | M6 | 23243VAK6 | |
| Alternative Loan Trust 2006-OC7 | CWALT 2006-OC7 | M7 | 23243VAL4 | |
| Alternative Loan Trust 2006-OC7 | CWALT 2006-OC7 | M8 | 23243VAM2 | |
| Alternative Loan Trust 2006-OC8 | CWALT 2006-OC8 | 1A1 | 232434AA8 | |
| Alternative Loan Trust 2006-OC8 | CWALT 2006-OC8 | 1A2 | 232434AU4 | |
| Alternative Loan Trust 2006-OC8 | CWALT 2006-OC8 | 1A3 | 232434AV2 | |
| Alternative Loan Trust 2006-OC8 | CWALT 2006-OC8 | 2A-1A | 232434AB6 | |
| Alternative Loan Trust 2006-OC8 | CWALT 2006-OC8 | 2A-1B | 232434AW0 | |
| Alternative Loan Trust 2006-OC8 | CWALT 2006-OC8 | 2A-1C | 232434AX8 | |
| Alternative Loan Trust 2006-OC8 | CWALT 2006-OC8 | 2A-1D | 232434AY6 | |
| Alternative Loan Trust 2006-OC8 | CWALT 2006-OC8 | 2A-1E | 232434AZ3 | |
| Alternative Loan Trust 2006-OC8 | CWALT 2006-OC8 | 2A-2A | 232434AC4 | |
| Alternative Loan Trust 2006-OC8 | CWALT 2006-OC8 | 2A-2B | 232434AD2 | |
| Alternative Loan Trust 2006-OC8 | CWALT 2006-OC8 | 2A-2C | 232434AT7 | |
| Alternative Loan Trust 2006-OC8 | CWALT 2006-OC8 | 2A3 | 232434AE0 | |
| Alternative Loan Trust 2006-OC8 | CWALT 2006-OC8 | AR | 232434AQ3 | |
| Alternative Loan Trust 2006-OC8 | CWALT 2006-OC8 | P | 232434AS9 | |
| Alternative Loan Trust 2006-OC8 | CWALT 2006-OC8 | C | 232434AR1 | |
| Alternative Loan Trust 2006-OC8 | CWALT 2006-OC8 | M1 | 232434AF7 | |
| Alternative Loan Trust 2006-OC8 | CWALT 2006-OC8 | M2 | 232434AG5 | |
| Alternative Loan Trust 2006-OC8 | CWALT 2006-OC8 | M3 | 232434AH3 | |
| Alternative Loan Trust 2006-OC8 | CWALT 2006-OC8 | M4 | 232434AJ9 | |
| Alternative Loan Trust 2006-OC8 | CWALT 2006-OC8 | M5 | 232434AK6 | |
| Alternative Loan Trust 2006-OC8 | CWALT 2006-OC8 | M6 | 232434AL4 | |
| Alternative Loan Trust 2006-OC8 | CWALT 2006-OC8 | M7 | 232434AM2 | |
| Alternative Loan Trust 2006-OC8 | CWALT 2006-OC8 | M8 | 232434AN0 | |
| Alternative Loan Trust 2006-OC8 | CWALT 2006-OC8 | M9 | 232434AP5 | |
| Alternative Loan Trust 2006-OC9 | CWALT 2006-OC9 | A-1 | 23245GAA9 | |

86

853339_1

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| Alternative Loan Trust 2006-OC9 | CWALT 2006-OC9 | A-2A | 23245GAB7 | |
| Alternative Loan Trust 2006-OC9 | CWALT 2006-OC9 | A-2B | 23245GAC5 | |
| Alternative Loan Trust 2006-OC9 | CWALT 2006-OC9 | A-3 | 23245GAD3 | |
| Alternative Loan Trust 2006-OC9 | CWALT 2006-OC9 | AR | 23245GAQ4 | |
| Alternative Loan Trust 2006-OC9 | CWALT 2006-OC9 | P | 23245GAP6 | |
| Alternative Loan Trust 2006-OC9 | CWALT 2006-OC9 | C | 23245GAN1 | |
| Alternative Loan Trust 2006-OC9 | CWALT 2006-OC9 | M1 | 23245GAE1 | |
| Alternative Loan Trust 2006-OC9 | CWALT 2006-OC9 | M2 | 23245GAF8 | |
| Alternative Loan Trust 2006-OC9 | CWALT 2006-OC9 | M3 | 23245GAG6 | |
| Alternative Loan Trust 2006-OC9 | CWALT 2006-OC9 | M4 | 23245GAH4 | |
| Alternative Loan Trust 2006-OC9 | CWALT 2006-OC9 | M5 | 23245GAJ0 | |
| Alternative Loan Trust 2006-OC9 | CWALT 2006-OC9 | M6 | 23245GAK7 | |
| Alternative Loan Trust 2006-OC9 | CWALT 2006-OC9 | M7 | 23245GAL5 | |
| Alternative Loan Trust 2006-OC9 | CWALT 2006-OC9 | M8 | 23245GAM3 | |
| Alternative Loan Trust 2007-10CB | CWALT 2007-10CB | A1 | 02150HAA4 | |
| Alternative Loan Trust 2007-10CB | CWALT 2007-10CB | A2 | 02150HAB2 | |
| Alternative Loan Trust 2007-10CB | CWALT 2007-10CB | A3 | 02150HAC0 | |
| Alternative Loan Trust 2007-10CB | CWALT 2007-10CB | A4 | 02150HAD8 | |
| Alternative Loan Trust 2007-10CB | CWALT 2007-10CB | A5 | 02150HAE6 | |
| Alternative Loan Trust 2007-10CB | CWALT 2007-10CB | A6 | 02150HAF3 | |
| Alternative Loan Trust 2007-10CB | CWALT 2007-10CB | A7 | 02150HAG1 | |
| Alternative Loan Trust 2007-10CB | CWALT 2007-10CB | A8 | 02150HAH9 | |
| Alternative Loan Trust 2007-10CB | CWALT 2007-10CB | A9 | 02150HAJ5 | |
| Alternative Loan Trust 2007-10CB | CWALT 2007-10CB | A10 | 02150HAK2 | |
| Alternative Loan Trust 2007-10CB | CWALT 2007-10CB | A11 | 02150HAL0 | |
| Alternative Loan Trust 2007-10CB | CWALT 2007-10CB | A12 | 02150HAM8 | |
| Alternative Loan Trust 2007-10CB | CWALT 2007-10CB | A13 | 02150HAN6 | |
| Alternative Loan Trust 2007-10CB | CWALT 2007-10CB | A14 | 02150HAP1 | |
| Alternative Loan Trust 2007-10CB | CWALT 2007-10CB | A15 | 02150HAQ9 | |
| Alternative Loan Trust 2007-10CB | CWALT 2007-10CB | A16 | 02150HAR7 | |
| Alternative Loan Trust 2007-10CB | CWALT 2007-10CB | A17 | 02150HAS5 | |
| Alternative Loan Trust 2007-10CB | CWALT 2007-10CB | A18 | 02150HAT3 | |
| Alternative Loan Trust 2007-10CB | CWALT 2007-10CB | A19 | 02150HAU0 | |
| Alternative Loan Trust 2007-10CB | CWALT 2007-10CB | A20 | 02150HAV8 | |
| Alternative Loan Trust 2007-10CB | CWALT 2007-10CB | A21 | 02150HAW6 | |
| Alternative Loan Trust 2007-10CB | CWALT 2007-10CB | A22 | 02150HAX4 | |
| Alternative Loan Trust 2007-10CB | CWALT 2007-10CB | A23 | 02150HAY2 | |
| Alternative Loan Trust 2007-10CB | CWALT 2007-10CB | A24 | 02150HAZ9 | |
| Alternative Loan Trust 2007-10CB | CWALT 2007-10CB | A25 | 02150HBA3 | |
| Alternative Loan Trust 2007-10CB | CWALT 2007-10CB | A26 | 02150HBB1 | |
| Alternative Loan Trust 2007-10CB | CWALT 2007-10CB | A27 | 02150HBC9 | |
| Alternative Loan Trust 2007-10CB | CWALT 2007-10CB | A28 | 02150HBD7 | |
| Alternative Loan Trust 2007-10CB | CWALT 2007-10CB | A29 | 02150HBE5 | |
| Alternative Loan Trust 2007-10CB | CWALT 2007-10CB | A30 | 02150HBF2 | |
| Alternative Loan Trust 2007-10CB | CWALT 2007-10CB | A31 | 02150HBG0 | |
| Alternative Loan Trust 2007-10CB | CWALT 2007-10CB | A32 | 02150HBH8 | |

853339_1

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| Alternative Loan Trust 2007-10CB | CWALT 2007-10CB | X | 02150HBJ4 | |
| Alternative Loan Trust 2007-10CB | CWALT 2007-10CB | PO | 02150HBK1 | |
| Alternative Loan Trust 2007-10CB | CWALT 2007-10CB | AR | 02150HBL9 | |
| Alternative Loan Trust 2007-10CB | CWALT 2007-10CB | M | 02150HBM7 | |
| Alternative Loan Trust 2007-10CB | CWALT 2007-10CB | B1 | 02150HBN5 | |
| Alternative Loan Trust 2007-10CB | CWALT 2007-10CB | B2 | 02150HBP0 | |
| Alternative Loan Trust 2007-10CB | CWALT 2007-10CB | B3 | 02150HBQ8 | |
| Alternative Loan Trust 2007-10CB | CWALT 2007-10CB | B4 | 02150HBR6 | |
| Alternative Loan Trust 2007-10CB | CWALT 2007-10CB | B5 | 02150HBS4 | |
| Alternative Loan Trust 2007-11T1 | CWALT 2007-11T1 | A-1 | 02150GAA6 | |
| Alternative Loan Trust 2007-11T1 | CWALT 2007-11T1 | A-2 | 02150GAB4 | |
| Alternative Loan Trust 2007-11T1 | CWALT 2007-11T1 | A-3 | 02150GAC2 | |
| Alternative Loan Trust 2007-11T1 | CWALT 2007-11T1 | A-4 | 02150GAD0 | |
| Alternative Loan Trust 2007-11T1 | CWALT 2007-11T1 | A-5 | 02150GAE8 | |
| Alternative Loan Trust 2007-11T1 | CWALT 2007-11T1 | A-6 | 02150GAF5 | |
| Alternative Loan Trust 2007-11T1 | CWALT 2007-11T1 | A-7 | 02150GAG3 | |
| Alternative Loan Trust 2007-11T1 | CWALT 2007-11T1 | A-8 | 02150GAH1 | |
| Alternative Loan Trust 2007-11T1 | CWALT 2007-11T1 | A-9 | 02150GAK4 | |
| Alternative Loan Trust 2007-11T1 | CWALT 2007-11T1 | A-10 | 02150GAL2 | |
| Alternative Loan Trust 2007-11T1 | CWALT 2007-11T1 | A-11 | 02150GAM0 | |
| Alternative Loan Trust 2007-11T1 | CWALT 2007-11T1 | A-12 | 02150GAN8 | |
| Alternative Loan Trust 2007-11T1 | CWALT 2007-11T1 | A-13 | 02150GAP3 | |
| Alternative Loan Trust 2007-11T1 | CWALT 2007-11T1 | A-14 | 02150GAQ1 | |
| Alternative Loan Trust 2007-11T1 | CWALT 2007-11T1 | A-15 | 02150GAR9 | |
| Alternative Loan Trust 2007-11T1 | CWALT 2007-11T1 | A-16 | 02150GAS7 | |
| Alternative Loan Trust 2007-11T1 | CWALT 2007-11T1 | A-17 | 02150GAT5 | |
| Alternative Loan Trust 2007-11T1 | CWALT 2007-11T1 | A-18 | 02150GAU2 | |
| Alternative Loan Trust 2007-11T1 | CWALT 2007-11T1 | A-19 | 02150GAV0 | |
| Alternative Loan Trust 2007-11T1 | CWALT 2007-11T1 | A-20 | 02150GAW8 | |
| Alternative Loan Trust 2007-11T1 | CWALT 2007-11T1 | A-21 | 02150GAX6 | |
| Alternative Loan Trust 2007-11T1 | CWALT 2007-11T1 | A-22 | 02150GAY4 | |
| Alternative Loan Trust 2007-11T1 | CWALT 2007-11T1 | A-23 | 02150GAZ1 | |
| Alternative Loan Trust 2007-11T1 | CWALT 2007-11T1 | A-24 | 02150GBA5 | |
| Alternative Loan Trust 2007-11T1 | CWALT 2007-11T1 | A-25 | 02150GBB3 | |
| Alternative Loan Trust 2007-11T1 | CWALT 2007-11T1 | A-26 | 02150GBC1 | |
| Alternative Loan Trust 2007-11T1 | CWALT 2007-11T1 | A-27 | 02150GBD9 | |
| Alternative Loan Trust 2007-11T1 | CWALT 2007-11T1 | A-28 | 02150GBE7 | |
| Alternative Loan Trust 2007-11T1 | CWALT 2007-11T1 | A-29 | 02150GBF4 | |
| Alternative Loan Trust 2007-11T1 | CWALT 2007-11T1 | A-30 | 02150GBG2 | |
| Alternative Loan Trust 2007-11T1 | CWALT 2007-11T1 | A-31 | 02150GBH0 | |
| Alternative Loan Trust 2007-11T1 | CWALT 2007-11T1 | A-32 | 02150GBJ6 | |
| Alternative Loan Trust 2007-11T1 | CWALT 2007-11T1 | A-33 | 02150GBK3 | |
| Alternative Loan Trust 2007-11T1 | CWALT 2007-11T1 | A-34 | 02150GBL1 | |
| Alternative Loan Trust 2007-11T1 | CWALT 2007-11T1 | A-35 | 02150GBM9 | |
| Alternative Loan Trust 2007-11T1 | CWALT 2007-11T1 | A-36 | 02150GBN7 | |
| Alternative Loan Trust 2007-11T1 | CWALT 2007-11T1 | A-37 | 02150GBP2 | |

853339_1

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| Alternative Loan Trust 2007-11T1 | CWALT 2007-11T1 | A-38 | 02150GBQ0 | |
| Alternative Loan Trust 2007-11T1 | CWALT 2007-11T1 | A-39 | 02150GBR8 | |
| Alternative Loan Trust 2007-11T1 | CWALT 2007-11T1 | A-40 | 02150GBS6 | |
| Alternative Loan Trust 2007-11T1 | CWALT 2007-11T1 | A-41 | 02150GBT4 | |
| Alternative Loan Trust 2007-11T1 | CWALT 2007-11T1 | A-42 | 02150GBU1 | |
| Alternative Loan Trust 2007-11T1 | CWALT 2007-11T1 | A-43 | 02150GBV9 | |
| Alternative Loan Trust 2007-11T1 | CWALT 2007-11T1 | A-44 | 02150GBW7 | |
| Alternative Loan Trust 2007-11T1 | CWALT 2007-11T1 | A-45 | 02150GBX5 | |
| Alternative Loan Trust 2007-11T1 | CWALT 2007-11T1 | A-46 | 02150GBY3 | |
| Alternative Loan Trust 2007-11T1 | CWALT 2007-11T1 | A-47 | 02150GBZ0 | |
| Alternative Loan Trust 2007-11T1 | CWALT 2007-11T1 | A-48 | 02150GCA4 | |
| Alternative Loan Trust 2007-11T1 | CWALT 2007-11T1 | A-49 | 02150GCB2 | |
| Alternative Loan Trust 2007-11T1 | CWALT 2007-11T1 | A-50 | 02150GCC0 | |
| Alternative Loan Trust 2007-11T1 | CWALT 2007-11T1 | A-51 | 02150GCD8 | |
| Alternative Loan Trust 2007-11T1 | CWALT 2007-11T1 | A-52 | 02150GCE6 | |
| Alternative Loan Trust 2007-11T1 | CWALT 2007-11T1 | A-53 | 02150GCF3 | |
| Alternative Loan Trust 2007-11T1 | CWALT 2007-11T1 | A-54 | 02150GCG1 | |
| Alternative Loan Trust 2007-11T1 | CWALT 2007-11T1 | A-55 | 02150GCH9 | |
| Alternative Loan Trust 2007-11T1 | CWALT 2007-11T1 | A-56 | 02150GCJ5 | |
| Alternative Loan Trust 2007-11T1 | CWALT 2007-11T1 | A-57 | 02150GCK2 | |
| Alternative Loan Trust 2007-11T1 | CWALT 2007-11T1 | A-58 | 02150GCL0 | |
| Alternative Loan Trust 2007-11T1 | CWALT 2007-11T1 | A-59 | 02150GCM8 | |
| Alternative Loan Trust 2007-11T1 | CWALT 2007-11T1 | A-60 | 02150GCN6 | |
| Alternative Loan Trust 2007-11T1 | CWALT 2007-11T1 | A-61 | 02150GCP1 | |
| Alternative Loan Trust 2007-11T1 | CWALT 2007-11T1 | A-62 | 02150GCQ9 | |
| Alternative Loan Trust 2007-11T1 | CWALT 2007-11T1 | A-R | 02150GAJ7 | |
| Alternative Loan Trust 2007-11T1 | CWALT 2007-11T1 | X | 02150GCR7 | |
| Alternative Loan Trust 2007-11T1 | CWALT 2007-11T1 | PO | 02150GCS5 | |
| Alternative Loan Trust 2007-11T1 | CWALT 2007-11T1 | M | 02150GCT3 | |
| Alternative Loan Trust 2007-11T1 | CWALT 2007-11T1 | B-1 | 02150GCU0 | |
| Alternative Loan Trust 2007-11T1 | CWALT 2007-11T1 | B-2 | 02150GCV8 | |
| Alternative Loan Trust 2007-11T1 | CWALT 2007-11T1 | B-3 | 02150GCW6 | |
| Alternative Loan Trust 2007-11T1 | CWALT 2007-11T1 | B-4 | 02150GCX4 | |
| Alternative Loan Trust 2007-11T1 | CWALT 2007-11T1 | B-5 | 02150GCY2 | |
| Alternative Loan Trust 2007-12T1 | CWALT 2007-12T1 | 1A1 | 02150LAA5 | |
| Alternative Loan Trust 2007-12T1 | CWALT 2007-12T1 | 1A2 | 02150LAB3 | |
| Alternative Loan Trust 2007-12T1 | CWALT 2007-12T1 | 1A3 | 02150LAC1 | |
| Alternative Loan Trust 2007-12T1 | CWALT 2007-12T1 | 1A4 | 02150LAD9 | |
| Alternative Loan Trust 2007-12T1 | CWALT 2007-12T1 | 1A5 | 02150LAE7 | |
| Alternative Loan Trust 2007-12T1 | CWALT 2007-12T1 | 1A6 | 02150LAF4 | |
| Alternative Loan Trust 2007-12T1 | CWALT 2007-12T1 | 1A7 | 02150LAG2 | |
| Alternative Loan Trust 2007-12T1 | CWALT 2007-12T1 | 1A8 | 02150LAH0 | |
| Alternative Loan Trust 2007-12T1 | CWALT 2007-12T1 | 1A9 | 02150LAJ6 | |
| Alternative Loan Trust 2007-12T1 | CWALT 2007-12T1 | 1A10 | 02150LAK3 | |
| Alternative Loan Trust 2007-12T1 | CWALT 2007-12T1 | 1A11 | 02150LAL1 | |
| Alternative Loan Trust 2007-12T1 | CWALT 2007-12T1 | 1A12 | 02150LAM9 | |

89

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| Alternative Loan Trust 2007-12T1 | CWALT 2007-12T1 | 1A13 | 02150LAN7 | |
| Alternative Loan Trust 2007-12T1 | CWALT 2007-12T1 | 1A14 | 02150LAP2 | |
| Alternative Loan Trust 2007-12T1 | CWALT 2007-12T1 | 1A15 | 02150LAQ0 | |
| Alternative Loan Trust 2007-12T1 | CWALT 2007-12T1 | 1A16 | 02150LAR8 | |
| Alternative Loan Trust 2007-12T1 | CWALT 2007-12T1 | 1A17 | 02150LAS6 | |
| Alternative Loan Trust 2007-12T1 | CWALT 2007-12T1 | 1A18 | 02150LBC0 | |
| Alternative Loan Trust 2007-12T1 | CWALT 2007-12T1 | 1A19 | 02150LBD8 | |
| Alternative Loan Trust 2007-12T1 | CWALT 2007-12T1 | 1A20 | 02150LBE6 | |
| Alternative Loan Trust 2007-12T1 | CWALT 2007-12T1 | 1A21 | 02150LBF3 | |
| Alternative Loan Trust 2007-12T1 | CWALT 2007-12T1 | 1A22 | 02150LBG1 | |
| Alternative Loan Trust 2007-12T1 | CWALT 2007-12T1 | 1A23 | 02150LBH9 | |
| Alternative Loan Trust 2007-12T1 | CWALT 2007-12T1 | 1A24 | 02150LBJ5 | |
| Alternative Loan Trust 2007-12T1 | CWALT 2007-12T1 | 1A25 | 02150LBK2 | |
| Alternative Loan Trust 2007-12T1 | CWALT 2007-12T1 | 1A26 | 02150LBL0 | |
| Alternative Loan Trust 2007-12T1 | CWALT 2007-12T1 | 1A27 | 02150LBM8 | |
| Alternative Loan Trust 2007-12T1 | CWALT 2007-12T1 | 1A28 | 02150LBN6 | |
| Alternative Loan Trust 2007-12T1 | CWALT 2007-12T1 | 1A29 | 02150LBP1 | |
| Alternative Loan Trust 2007-12T1 | CWALT 2007-12T1 | 1A30 | 02150LBQ9 | |
| Alternative Loan Trust 2007-12T1 | CWALT 2007-12T1 | 1A31 | 02150LBR7 | |
| Alternative Loan Trust 2007-12T1 | CWALT 2007-12T1 | 1A32 | 02150LBS5 | |
| Alternative Loan Trust 2007-12T1 | CWALT 2007-12T1 | 1A33 | 02150LBT3 | |
| Alternative Loan Trust 2007-12T1 | CWALT 2007-12T1 | 1A34 | 02150LBU0 | |
| Alternative Loan Trust 2007-12T1 | CWALT 2007-12T1 | 1A35 | 02150LBV8 | |
| Alternative Loan Trust 2007-12T1 | CWALT 2007-12T1 | 1A36 | 02150LBW6 | |
| Alternative Loan Trust 2007-12T1 | CWALT 2007-12T1 | 1A37 | 02150LBX4 | |
| Alternative Loan Trust 2007-12T1 | CWALT 2007-12T1 | 1A38 | 02150LBY2 | |
| Alternative Loan Trust 2007-12T1 | CWALT 2007-12T1 | 1A39 | 02150LBZ9 | |
| Alternative Loan Trust 2007-12T1 | CWALT 2007-12T1 | 1A40 | 02150LCA3 | |
| Alternative Loan Trust 2007-12T1 | CWALT 2007-12T1 | 1A41 | 02150LCB1 | |
| Alternative Loan Trust 2007-12T1 | CWALT 2007-12T1 | 1A42 | 02150LCC9 | |
| Alternative Loan Trust 2007-12T1 | CWALT 2007-12T1 | 1A43 | 02150LCD7 | |
| Alternative Loan Trust 2007-12T1 | CWALT 2007-12T1 | 1A44 | 02150LCE5 | |
| Alternative Loan Trust 2007-12T1 | CWALT 2007-12T1 | 1A45 | 02150LCF2 | |
| Alternative Loan Trust 2007-12T1 | CWALT 2007-12T1 | 1A46 | 02150LCG0 | |
| Alternative Loan Trust 2007-12T1 | CWALT 2007-12T1 | 1A47 | 02150LCH8 | |
| Alternative Loan Trust 2007-12T1 | CWALT 2007-12T1 | AR | 02150LAV9 | |
| Alternative Loan Trust 2007-12T1 | CWALT 2007-12T1 | X | 02150LAT4 | |
| Alternative Loan Trust 2007-12T1 | CWALT 2007-12T1 | PO | 02150LAU1 | |
| Alternative Loan Trust 2007-12T1 | CWALT 2007-12T1 | M1 | 02150LAW7 | |
| Alternative Loan Trust 2007-12T1 | CWALT 2007-12T1 | M2 | 02150LCJ4 | |
| Alternative Loan Trust 2007-12T1 | CWALT 2007-12T1 | M3 | 02150LCK1 | |
| Alternative Loan Trust 2007-12T1 | CWALT 2007-12T1 | M4 | 02150LCL9 | |
| Alternative Loan Trust 2007-12T1 | CWALT 2007-12T1 | M5 | 02150LCM7 | |
| Alternative Loan Trust 2007-12T1 | CWALT 2007-12T1 | B1 | 02150LAX5 | |
| Alternative Loan Trust 2007-12T1 | CWALT 2007-12T1 | B2 | 02150LAY3 | |
| Alternative Loan Trust 2007-12T1 | CWALT 2007-12T1 | B3 | 02150LAZ0 | |

853339_1

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| Alternative Loan Trust 2007-12T1 | CWALT 2007-12T1 | B4 | 02150LBA4 | |
| Alternative Loan Trust 2007-12T1 | CWALT 2007-12T1 | B5 | 02150LBB2 | |
| Alternative Loan Trust 2007-13 | CWALT 2007-13 | A1 | 02150MAA3 | |
| Alternative Loan Trust 2007-13 | CWALT 2007-13 | A2 | 02150MAB1 | |
| Alternative Loan Trust 2007-13 | CWALT 2007-13 | A3 | 02150MAC9 | |
| Alternative Loan Trust 2007-13 | CWALT 2007-13 | A4 | 02150MAD7 | |
| Alternative Loan Trust 2007-13 | CWALT 2007-13 | A5 | 02150MAE5 | |
| Alternative Loan Trust 2007-13 | CWALT 2007-13 | A6 | 02150MAF2 | |
| Alternative Loan Trust 2007-13 | CWALT 2007-13 | A7 | 02150MAG0 | |
| Alternative Loan Trust 2007-13 | CWALT 2007-13 | A8 | 02150MAH8 | |
| Alternative Loan Trust 2007-13 | CWALT 2007-13 | A9 | 02150MAJ4 | |
| Alternative Loan Trust 2007-13 | CWALT 2007-13 | A10 | 02150MAK1 | |
| Alternative Loan Trust 2007-13 | CWALT 2007-13 | A11 | 02150MAL9 | |
| Alternative Loan Trust 2007-13 | CWALT 2007-13 | A12 | 02150MAM7 | |
| Alternative Loan Trust 2007-13 | CWALT 2007-13 | X | 02150MAN5 | |
| Alternative Loan Trust 2007-13 | CWALT 2007-13 | PO | 02150MAP0 | |
| Alternative Loan Trust 2007-13 | CWALT 2007-13 | AR | 02150MAQ8 | |
| Alternative Loan Trust 2007-13 | CWALT 2007-13 | M | 02150MAR6 | |
| Alternative Loan Trust 2007-13 | CWALT 2007-13 | B1 | 02150MAS4 | |
| Alternative Loan Trust 2007-13 | CWALT 2007-13 | B2 | 02150MAT2 | |
| Alternative Loan Trust 2007-13 | CWALT 2007-13 | B3 | 02150MAU9 | |
| Alternative Loan Trust 2007-13 | CWALT 2007-13 | B4 | 02150MAV7 | |
| Alternative Loan Trust 2007-13 | CWALT 2007-13 | B5 | 02150MAW5 | |
| Alternative Loan Trust 2007-14T2 | CWALT 2007-14T2 | A1 | 02150BAA7 | |
| Alternative Loan Trust 2007-14T2 | CWALT 2007-14T2 | A2 | 02150BAB5 | |
| Alternative Loan Trust 2007-14T2 | CWALT 2007-14T2 | A3 | 02150BAC3 | |
| Alternative Loan Trust 2007-14T2 | CWALT 2007-14T2 | A4 | 02150BAD1 | |
| Alternative Loan Trust 2007-14T2 | CWALT 2007-14T2 | A5 | 02150BAE9 | |
| Alternative Loan Trust 2007-14T2 | CWALT 2007-14T2 | A6 | 02150BAF6 | |
| Alternative Loan Trust 2007-14T2 | CWALT 2007-14T2 | A7 | 02150BAG4 | |
| Alternative Loan Trust 2007-14T2 | CWALT 2007-14T2 | A8 | 02150BAH2 | |
| Alternative Loan Trust 2007-14T2 | CWALT 2007-14T2 | A9 | 02150BAT6 | |
| Alternative Loan Trust 2007-14T2 | CWALT 2007-14T2 | A10 | 02150BAU3 | |
| Alternative Loan Trust 2007-14T2 | CWALT 2007-14T2 | A11 | 02150BAV1 | |
| Alternative Loan Trust 2007-14T2 | CWALT 2007-14T2 | A12 | 02150BAW9 | |
| Alternative Loan Trust 2007-14T2 | CWALT 2007-14T2 | X | 02150BAJ8 | |
| Alternative Loan Trust 2007-14T2 | CWALT 2007-14T2 | PO | 02150BAK5 | |
| Alternative Loan Trust 2007-14T2 | CWALT 2007-14T2 | AR | 02150BAL3 | |
| Alternative Loan Trust 2007-14T2 | CWALT 2007-14T2 | M | 02150BAM1 | |
| Alternative Loan Trust 2007-14T2 | CWALT 2007-14T2 | B1 | 02150BAN9 | |
| Alternative Loan Trust 2007-14T2 | CWALT 2007-14T2 | B2 | 02150BAP4 | |
| Alternative Loan Trust 2007-14T2 | CWALT 2007-14T2 | B3 | 02150BAQ2 | |
| Alternative Loan Trust 2007-14T2 | CWALT 2007-14T2 | B4 | 02150BAR0 | |
| Alternative Loan Trust 2007-14T2 | CWALT 2007-14T2 | B5 | 02150BAS8 | |
| Alternative Loan Trust 2007-15CB | CWALT 2007-15CB | A1 | 02151CAA4 | |
| Alternative Loan Trust 2007-15CB | CWALT 2007-15CB | A2 | 02151CAB2 | |

91

853339_1

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| Alternative Loan Trust 2007-15CB | CWALT 2007-15CB | A3 | 02151CAC0 | |
| Alternative Loan Trust 2007-15CB | CWALT 2007-15CB | A4 | 02151CAD8 | |
| Alternative Loan Trust 2007-15CB | CWALT 2007-15CB | A5 | 02151CAE6 | |
| Alternative Loan Trust 2007-15CB | CWALT 2007-15CB | A6 | 02151CAQ9 | |
| Alternative Loan Trust 2007-15CB | CWALT 2007-15CB | A7 | 02151CAR7 | |
| Alternative Loan Trust 2007-15CB | CWALT 2007-15CB | A8 | 02151CAS5 | |
| Alternative Loan Trust 2007-15CB | CWALT 2007-15CB | A9 | 02151CAT3 | |
| Alternative Loan Trust 2007-15CB | CWALT 2007-15CB | A10 | 02151CAU0 | |
| Alternative Loan Trust 2007-15CB | CWALT 2007-15CB | A11 | 02151CAV8 | |
| Alternative Loan Trust 2007-15CB | CWALT 2007-15CB | A12 | 02151CAW6 | |
| Alternative Loan Trust 2007-15CB | CWALT 2007-15CB | A13 | 02151CAX4 | |
| Alternative Loan Trust 2007-15CB | CWALT 2007-15CB | A14 | 02151CAY2 | |
| Alternative Loan Trust 2007-15CB | CWALT 2007-15CB | A15 | 02151CAZ9 | |
| Alternative Loan Trust 2007-15CB | CWALT 2007-15CB | A16 | 02151CBA3 | |
| Alternative Loan Trust 2007-15CB | CWALT 2007-15CB | A17 | 02151CBB1 | |
| Alternative Loan Trust 2007-15CB | CWALT 2007-15CB | A18 | 02151CBC9 | |
| Alternative Loan Trust 2007-15CB | CWALT 2007-15CB | A19 | 02151CBD7 | |
| Alternative Loan Trust 2007-15CB | CWALT 2007-15CB | A20 | 02151CBE5 | |
| Alternative Loan Trust 2007-15CB | CWALT 2007-15CB | A21 | 02151CBF2 | |
| Alternative Loan Trust 2007-15CB | CWALT 2007-15CB | A22 | 02151CBG0 | |
| Alternative Loan Trust 2007-15CB | CWALT 2007-15CB | A23 | 02151CBH8 | |
| Alternative Loan Trust 2007-15CB | CWALT 2007-15CB | A24 | 02151CBJ4 | |
| Alternative Loan Trust 2007-15CB | CWALT 2007-15CB | A25 | 02151CBK1 | |
| Alternative Loan Trust 2007-15CB | CWALT 2007-15CB | A26 | 02151CBL9 | |
| Alternative Loan Trust 2007-15CB | CWALT 2007-15CB | X | 02151CAF3 | |
| Alternative Loan Trust 2007-15CB | CWALT 2007-15CB | PO | 02151CAG1 | |
| Alternative Loan Trust 2007-15CB | CWALT 2007-15CB | AR | 02151CAH9 | |
| Alternative Loan Trust 2007-15CB | CWALT 2007-15CB | M | 02151CAJ5 | |
| Alternative Loan Trust 2007-15CB | CWALT 2007-15CB | B1 | 02151CAK2 | |
| Alternative Loan Trust 2007-15CB | CWALT 2007-15CB | B2 | 02151CAL0 | |
| Alternative Loan Trust 2007-15CB | CWALT 2007-15CB | B3 | 02151CAM8 | |
| Alternative Loan Trust 2007-15CB | CWALT 2007-15CB | B4 | 02151CAN6 | |
| Alternative Loan Trust 2007-15CB | CWALT 2007-15CB | B5 | 02151CAP1 | |
| Alternative Loan Trust 2007-16CB | CWALT 2007-16CB | 1A1 | 02152AAA7 | |
| Alternative Loan Trust 2007-16CB | CWALT 2007-16CB | 1A2 | 02152AAB5 | |
| Alternative Loan Trust 2007-16CB | CWALT 2007-16CB | 1A3 | 02152AAC3 | |
| Alternative Loan Trust 2007-16CB | CWALT 2007-16CB | 1A4 | 02152AAD1 | |
| Alternative Loan Trust 2007-16CB | CWALT 2007-16CB | 1A5 | 02152AAE9 | |
| Alternative Loan Trust 2007-16CB | CWALT 2007-16CB | 1A6 | 02152AAF6 | |
| Alternative Loan Trust 2007-16CB | CWALT 2007-16CB | 1A7 | 02152AAG4 | |
| Alternative Loan Trust 2007-16CB | CWALT 2007-16CB | 1A8 | 02152AAH2 | |
| Alternative Loan Trust 2007-16CB | CWALT 2007-16CB | 1A9 | 02152AAJ8 | |
| Alternative Loan Trust 2007-16CB | CWALT 2007-16CB | 2A1 | 02152AAL3 | |
| Alternative Loan Trust 2007-16CB | CWALT 2007-16CB | 2A2 | 02152AAM1 | |
| Alternative Loan Trust 2007-16CB | CWALT 2007-16CB | 2A3 | 02152ABQ1 | |
| Alternative Loan Trust 2007-16CB | CWALT 2007-16CB | 3A1 | 02152AAP4 | |

92

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| Alternative Loan Trust 2007-16CB | CWALT 2007-16CB | 3A2 | 02152AAQ2 | |
| Alternative Loan Trust 2007-16CB | CWALT 2007-16CB | 4A1 | 02152AAS8 | |
| Alternative Loan Trust 2007-16CB | CWALT 2007-16CB | 4A2 | 02152AAT6 | |
| Alternative Loan Trust 2007-16CB | CWALT 2007-16CB | 4A3 | 02152AAU3 | |
| Alternative Loan Trust 2007-16CB | CWALT 2007-16CB | 4A4 | 02152AAV1 | |
| Alternative Loan Trust 2007-16CB | CWALT 2007-16CB | 4A5 | 02152AAW9 | |
| Alternative Loan Trust 2007-16CB | CWALT 2007-16CB | 4A6 | 02152ABR9 | |
| Alternative Loan Trust 2007-16CB | CWALT 2007-16CB | 4A7 | 02152ABS7 | |
| Alternative Loan Trust 2007-16CB | CWALT 2007-16CB | 4A8 | 02152ABT5 | |
| Alternative Loan Trust 2007-16CB | CWALT 2007-16CB | 4A9 | 02152ABU2 | |
| Alternative Loan Trust 2007-16CB | CWALT 2007-16CB | 5A1 | 02152AAY5 | |
| Alternative Loan Trust 2007-16CB | CWALT 2007-16CB | 5A2 | 02152AAZ2 | |
| Alternative Loan Trust 2007-16CB | CWALT 2007-16CB | 5A3 | 02152ABA6 | |
| Alternative Loan Trust 2007-16CB | CWALT 2007-16CB | 5A4 | 02152ABB4 | |
| Alternative Loan Trust 2007-16CB | CWALT 2007-16CB | 5A5 | 02152ABC2 | |
| Alternative Loan Trust 2007-16CB | CWALT 2007-16CB | 5A6 | 02152ABD0 | |
| Alternative Loan Trust 2007-16CB | CWALT 2007-16CB | X1 | 02152AAK5 | |
| Alternative Loan Trust 2007-16CB | CWALT 2007-16CB | X2 | 02152AAN9 | |
| Alternative Loan Trust 2007-16CB | CWALT 2007-16CB | X3 | 02152AAR0 | |
| Alternative Loan Trust 2007-16CB | CWALT 2007-16CB | PO | 02152ABF5 | |
| Alternative Loan Trust 2007-16CB | CWALT 2007-16CB | AR | 02152ABG3 | |
| Alternative Loan Trust 2007-16CB | CWALT 2007-16CB | M1 | 02152ABH1 | |
| Alternative Loan Trust 2007-16CB | CWALT 2007-16CB | M2 | 02152ABJ7 | |
| Alternative Loan Trust 2007-16CB | CWALT 2007-16CB | B1 | 02152ABK4 | |
| Alternative Loan Trust 2007-16CB | CWALT 2007-16CB | B2 | 02152ABL2 | |
| Alternative Loan Trust 2007-16CB | CWALT 2007-16CB | B3 | 02152ABM0 | |
| Alternative Loan Trust 2007-16CB | CWALT 2007-16CB | B4 | 02152ABN8 | |
| Alternative Loan Trust 2007-16CB | CWALT 2007-16CB | B5 | 02152ABP3 | |
| Alternative Loan Trust 2007-17CB | CWALT 2007-17CB | 1-A-1 | 02151HAA3 | |
| Alternative Loan Trust 2007-17CB | CWALT 2007-17CB | 1-A-2 | 02151HAB1 | |
| Alternative Loan Trust 2007-17CB | CWALT 2007-17CB | 1-A-3 | 02151HAC9 | |
| Alternative Loan Trust 2007-17CB | CWALT 2007-17CB | 1-A-4 | 02151HAD7 | |
| Alternative Loan Trust 2007-17CB | CWALT 2007-17CB | 1-A-5 | 02151HAE5 | |
| Alternative Loan Trust 2007-17CB | CWALT 2007-17CB | 1-A-6 | 02151HAF2 | |
| Alternative Loan Trust 2007-17CB | CWALT 2007-17CB | 1-A-7 | 02151HAG0 | |
| Alternative Loan Trust 2007-17CB | CWALT 2007-17CB | 1-A-8 | 02151HAH8 | |
| Alternative Loan Trust 2007-17CB | CWALT 2007-17CB | 1-A-9 | 02151HAJ4 | |
| Alternative Loan Trust 2007-17CB | CWALT 2007-17CB | 1-A-10 | 02151HAK1 | |
| Alternative Loan Trust 2007-17CB | CWALT 2007-17CB | 1-A-11 | 02151HAL9 | |
| Alternative Loan Trust 2007-17CB | CWALT 2007-17CB | 1-A-12 | 02151HAM7 | |
| Alternative Loan Trust 2007-17CB | CWALT 2007-17CB | 1-A-13 | 02151HAN5 | |
| Alternative Loan Trust 2007-17CB | CWALT 2007-17CB | 1-A-14 | 02151HAP0 | |
| Alternative Loan Trust 2007-17CB | CWALT 2007-17CB | 1-X | 02151HAU9 | |
| Alternative Loan Trust 2007-17CB | CWALT 2007-17CB | 2-A-1 | 02151HAQ8 | |
| Alternative Loan Trust 2007-17CB | CWALT 2007-17CB | 2-A-2 | 02151HAR6 | |
| Alternative Loan Trust 2007-17CB | CWALT 2007-17CB | 2-A-3 | 02151HAS4 | |

93

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| Alternative Loan Trust 2007-17CB | CWALT 2007-17CB | 2-A-4 | 02151HAT2 | |
| Alternative Loan Trust 2007-17CB | CWALT 2007-17CB | 2-X | 02151HAV7 | |
| Alternative Loan Trust 2007-17CB | CWALT 2007-17CB | PO | 02151HAW5 | |
| Alternative Loan Trust 2007-17CB | CWALT 2007-17CB | A-R | 02151HAX3 | |
| Alternative Loan Trust 2007-17CB | CWALT 2007-17CB | M-1 | 02151HAY1 | |
| Alternative Loan Trust 2007-17CB | CWALT 2007-17CB | M-2 | 02151HBE4 | |
| Alternative Loan Trust 2007-17CB | CWALT 2007-17CB | B-1 | 02151HAZ8 | |
| Alternative Loan Trust 2007-17CB | CWALT 2007-17CB | B-2 | 02151HBA2 | |
| Alternative Loan Trust 2007-17CB | CWALT 2007-17CB | B-3 | 02151HBB0 | |
| Alternative Loan Trust 2007-17CB | CWALT 2007-17CB | B-4 | 02151HBC8 | |
| Alternative Loan Trust 2007-17CB | CWALT 2007-17CB | B-5 | 02151HBD6 | |
| Alternative Loan Trust 2007-18CB | CWALT 2007-18CB | 1-A-1 | 02151NAA0 | |
| Alternative Loan Trust 2007-18CB | CWALT 2007-18CB | 1-A-2 | 02151NAB8 | |
| Alternative Loan Trust 2007-18CB | CWALT 2007-18CB | 1-A-3 | 02151NAC6 | |
| Alternative Loan Trust 2007-18CB | CWALT 2007-18CB | 1-A-4 | 02151NAD4 | |
| Alternative Loan Trust 2007-18CB | CWALT 2007-18CB | 1-A-5 | 02151NAE2 | |
| Alternative Loan Trust 2007-18CB | CWALT 2007-18CB | 1-A-6 | 02151NAF9 | |
| Alternative Loan Trust 2007-18CB | CWALT 2007-18CB | 1-A-7 | 02151NBV3 | |
| Alternative Loan Trust 2007-18CB | CWALT 2007-18CB | 1-X | 02151NAG7 | |
| Alternative Loan Trust 2007-18CB | CWALT 2007-18CB | 2-A-1 | 02151NAH5 | |
| Alternative Loan Trust 2007-18CB | CWALT 2007-18CB | 2-A-2 | 02151NAJ1 | |
| Alternative Loan Trust 2007-18CB | CWALT 2007-18CB | 2-A-3 | 02151NAK8 | |
| Alternative Loan Trust 2007-18CB | CWALT 2007-18CB | 2-A-4 | 02151NAL6 | |
| Alternative Loan Trust 2007-18CB | CWALT 2007-18CB | 2-A-5 | 02151NAM4 | |
| Alternative Loan Trust 2007-18CB | CWALT 2007-18CB | 2-A-6 | 02151NAN2 | |
| Alternative Loan Trust 2007-18CB | CWALT 2007-18CB | 2-A-7 | 02151NAP7 | |
| Alternative Loan Trust 2007-18CB | CWALT 2007-18CB | 2-A-8 | 02151NAQ5 | |
| Alternative Loan Trust 2007-18CB | CWALT 2007-18CB | 2-A-9 | 02151NAR3 | |
| Alternative Loan Trust 2007-18CB | CWALT 2007-18CB | 2-A-10 | 02151NAS1 | |
| Alternative Loan Trust 2007-18CB | CWALT 2007-18CB | 2-A-11 | 02151NAT9 | |
| Alternative Loan Trust 2007-18CB | CWALT 2007-18CB | 2-A-12 | 02151NAU6 | |
| Alternative Loan Trust 2007-18CB | CWALT 2007-18CB | 2-A-13 | 02151NAV4 | |
| Alternative Loan Trust 2007-18CB | CWALT 2007-18CB | 2-A-14 | 02151NAW2 | |
| Alternative Loan Trust 2007-18CB | CWALT 2007-18CB | 2-A-15 | 02151NAX0 | |
| Alternative Loan Trust 2007-18CB | CWALT 2007-18CB | 2-A-16 | 02151NAY8 | |
| Alternative Loan Trust 2007-18CB | CWALT 2007-18CB | 2-A-17 | 02151NAZ5 | |
| Alternative Loan Trust 2007-18CB | CWALT 2007-18CB | 2-A-18 | 02151NBA9 | |
| Alternative Loan Trust 2007-18CB | CWALT 2007-18CB | 2-A-19 | 02151NBB7 | |
| Alternative Loan Trust 2007-18CB | CWALT 2007-18CB | 2-A-20 | 02151NBC5 | |
| Alternative Loan Trust 2007-18CB | CWALT 2007-18CB | 2-A-21 | 02151NBD3 | |
| Alternative Loan Trust 2007-18CB | CWALT 2007-18CB | 2-A-22 | 02151NBE1 | |
| Alternative Loan Trust 2007-18CB | CWALT 2007-18CB | 2-A-23 | 02151NBF8 | |
| Alternative Loan Trust 2007-18CB | CWALT 2007-18CB | 2-A-24 | 02151NBG6 | |
| Alternative Loan Trust 2007-18CB | CWALT 2007-18CB | 2-A-25 | 02151NBH4 | |
| Alternative Loan Trust 2007-18CB | CWALT 2007-18CB | 2-A-26 | 02151NBJ0 | |
| Alternative Loan Trust 2007-18CB | CWALT 2007-18CB | 2-A-27 | 02151NBK7 | |

94

853339_1

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| Alternative Loan Trust 2007-18CB | CWALT 2007-18CB | 2-X | 02151NBL5 | |
| Alternative Loan Trust 2007-18CB | CWALT 2007-18CB | PO | 02151NBM3 | |
| Alternative Loan Trust 2007-18CB | CWALT 2007-18CB | A-R | 02151NBN1 | |
| Alternative Loan Trust 2007-18CB | CWALT 2007-18CB | M | 02151NBP6 | |
| Alternative Loan Trust 2007-18CB | CWALT 2007-18CB | B-1 | 02151NBQ4 | |
| Alternative Loan Trust 2007-18CB | CWALT 2007-18CB | B-2 | 02151NBR2 | |
| Alternative Loan Trust 2007-18CB | CWALT 2007-18CB | B-3 | 02151NBS0 | |
| Alternative Loan Trust 2007-18CB | CWALT 2007-18CB | B-4 | 02151NBT8 | |
| Alternative Loan Trust 2007-18CB | CWALT 2007-18CB | B-5 | 02151NBU5 | |
| Alternative Loan Trust 2007-19 | CWALT 2007-19 | 1-A-1 | 02151AAA8 | |
| Alternative Loan Trust 2007-19 | CWALT 2007-19 | 1-A-2 | 02151AAB6 | |
| Alternative Loan Trust 2007-19 | CWALT 2007-19 | 1-A-3 | 02151AAC4 | |
| Alternative Loan Trust 2007-19 | CWALT 2007-19 | 1-A-4 | 02151AAD2 | |
| Alternative Loan Trust 2007-19 | CWALT 2007-19 | 1-A-5 | 02151AAE0 | |
| Alternative Loan Trust 2007-19 | CWALT 2007-19 | 1-A-6 | 02151AAF7 | |
| Alternative Loan Trust 2007-19 | CWALT 2007-19 | 1-A-7 | 02151AAG5 | |
| Alternative Loan Trust 2007-19 | CWALT 2007-19 | 1-A-8 | 02151AAH3 | |
| Alternative Loan Trust 2007-19 | CWALT 2007-19 | 1-A-9 | 02151AAJ9 | |
| Alternative Loan Trust 2007-19 | CWALT 2007-19 | 1-A-10 | 02151AAK6 | |
| Alternative Loan Trust 2007-19 | CWALT 2007-19 | 1-A-11 | 02151AAL4 | |
| Alternative Loan Trust 2007-19 | CWALT 2007-19 | 1-A-12 | 02151AAM2 | |
| Alternative Loan Trust 2007-19 | CWALT 2007-19 | 1-A-13 | 02151AAN0 | |
| Alternative Loan Trust 2007-19 | CWALT 2007-19 | 1-A-14 | 02151AAP5 | |
| Alternative Loan Trust 2007-19 | CWALT 2007-19 | 1-A-15 | 02151AAQ3 | |
| Alternative Loan Trust 2007-19 | CWALT 2007-19 | 1-A-16 | 02151AAR1 | |
| Alternative Loan Trust 2007-19 | CWALT 2007-19 | 1-A-17 | 02151AAS9 | |
| Alternative Loan Trust 2007-19 | CWALT 2007-19 | 1-A-18 | 02151AAT7 | |
| Alternative Loan Trust 2007-19 | CWALT 2007-19 | 1-A-19 | 02151AAU4 | |
| Alternative Loan Trust 2007-19 | CWALT 2007-19 | 1-A-20 | 02151AAV2 | |
| Alternative Loan Trust 2007-19 | CWALT 2007-19 | 1-A-21 | 02151AAW0 | |
| Alternative Loan Trust 2007-19 | CWALT 2007-19 | 1-A-22 | 02151AAX8 | |
| Alternative Loan Trust 2007-19 | CWALT 2007-19 | 1-A-23 | 02151AAY6 | |
| Alternative Loan Trust 2007-19 | CWALT 2007-19 | 1-A-24 | 02151AAZ3 | |
| Alternative Loan Trust 2007-19 | CWALT 2007-19 | 1-A-25 | 02151ABA7 | |
| Alternative Loan Trust 2007-19 | CWALT 2007-19 | 1-A-26 | 02151ABB5 | |
| Alternative Loan Trust 2007-19 | CWALT 2007-19 | 1-A-27 | 02151ABC3 | |
| Alternative Loan Trust 2007-19 | CWALT 2007-19 | 1-A-28 | 02151ABD1 | |
| Alternative Loan Trust 2007-19 | CWALT 2007-19 | 1-A-29 | 02151ABE9 | |
| Alternative Loan Trust 2007-19 | CWALT 2007-19 | 1-A-30 | 02151ABF6 | |
| Alternative Loan Trust 2007-19 | CWALT 2007-19 | 1-A-31 | 02151ABG4 | |
| Alternative Loan Trust 2007-19 | CWALT 2007-19 | 1-A-32 | 02151ABH2 | |
| Alternative Loan Trust 2007-19 | CWALT 2007-19 | 1-A-33 | 02151ABJ8 | |
| Alternative Loan Trust 2007-19 | CWALT 2007-19 | 1-A-34 | 02151ABK5 | |
| Alternative Loan Trust 2007-19 | CWALT 2007-19 | 1-A-35 | 02151ABL3 | |
| Alternative Loan Trust 2007-19 | CWALT 2007-19 | 1-A-36 | 02151ABM1 | |
| Alternative Loan Trust 2007-19 | CWALT 2007-19 | 1-A-37 | 02151ABN9 | |

853339_1

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| Alternative Loan Trust 2007-19 | CWALT 2007-19 | 1-A-38 | 02151ABP4 | |
| Alternative Loan Trust 2007-19 | CWALT 2007-19 | 1-A-39 | 02151ABQ2 | |
| Alternative Loan Trust 2007-19 | CWALT 2007-19 | 1-A-40 | 02151ABR0 | |
| Alternative Loan Trust 2007-19 | CWALT 2007-19 | 1-A-41 | 02151ABS8 | |
| Alternative Loan Trust 2007-19 | CWALT 2007-19 | 1-A-42 | 02151ABT6 | |
| Alternative Loan Trust 2007-19 | CWALT 2007-19 | 1-X | 02151ABV1 | |
| Alternative Loan Trust 2007-19 | CWALT 2007-19 | 2-A-1 | 02151ABW9 | |
| Alternative Loan Trust 2007-19 | CWALT 2007-19 | 2-A-2 | 02151ABX7 | |
| Alternative Loan Trust 2007-19 | CWALT 2007-19 | 2-X | 02151ABY5 | |
| Alternative Loan Trust 2007-19 | CWALT 2007-19 | PO | 02151ABZ2 | |
| Alternative Loan Trust 2007-19 | CWALT 2007-19 | A-R | 02151ACA6 | |
| Alternative Loan Trust 2007-19 | CWALT 2007-19 | M | 02151ACB4 | |
| Alternative Loan Trust 2007-19 | CWALT 2007-19 | B-1 | 02151ACC2 | |
| Alternative Loan Trust 2007-19 | CWALT 2007-19 | B-2 | 02151ACD0 | |
| Alternative Loan Trust 2007-19 | CWALT 2007-19 | B-3 | 02151ACE8 | |
| Alternative Loan Trust 2007-19 | CWALT 2007-19 | B-4 | 02151ACF5 | |
| Alternative Loan Trust 2007-19 | CWALT 2007-19 | B-5 | 02151ACG3 | |
| Alternative Loan Trust 2007-1T1 | CWALT 2007-1T1 | 1A1 | 23246KAA9 | |
| Alternative Loan Trust 2007-1T1 | CWALT 2007-1T1 | 1A2 | 23246KAB7 | |
| Alternative Loan Trust 2007-1T1 | CWALT 2007-1T1 | 1A3 | 23246KAC5 | |
| Alternative Loan Trust 2007-1T1 | CWALT 2007-1T1 | 1A4 | 23246KAD3 | |
| Alternative Loan Trust 2007-1T1 | CWALT 2007-1T1 | 1A5 | 23246KAE1 | |
| Alternative Loan Trust 2007-1T1 | CWALT 2007-1T1 | 1A6 | 23246KAF8 | |
| Alternative Loan Trust 2007-1T1 | CWALT 2007-1T1 | 1A7 | 23246KAG6 | |
| Alternative Loan Trust 2007-1T1 | CWALT 2007-1T1 | 1A8 | 23246KAH4 | |
| Alternative Loan Trust 2007-1T1 | CWALT 2007-1T1 | 1A9 | 23246KAJ0 | |
| Alternative Loan Trust 2007-1T1 | CWALT 2007-1T1 | 1A10 | 23246KAK7 | |
| Alternative Loan Trust 2007-1T1 | CWALT 2007-1T1 | 1A11 | 23246KAL5 | |
| Alternative Loan Trust 2007-1T1 | CWALT 2007-1T1 | 1A12 | 23246KAM3 | |
| Alternative Loan Trust 2007-1T1 | CWALT 2007-1T1 | 1A13 | 23246KAN1 | |
| Alternative Loan Trust 2007-1T1 | CWALT 2007-1T1 | 1A14 | 23246KAP6 | |
| Alternative Loan Trust 2007-1T1 | CWALT 2007-1T1 | 1X | 23246KAQ4 | |
| Alternative Loan Trust 2007-1T1 | CWALT 2007-1T1 | 2A1 | 23246KAR2 | |
| Alternative Loan Trust 2007-1T1 | CWALT 2007-1T1 | 2A2 | 23246KAS0 | |
| Alternative Loan Trust 2007-1T1 | CWALT 2007-1T1 | 2A3 | 23246KAT8 | |
| Alternative Loan Trust 2007-1T1 | CWALT 2007-1T1 | 2A4 | 23246KAU5 | |
| Alternative Loan Trust 2007-1T1 | CWALT 2007-1T1 | 2A5 | 23246KAV3 | |
| Alternative Loan Trust 2007-1T1 | CWALT 2007-1T1 | 2A6 | 23246KAW1 | |
| Alternative Loan Trust 2007-1T1 | CWALT 2007-1T1 | 2A7 | 23246KAX9 | |
| Alternative Loan Trust 2007-1T1 | CWALT 2007-1T1 | 2A8 | 23246KAY7 | |
| Alternative Loan Trust 2007-1T1 | CWALT 2007-1T1 | 2A9 | 23246KAZ4 | |
| Alternative Loan Trust 2007-1T1 | CWALT 2007-1T1 | 2A10 | 23246KBA8 | |
| Alternative Loan Trust 2007-1T1 | CWALT 2007-1T1 | 2A11 | 23246KBB6 | |
| Alternative Loan Trust 2007-1T1 | CWALT 2007-1T1 | 2A12 | 23246KBC4 | |
| Alternative Loan Trust 2007-1T1 | CWALT 2007-1T1 | 2A13 | 23246KBD2 | |
| Alternative Loan Trust 2007-1T1 | CWALT 2007-1T1 | 2A14 | 23246KBE0 | |

96

853339_1

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| Alternative Loan Trust 2007-1T1 | CWALT 2007-1T1 | 2A15 | 23246KBF7 | |
| Alternative Loan Trust 2007-1T1 | CWALT 2007-1T1 | 2A16 | 23246KBG5 | |
| Alternative Loan Trust 2007-1T1 | CWALT 2007-1T1 | 2A17 | 23246KBH3 | |
| Alternative Loan Trust 2007-1T1 | CWALT 2007-1T1 | 2A18 | 23246KBJ9 | |
| Alternative Loan Trust 2007-1T1 | CWALT 2007-1T1 | 2A19 | 23246KBK6 | |
| Alternative Loan Trust 2007-1T1 | CWALT 2007-1T1 | 2X | 23246KBL4 | |
| Alternative Loan Trust 2007-1T1 | CWALT 2007-1T1 | PO | 23246KBM2 | |
| Alternative Loan Trust 2007-1T1 | CWALT 2007-1T1 | AR | 23246KBN0 | |
| Alternative Loan Trust 2007-1T1 | CWALT 2007-1T1 | MA | 23246KBP5 | |
| Alternative Loan Trust 2007-1T1 | CWALT 2007-1T1 | M1 | 23246KBQ3 | |
| Alternative Loan Trust 2007-1T1 | CWALT 2007-1T1 | M2 | 23246KBR1 | |
| Alternative Loan Trust 2007-1T1 | CWALT 2007-1T1 | M3 | 23246KBS9 | |
| Alternative Loan Trust 2007-1T1 | CWALT 2007-1T1 | M4 | 23246KBT7 | |
| Alternative Loan Trust 2007-1T1 | CWALT 2007-1T1 | M5 | 23246KBU4 | |
| Alternative Loan Trust 2007-1T1 | CWALT 2007-1T1 | B1 | 23246KBV2 | |
| Alternative Loan Trust 2007-1T1 | CWALT 2007-1T1 | B2 | 23246KBW0 | |
| Alternative Loan Trust 2007-1T1 | CWALT 2007-1T1 | B3 | 23246KBX8 | |
| Alternative Loan Trust 2007-1T1 | CWALT 2007-1T1 | B4 | 23246KBY6 | |
| Alternative Loan Trust 2007-1T1 | CWALT 2007-1T1 | B5 | 23246KBZ3 | |
| Alternative Loan Trust 2007-20 | CWALT 2007-20 | A1 | 02151LAA4 | |
| Alternative Loan Trust 2007-20 | CWALT 2007-20 | A2 | 02151LAB2 | |
| Alternative Loan Trust 2007-20 | CWALT 2007-20 | A3 | 02151LAC0 | |
| Alternative Loan Trust 2007-20 | CWALT 2007-20 | A4 | 02151LAD8 | |
| Alternative Loan Trust 2007-20 | CWALT 2007-20 | A5 | 02151LAE6 | |
| Alternative Loan Trust 2007-20 | CWALT 2007-20 | A6 | 02151LAF3 | |
| Alternative Loan Trust 2007-20 | CWALT 2007-20 | A7 | 02151LAG1 | |
| Alternative Loan Trust 2007-20 | CWALT 2007-20 | A8 | 02151LAH9 | |
| Alternative Loan Trust 2007-20 | CWALT 2007-20 | A9 | 02151LAJ5 | |
| Alternative Loan Trust 2007-20 | CWALT 2007-20 | A10 | 02151LAK2 | |
| Alternative Loan Trust 2007-20 | CWALT 2007-20 | A11 | 02151LAL0 | |
| Alternative Loan Trust 2007-20 | CWALT 2007-20 | A12 | 02151LAM8 | |
| Alternative Loan Trust 2007-20 | CWALT 2007-20 | A13 | 02151LAN6 | |
| Alternative Loan Trust 2007-20 | CWALT 2007-20 | A14 | 02151LAP1 | |
| Alternative Loan Trust 2007-20 | CWALT 2007-20 | A15 | 02151LAQ9 | |
| Alternative Loan Trust 2007-20 | CWALT 2007-20 | X | 02151LAR7 | |
| Alternative Loan Trust 2007-20 | CWALT 2007-20 | PO | 02151LAS5 | |
| Alternative Loan Trust 2007-20 | CWALT 2007-20 | AR | 02151LAT3 | |
| Alternative Loan Trust 2007-20 | CWALT 2007-20 | M | 02151LAU0 | |
| Alternative Loan Trust 2007-20 | CWALT 2007-20 | B1 | 02151LAV8 | |
| Alternative Loan Trust 2007-20 | CWALT 2007-20 | B2 | 02151LAW6 | |
| Alternative Loan Trust 2007-20 | CWALT 2007-20 | B3 | 02151LAX4 | |
| Alternative Loan Trust 2007-20 | CWALT 2007-20 | B4 | 02151LAY2 | |
| Alternative Loan Trust 2007-20 | CWALT 2007-20 | B5 | 02151LAZ9 | |
| Alternative Loan Trust 2007-21CB | CWALT 2007-21CB | 1A1 | 02151FAA7 | |
| Alternative Loan Trust 2007-21CB | CWALT 2007-21CB | 1A2 | 02151FAB5 | |
| Alternative Loan Trust 2007-21CB | CWALT 2007-21CB | 1A3 | 02151FAC3 | |

97

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| Alternative Loan Trust 2007-21CB | CWALT 2007-21CB | 1A4 | 02151FAD1 | |
| Alternative Loan Trust 2007-21CB | CWALT 2007-21CB | 1A5 | 02151FAE9 | |
| Alternative Loan Trust 2007-21CB | CWALT 2007-21CB | 1A6 | 02151FAF6 | |
| Alternative Loan Trust 2007-21CB | CWALT 2007-21CB | 1X | 02151FAN9 | |
| Alternative Loan Trust 2007-21CB | CWALT 2007-21CB | 2A1 | 02151FAG4 | |
| Alternative Loan Trust 2007-21CB | CWALT 2007-21CB | 2A2 | 02151FAH2 | |
| Alternative Loan Trust 2007-21CB | CWALT 2007-21CB | 2A3 | 02151FAJ8 | |
| Alternative Loan Trust 2007-21CB | CWALT 2007-21CB | 2A4 | 02151FAK5 | |
| Alternative Loan Trust 2007-21CB | CWALT 2007-21CB | 2A5 | 02151FAL3 | |
| Alternative Loan Trust 2007-21CB | CWALT 2007-21CB | 2A6 | 02151FAM1 | |
| Alternative Loan Trust 2007-21CB | CWALT 2007-21CB | 2A7 | 02151FAY5 | |
| Alternative Loan Trust 2007-21CB | CWALT 2007-21CB | 2A8 | 02151FAZ2 | |
| Alternative Loan Trust 2007-21CB | CWALT 2007-21CB | 2A9 | 02151FBA6 | |
| Alternative Loan Trust 2007-21CB | CWALT 2007-21CB | 2A-10 | 02151FBB4 | |
| Alternative Loan Trust 2007-21CB | CWALT 2007-21CB | 2A-11 | 02151FBC2 | |
| Alternative Loan Trust 2007-21CB | CWALT 2007-21CB | 2X | 02151FAP4 | |
| Alternative Loan Trust 2007-21CB | CWALT 2007-21CB | PO | 02151FAQ2 | |
| Alternative Loan Trust 2007-21CB | CWALT 2007-21CB | AR | 02151FAR0 | |
| Alternative Loan Trust 2007-21CB | CWALT 2007-21CB | M | 02151FAS8 | |
| Alternative Loan Trust 2007-21CB | CWALT 2007-21CB | B1 | 02151FAT6 | |
| Alternative Loan Trust 2007-21CB | CWALT 2007-21CB | B2 | 02151FAU3 | |
| Alternative Loan Trust 2007-21CB | CWALT 2007-21CB | B3 | 02151FAV1 | |
| Alternative Loan Trust 2007-21CB | CWALT 2007-21CB | B4 | 02151FAW9 | |
| Alternative Loan Trust 2007-21CB | CWALT 2007-21CB | B5 | 02151FAX7 | |
| Alternative Loan Trust 2007-22 | CWALT 2007-22 | 1-A-1 | 02151FBAA6 | |
| Alternative Loan Trust 2007-22 | CWALT 2007-22 | 1-A-2 | 02151FBAB4 | |
| Alternative Loan Trust 2007-22 | CWALT 2007-22 | 1-A-3 | 02151FBAC2 | |
| Alternative Loan Trust 2007-22 | CWALT 2007-22 | 1-A-4 | 02151FBAD0 | |
| Alternative Loan Trust 2007-22 | CWALT 2007-22 | 1-A-5 | 02151FBAE8 | |
| Alternative Loan Trust 2007-22 | CWALT 2007-22 | 1-A-6 | 02151FBAF5 | |
| Alternative Loan Trust 2007-22 | CWALT 2007-22 | 1-A-7 | 02151FBAG3 | |
| Alternative Loan Trust 2007-22 | CWALT 2007-22 | 1-A-8 | 02151FBAH1 | |
| Alternative Loan Trust 2007-22 | CWALT 2007-22 | 1-A-9 | 02151FBAJ7 | |
| Alternative Loan Trust 2007-22 | CWALT 2007-22 | 1-A-10 | 02151FBAK4 | |
| Alternative Loan Trust 2007-22 | CWALT 2007-22 | 1-A-11 | 02151FBAL2 | |
| Alternative Loan Trust 2007-22 | CWALT 2007-22 | 1-A-12 | 02151FBAM0 | |
| Alternative Loan Trust 2007-22 | CWALT 2007-22 | 1-A-13 | 02151FBAN8 | |
| Alternative Loan Trust 2007-22 | CWALT 2007-22 | 1-A-14 | 02151FBAP3 | |
| Alternative Loan Trust 2007-22 | CWALT 2007-22 | 1-A-15 | 02151FBAQ1 | |
| Alternative Loan Trust 2007-22 | CWALT 2007-22 | 1-A-16 | 02151FBBW7 | |
| Alternative Loan Trust 2007-22 | CWALT 2007-22 | 1-A-17 | 02151FBBX5 | |
| Alternative Loan Trust 2007-22 | CWALT 2007-22 | 1-A-18 | 02151FBBY3 | |
| Alternative Loan Trust 2007-22 | CWALT 2007-22 | 1-X | 02151FBBL1 | |
| Alternative Loan Trust 2007-22 | CWALT 2007-22 | 2-A-1 | 02151FBAR9 | |
| Alternative Loan Trust 2007-22 | CWALT 2007-22 | 2-A-2 | 02151FBAS7 | |
| Alternative Loan Trust 2007-22 | CWALT 2007-22 | 2-A-3 | 02151FBAT5 | |

853339_1

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| Alternative Loan Trust 2007-22 | CWALT 2007-22 | 2-A-4 | 02151BAU2 | |
| Alternative Loan Trust 2007-22 | CWALT 2007-22 | 2-A-5 | 02151BAV0 | |
| Alternative Loan Trust 2007-22 | CWALT 2007-22 | 2-A-6 | 02151BAW8 | |
| Alternative Loan Trust 2007-22 | CWALT 2007-22 | 2-A-7 | 02151BAX6 | |
| Alternative Loan Trust 2007-22 | CWALT 2007-22 | 2-A-8 | 02151BAY4 | |
| Alternative Loan Trust 2007-22 | CWALT 2007-22 | 2-A-9 | 02151BAZ1 | |
| Alternative Loan Trust 2007-22 | CWALT 2007-22 | 2-A-10 | 02151BBA5 | |
| Alternative Loan Trust 2007-22 | CWALT 2007-22 | 2-A-11 | 02151BBB3 | |
| Alternative Loan Trust 2007-22 | CWALT 2007-22 | 2-A-12 | 02151BBC1 | |
| Alternative Loan Trust 2007-22 | CWALT 2007-22 | 2-A-13 | 02151BBD9 | |
| Alternative Loan Trust 2007-22 | CWALT 2007-22 | 2-A-14 | 02151BBE7 | |
| Alternative Loan Trust 2007-22 | CWALT 2007-22 | 2-A-15 | 02151BBF4 | |
| Alternative Loan Trust 2007-22 | CWALT 2007-22 | 2-A-16 | 02151BBG2 | |
| Alternative Loan Trust 2007-22 | CWALT 2007-22 | 2-A-17 | 02151BBH0 | |
| Alternative Loan Trust 2007-22 | CWALT 2007-22 | 2-A-18 | 02151BBJ6 | |
| Alternative Loan Trust 2007-22 | CWALT 2007-22 | 2-A-19 | 02151BBK3 | |
| Alternative Loan Trust 2007-22 | CWALT 2007-22 | 2-X | 02151BBM9 | |
| Alternative Loan Trust 2007-22 | CWALT 2007-22 | PO | 02151BBN7 | |
| Alternative Loan Trust 2007-22 | CWALT 2007-22 | A-R | 02151BBP2 | |
| Alternative Loan Trust 2007-22 | CWALT 2007-22 | M | 02151BBQ0 | |
| Alternative Loan Trust 2007-22 | CWALT 2007-22 | B-1 | 02151BBR8 | |
| Alternative Loan Trust 2007-22 | CWALT 2007-22 | B-2 | 02151BBS6 | |
| Alternative Loan Trust 2007-22 | CWALT 2007-22 | B-3 | 02151BBT4 | |
| Alternative Loan Trust 2007-22 | CWALT 2007-22 | B-4 | 02151BBU1 | |
| Alternative Loan Trust 2007-22 | CWALT 2007-22 | B-5 | 02151BBV9 | |
| Alternative Loan Trust 2007-23CB | CWALT 2007-23CB | 1A1 | 02151EAA0 | |
| Alternative Loan Trust 2007-23CB | CWALT 2007-23CB | 1A2 | 02151EAB8 | |
| Alternative Loan Trust 2007-23CB | CWALT 2007-23CB | 1A3 | 02151EAC6 | |
| Alternative Loan Trust 2007-23CB | CWALT 2007-23CB | 1A4 | 02151EAD4 | |
| Alternative Loan Trust 2007-23CB | CWALT 2007-23CB | 1A5 | 02151EAE2 | |
| Alternative Loan Trust 2007-23CB | CWALT 2007-23CB | 1A6 | 02151EAF9 | |
| Alternative Loan Trust 2007-23CB | CWALT 2007-23CB | 1A7 | 02151EAR3 | |
| Alternative Loan Trust 2007-23CB | CWALT 2007-23CB | 1A8 | 02151EAS1 | |
| Alternative Loan Trust 2007-23CB | CWALT 2007-23CB | 1A9 | 02151EAT9 | |
| Alternative Loan Trust 2007-23CB | CWALT 2007-23CB | 1A10 | 02151EAU6 | |
| Alternative Loan Trust 2007-23CB | CWALT 2007-23CB | 1A11 | 02151EAV4 | |
| Alternative Loan Trust 2007-23CB | CWALT 2007-23CB | 1A12 | 02151EAW2 | |
| Alternative Loan Trust 2007-23CB | CWALT 2007-23CB | AR | 02151EAJ1 | |
| Alternative Loan Trust 2007-23CB | CWALT 2007-23CB | X | 02151EAG7 | |
| Alternative Loan Trust 2007-23CB | CWALT 2007-23CB | PO | 02151EAH5 | |
| Alternative Loan Trust 2007-23CB | CWALT 2007-23CB | M | 02151EAK8 | |
| Alternative Loan Trust 2007-23CB | CWALT 2007-23CB | B1 | 02151EAL6 | |
| Alternative Loan Trust 2007-23CB | CWALT 2007-23CB | B2 | 02151EAM4 | |
| Alternative Loan Trust 2007-23CB | CWALT 2007-23CB | B3 | 02151EAN2 | |
| Alternative Loan Trust 2007-23CB | CWALT 2007-23CB | B4 | 02151EAP7 | |
| Alternative Loan Trust 2007-23CB | CWALT 2007-23CB | B5 | 02151EAQ5 | |

853339_1

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| Alternative Loan Trust 2007-24 | CWALT 2007-24 | A-1 | 02151GAA5 | |
| Alternative Loan Trust 2007-24 | CWALT 2007-24 | A-2 | 02151GAB3 | |
| Alternative Loan Trust 2007-24 | CWALT 2007-24 | A-3 | 02151GAC1 | |
| Alternative Loan Trust 2007-24 | CWALT 2007-24 | A-4 | 02151GAD9 | |
| Alternative Loan Trust 2007-24 | CWALT 2007-24 | A-5 | 02151GAE7 | |
| Alternative Loan Trust 2007-24 | CWALT 2007-24 | A-6 | 02151GAF4 | |
| Alternative Loan Trust 2007-24 | CWALT 2007-24 | A-7 | 02151GAG2 | |
| Alternative Loan Trust 2007-24 | CWALT 2007-24 | A-8 | 02151GAH0 | |
| Alternative Loan Trust 2007-24 | CWALT 2007-24 | A-9 | 02151GAJ6 | |
| Alternative Loan Trust 2007-24 | CWALT 2007-24 | A-10 | 02151GAK3 | |
| Alternative Loan Trust 2007-24 | CWALT 2007-24 | A-11 | 02151GAL1 | |
| Alternative Loan Trust 2007-24 | CWALT 2007-24 | A-12 | 02151GAM9 | |
| Alternative Loan Trust 2007-24 | CWALT 2007-24 | A-13 | 02151GAN7 | |
| Alternative Loan Trust 2007-24 | CWALT 2007-24 | A-14 | 02151GAP2 | |
| Alternative Loan Trust 2007-24 | CWALT 2007-24 | A-15 | 02151GAQ0 | |
| Alternative Loan Trust 2007-24 | CWALT 2007-24 | A-16 | 02151GAR8 | |
| Alternative Loan Trust 2007-24 | CWALT 2007-24 | A-17 | 02151GAS6 | |
| Alternative Loan Trust 2007-24 | CWALT 2007-24 | A-18 | 02151GAT4 | |
| Alternative Loan Trust 2007-24 | CWALT 2007-24 | A-19 | 02151GAU1 | |
| Alternative Loan Trust 2007-24 | CWALT 2007-24 | A-20 | 02151GAV9 | |
| Alternative Loan Trust 2007-24 | CWALT 2007-24 | A-21 | 02151GAW7 | |
| Alternative Loan Trust 2007-24 | CWALT 2007-24 | A-22 | 02151GBG1 | |
| Alternative Loan Trust 2007-24 | CWALT 2007-24 | A-23 | 02151GBH9 | |
| Alternative Loan Trust 2007-24 | CWALT 2007-24 | A-24 | 02151GBJ5 | |
| Alternative Loan Trust 2007-24 | CWALT 2007-24 | X | 02151GAX5 | |
| Alternative Loan Trust 2007-24 | CWALT 2007-24 | PO | 02151GAY3 | |
| Alternative Loan Trust 2007-24 | CWALT 2007-24 | A-R | 02151GAZ0 | |
| Alternative Loan Trust 2007-24 | CWALT 2007-24 | M | 02151GBA4 | |
| Alternative Loan Trust 2007-24 | CWALT 2007-24 | B-1 | 02151GBB2 | |
| Alternative Loan Trust 2007-24 | CWALT 2007-24 | B-2 | 02151GBC0 | |
| Alternative Loan Trust 2007-24 | CWALT 2007-24 | B-3 | 02151GBD8 | |
| Alternative Loan Trust 2007-24 | CWALT 2007-24 | B-4 | 02151GBE6 | |
| Alternative Loan Trust 2007-24 | CWALT 2007-24 | B-5 | 02151GBF3 | |
| Alternative Loan Trust 2007-25 | CWALT 2007-25 | 1A1 | 02151UAA4 | |
| Alternative Loan Trust 2007-25 | CWALT 2007-25 | 1A2 | 02151UAB2 | |
| Alternative Loan Trust 2007-25 | CWALT 2007-25 | 1A3 | 02151UAS5 | |
| Alternative Loan Trust 2007-25 | CWALT 2007-25 | 1A4 | 02151UAT3 | |
| Alternative Loan Trust 2007-25 | CWALT 2007-25 | 1A5 | 02151UAU0 | |
| Alternative Loan Trust 2007-25 | CWALT 2007-25 | 1A6 | 02151UAV8 | |
| Alternative Loan Trust 2007-25 | CWALT 2007-25 | 1A7 | 02151UAW6 | |
| Alternative Loan Trust 2007-25 | CWALT 2007-25 | 1A8 | 02151UAX4 | |
| Alternative Loan Trust 2007-25 | CWALT 2007-25 | 1X | 02151UAC0 | |
| Alternative Loan Trust 2007-25 | CWALT 2007-25 | PO1 | 02151UAD8 | |
| Alternative Loan Trust 2007-25 | CWALT 2007-25 | 2A1 | 02151UAE6 | |
| Alternative Loan Trust 2007-25 | CWALT 2007-25 | 2A2 | 02151UAF3 | |
| Alternative Loan Trust 2007-25 | CWALT 2007-25 | 2X | 02151UAG1 | |

853339_1

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| Alternative Loan Trust 2007-25 | CWALT 2007-25 | PO2 | 02151UAH9 | |
| Alternative Loan Trust 2007-25 | CWALT 2007-25 | AR | 02151UAJ5 | |
| Alternative Loan Trust 2007-25 | CWALT 2007-25 | M | 02151UAK2 | |
| Alternative Loan Trust 2007-25 | CWALT 2007-25 | B1 | 02151UAL0 | |
| Alternative Loan Trust 2007-25 | CWALT 2007-25 | B2 | 02151UAM8 | |
| Alternative Loan Trust 2007-25 | CWALT 2007-25 | B3 | 02151UAP1 | |
| Alternative Loan Trust 2007-25 | CWALT 2007-25 | B4 | 02151UAQ9 | |
| Alternative Loan Trust 2007-25 | CWALT 2007-25 | B5 | 02151UAR7 | |
| Alternative Loan Trust 2007-2CB | CWALT 2007-2CB | 1-A-1 | 02149HAA8 | |
| Alternative Loan Trust 2007-2CB | CWALT 2007-2CB | 1-A-2 | 02149HAB6 | |
| Alternative Loan Trust 2007-2CB | CWALT 2007-2CB | 1-A-3 | 02149HAC4 | |
| Alternative Loan Trust 2007-2CB | CWALT 2007-2CB | 1-A-4 | 02149HAD2 | |
| Alternative Loan Trust 2007-2CB | CWALT 2007-2CB | 1-A-5 | 02149HAE0 | |
| Alternative Loan Trust 2007-2CB | CWALT 2007-2CB | 1-A-6 | 02149HAF7 | |
| Alternative Loan Trust 2007-2CB | CWALT 2007-2CB | 1-A-7 | 02149HAG5 | |
| Alternative Loan Trust 2007-2CB | CWALT 2007-2CB | 1-A-8 | 02149HAH3 | |
| Alternative Loan Trust 2007-2CB | CWALT 2007-2CB | 1-A-9 | 02149HAJ9 | |
| Alternative Loan Trust 2007-2CB | CWALT 2007-2CB | 1-A-10 | 02149HAK6 | |
| Alternative Loan Trust 2007-2CB | CWALT 2007-2CB | 1-A-11 | 02149HAL4 | |
| Alternative Loan Trust 2007-2CB | CWALT 2007-2CB | 1-A-12 | 02149HAM2 | |
| Alternative Loan Trust 2007-2CB | CWALT 2007-2CB | 1-A-13 | 02149HAN0 | |
| Alternative Loan Trust 2007-2CB | CWALT 2007-2CB | 1-A-14 | 02149HAP5 | |
| Alternative Loan Trust 2007-2CB | CWALT 2007-2CB | 1-A-15 | 02149HBR0 | |
| Alternative Loan Trust 2007-2CB | CWALT 2007-2CB | 1-A-16 | 02149HBS8 | |
| Alternative Loan Trust 2007-2CB | CWALT 2007-2CB | 1-X | 02149HAQ3 | |
| Alternative Loan Trust 2007-2CB | CWALT 2007-2CB | 2-A-1 | 02149HAR1 | |
| Alternative Loan Trust 2007-2CB | CWALT 2007-2CB | 2-A-2 | 02149HAS9 | |
| Alternative Loan Trust 2007-2CB | CWALT 2007-2CB | 2-A-3 | 02149HAT7 | |
| Alternative Loan Trust 2007-2CB | CWALT 2007-2CB | 2-A-4 | 02149HAU4 | |
| Alternative Loan Trust 2007-2CB | CWALT 2007-2CB | 2-A-5 | 02149HAV2 | |
| Alternative Loan Trust 2007-2CB | CWALT 2007-2CB | 2-A-6 | 02149HAW0 | |
| Alternative Loan Trust 2007-2CB | CWALT 2007-2CB | 2-A-7 | 02149HAX8 | |
| Alternative Loan Trust 2007-2CB | CWALT 2007-2CB | 2-A-8 | 02149HAY6 | |
| Alternative Loan Trust 2007-2CB | CWALT 2007-2CB | 2-A-9 | 02149HAZ3 | |
| Alternative Loan Trust 2007-2CB | CWALT 2007-2CB | 2-A-10 | 02149HBA7 | |
| Alternative Loan Trust 2007-2CB | CWALT 2007-2CB | 2-A-11 | 02149HBB5 | |
| Alternative Loan Trust 2007-2CB | CWALT 2007-2CB | 2-A-12 | 02149HBC3 | |
| Alternative Loan Trust 2007-2CB | CWALT 2007-2CB | 2-A-13 | 02149HBD1 | |
| Alternative Loan Trust 2007-2CB | CWALT 2007-2CB | 2-A-14 | 02149HBE9 | |
| Alternative Loan Trust 2007-2CB | CWALT 2007-2CB | 2-A-15 | 02149HBF6 | |
| Alternative Loan Trust 2007-2CB | CWALT 2007-2CB | 2-X | 02149HBG4 | |
| Alternative Loan Trust 2007-2CB | CWALT 2007-2CB | PO | 02149HBH2 | |
| Alternative Loan Trust 2007-2CB | CWALT 2007-2CB | A-R | 02149HBJ8 | |
| Alternative Loan Trust 2007-2CB | CWALT 2007-2CB | M | 02149HBK5 | |
| Alternative Loan Trust 2007-2CB | CWALT 2007-2CB | B-1 | 02149HBL3 | |
| Alternative Loan Trust 2007-2CB | CWALT 2007-2CB | B-2 | 02149HBM1 | |

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| Alternative Loan Trust 2007-2CB | CWALT 2007-2CB | B-3 | 02149HBN9 | |
| Alternative Loan Trust 2007-2CB | CWALT 2007-2CB | B-4 | 02149HBP4 | |
| Alternative Loan Trust 2007-2CB | CWALT 2007-2CB | B-5 | 02149HBQ2 | |
| Alternative Loan Trust 2007-3T1 | CWALT 2007-3T1 | 1A1 | 02149VAA7 | |
| Alternative Loan Trust 2007-3T1 | CWALT 2007-3T1 | 1A2 | 02149VAB5 | |
| Alternative Loan Trust 2007-3T1 | CWALT 2007-3T1 | 1A3 | 02149VAC3 | |
| Alternative Loan Trust 2007-3T1 | CWALT 2007-3T1 | 1A4 | 02149VAD1 | |
| Alternative Loan Trust 2007-3T1 | CWALT 2007-3T1 | 1A5 | 02149VAE9 | |
| Alternative Loan Trust 2007-3T1 | CWALT 2007-3T1 | 1A6 | 02149VAF6 | |
| Alternative Loan Trust 2007-3T1 | CWALT 2007-3T1 | 1A7 | 02149VAG4 | |
| Alternative Loan Trust 2007-3T1 | CWALT 2007-3T1 | 1A8 | 02149VAH2 | |
| Alternative Loan Trust 2007-3T1 | CWALT 2007-3T1 | 1A9 | 02149VAJ8 | |
| Alternative Loan Trust 2007-3T1 | CWALT 2007-3T1 | 1A10 | 02149VAK5 | |
| Alternative Loan Trust 2007-3T1 | CWALT 2007-3T1 | 1A11 | 02149VAL3 | |
| Alternative Loan Trust 2007-3T1 | CWALT 2007-3T1 | 1A12 | 02149VAM1 | |
| Alternative Loan Trust 2007-3T1 | CWALT 2007-3T1 | 1A13 | 02149VAN9 | |
| Alternative Loan Trust 2007-3T1 | CWALT 2007-3T1 | 1A14 | 02149VAP4 | |
| Alternative Loan Trust 2007-3T1 | CWALT 2007-3T1 | 1A15 | 02149VAQ2 | |
| Alternative Loan Trust 2007-3T1 | CWALT 2007-3T1 | 1A16 | 02149VAR0 | |
| Alternative Loan Trust 2007-3T1 | CWALT 2007-3T1 | 1A17 | 02149VAS8 | |
| Alternative Loan Trust 2007-3T1 | CWALT 2007-3T1 | 1A18 | 02149VBE8 | |
| Alternative Loan Trust 2007-3T1 | CWALT 2007-3T1 | 1A19 | 02149VBF5 | |
| Alternative Loan Trust 2007-3T1 | CWALT 2007-3T1 | 1A20 | 02149VBG3 | |
| Alternative Loan Trust 2007-3T1 | CWALT 2007-3T1 | 1X | 02149VAT6 | |
| Alternative Loan Trust 2007-3T1 | CWALT 2007-3T1 | 2A1 | 02149VAU3 | |
| Alternative Loan Trust 2007-3T1 | CWALT 2007-3T1 | 2A2 | 02149VBH1 | |
| Alternative Loan Trust 2007-3T1 | CWALT 2007-3T1 | 2A3 | 02149VBJ7 | |
| Alternative Loan Trust 2007-3T1 | CWALT 2007-3T1 | 2A4 | 02149VBK4 | |
| Alternative Loan Trust 2007-3T1 | CWALT 2007-3T1 | 2A5 | 02149VBL2 | |
| Alternative Loan Trust 2007-3T1 | CWALT 2007-3T1 | 2X | 02149VAV1 | |
| Alternative Loan Trust 2007-3T1 | CWALT 2007-3T1 | PO | 02149VAW9 | |
| Alternative Loan Trust 2007-3T1 | CWALT 2007-3T1 | AR | 02149VAX7 | |
| Alternative Loan Trust 2007-3T1 | CWALT 2007-3T1 | M | 02149VAY5 | |
| Alternative Loan Trust 2007-3T1 | CWALT 2007-3T1 | B1 | 02149VAZ2 | |
| Alternative Loan Trust 2007-3T1 | CWALT 2007-3T1 | B2 | 02149VBA6 | |
| Alternative Loan Trust 2007-3T1 | CWALT 2007-3T1 | B3 | 02149VBB4 | |
| Alternative Loan Trust 2007-3T1 | CWALT 2007-3T1 | B4 | 02149VBC2 | |
| Alternative Loan Trust 2007-3T1 | CWALT 2007-3T1 | B5 | 02149VBD0 | |
| Alternative Loan Trust 2007-4CB | CWALT 2007-4CB | 1A1 | 02148FAA3 | |
| Alternative Loan Trust 2007-4CB | CWALT 2007-4CB | 1A2 | 02148FAB1 | |
| Alternative Loan Trust 2007-4CB | CWALT 2007-4CB | 1A3 | 02148FAC9 | |
| Alternative Loan Trust 2007-4CB | CWALT 2007-4CB | 1A4 | 02148FAD7 | |
| Alternative Loan Trust 2007-4CB | CWALT 2007-4CB | 1A5 | 02148FAE5 | |
| Alternative Loan Trust 2007-4CB | CWALT 2007-4CB | 1A6 | 02148FAF2 | |
| Alternative Loan Trust 2007-4CB | CWALT 2007-4CB | 1A7 | 02148FAG0 | |
| Alternative Loan Trust 2007-4CB | CWALT 2007-4CB | 1A8 | 02148FAU9 | |

853339_1

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| Alternative Loan Trust 2007-4CB | CWALT 2007-4CB | 1A9 | 02148FAV7 | |
| Alternative Loan Trust 2007-4CB | CWALT 2007-4CB | 1A10 | 02148FAW5 | |
| Alternative Loan Trust 2007-4CB | CWALT 2007-4CB | 1A11 | 02148FAX3 | |
| Alternative Loan Trust 2007-4CB | CWALT 2007-4CB | 1A12 | 02148FAY1 | |
| Alternative Loan Trust 2007-4CB | CWALT 2007-4CB | 1A13 | 02148FAZ8 | |
| Alternative Loan Trust 2007-4CB | CWALT 2007-4CB | 1A14 | 02148FBA2 | |
| Alternative Loan Trust 2007-4CB | CWALT 2007-4CB | 1A15 | 02148FBB0 | |
| Alternative Loan Trust 2007-4CB | CWALT 2007-4CB | 1A16 | 02148FBC8 | |
| Alternative Loan Trust 2007-4CB | CWALT 2007-4CB | 1A17 | 02148FBD6 | |
| Alternative Loan Trust 2007-4CB | CWALT 2007-4CB | 1A18 | 02148FBE4 | |
| Alternative Loan Trust 2007-4CB | CWALT 2007-4CB | 1A19 | 02148FBF1 | |
| Alternative Loan Trust 2007-4CB | CWALT 2007-4CB | 1A20 | 02148FBG9 | |
| Alternative Loan Trust 2007-4CB | CWALT 2007-4CB | 1A21 | 02148FBH7 | |
| Alternative Loan Trust 2007-4CB | CWALT 2007-4CB | 1A22 | 02148FBJ3 | |
| Alternative Loan Trust 2007-4CB | CWALT 2007-4CB | 1A23 | 02148FBK0 | |
| Alternative Loan Trust 2007-4CB | CWALT 2007-4CB | 1A24 | 02148FBL8 | |
| Alternative Loan Trust 2007-4CB | CWALT 2007-4CB | 1A25 | 02148FBM6 | |
| Alternative Loan Trust 2007-4CB | CWALT 2007-4CB | 1A26 | 02148FBN4 | |
| Alternative Loan Trust 2007-4CB | CWALT 2007-4CB | 1A27 | 02148FBP9 | |
| Alternative Loan Trust 2007-4CB | CWALT 2007-4CB | 1A28 | 02148FBQ7 | |
| Alternative Loan Trust 2007-4CB | CWALT 2007-4CB | 1A29 | 02148FBR5 | |
| Alternative Loan Trust 2007-4CB | CWALT 2007-4CB | 1A30 | 02148FBS3 | |
| Alternative Loan Trust 2007-4CB | CWALT 2007-4CB | 1A31 | 02148FBT1 | |
| Alternative Loan Trust 2007-4CB | CWALT 2007-4CB | 1A32 | 02148FBU8 | |
| Alternative Loan Trust 2007-4CB | CWALT 2007-4CB | 1A33 | 02148FBV6 | |
| Alternative Loan Trust 2007-4CB | CWALT 2007-4CB | 1A34 | 02148FBW4 | |
| Alternative Loan Trust 2007-4CB | CWALT 2007-4CB | 1A35 | 02148FBX2 | |
| Alternative Loan Trust 2007-4CB | CWALT 2007-4CB | 1A36 | 02148FBY0 | |
| Alternative Loan Trust 2007-4CB | CWALT 2007-4CB | 1A37 | 02148FBZ7 | |
| Alternative Loan Trust 2007-4CB | CWALT 2007-4CB | 1A38 | 02148FCA1 | |
| Alternative Loan Trust 2007-4CB | CWALT 2007-4CB | 1A39 | 02148FCB9 | |
| Alternative Loan Trust 2007-4CB | CWALT 2007-4CB | 1A40 | 02148FCC7 | |
| Alternative Loan Trust 2007-4CB | CWALT 2007-4CB | 1A41 | 02148FCD5 | |
| Alternative Loan Trust 2007-4CB | CWALT 2007-4CB | 1A42 | 02148FCE3 | |
| Alternative Loan Trust 2007-4CB | CWALT 2007-4CB | 1A43 | 02148FCQ6 | |
| Alternative Loan Trust 2007-4CB | CWALT 2007-4CB | 1A44 | 02148FCR4 | |
| Alternative Loan Trust 2007-4CB | CWALT 2007-4CB | 1X | 02148FAH8 | |
| Alternative Loan Trust 2007-4CB | CWALT 2007-4CB | 2A1 | 02148FAJ4 | |
| Alternative Loan Trust 2007-4CB | CWALT 2007-4CB | 2A2 | 02148FCF0 | |
| Alternative Loan Trust 2007-4CB | CWALT 2007-4CB | 2A3 | 02148FCG8 | |
| Alternative Loan Trust 2007-4CB | CWALT 2007-4CB | 2A4 | 02148FCH6 | |
| Alternative Loan Trust 2007-4CB | CWALT 2007-4CB | 2A5 | 02148FCJ2 | |
| Alternative Loan Trust 2007-4CB | CWALT 2007-4CB | 2A6 | 02148FCK9 | |
| Alternative Loan Trust 2007-4CB | CWALT 2007-4CB | 2A7 | 02148FCL7 | |
| Alternative Loan Trust 2007-4CB | CWALT 2007-4CB | 2A8 | 02148FCM5 | |
| Alternative Loan Trust 2007-4CB | CWALT 2007-4CB | 2A9 | 02148FCN3 | |

853339_1

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| Alternative Loan Trust 2007-4CB | CWALT 2007-4CB | 2X | 02148FAK1 | |
| Alternative Loan Trust 2007-4CB | CWALT 2007-4CB | PO | 02148FAL9 | |
| Alternative Loan Trust 2007-4CB | CWALT 2007-4CB | AR | 02148FAM7 | |
| Alternative Loan Trust 2007-4CB | CWALT 2007-4CB | M | 02148FAN5 | |
| Alternative Loan Trust 2007-4CB | CWALT 2007-4CB | B1 | 02148FAP0 | |
| Alternative Loan Trust 2007-4CB | CWALT 2007-4CB | B2 | 02148FAQ8 | |
| Alternative Loan Trust 2007-4CB | CWALT 2007-4CB | B3 | 02148FAR6 | |
| Alternative Loan Trust 2007-4CB | CWALT 2007-4CB | B4 | 02148FAS4 | |
| Alternative Loan Trust 2007-4CB | CWALT 2007-4CB | B5 | 02148FAT2 | |
| Alternative Loan Trust 2007-5CB | CWALT 2007-5CB | 1A1 | 02150EAA1 | |
| Alternative Loan Trust 2007-5CB | CWALT 2007-5CB | 1A2 | 02150EAB9 | |
| Alternative Loan Trust 2007-5CB | CWALT 2007-5CB | 1A3 | 02150EAC7 | |
| Alternative Loan Trust 2007-5CB | CWALT 2007-5CB | 1A4 | 02150EAD5 | |
| Alternative Loan Trust 2007-5CB | CWALT 2007-5CB | 1A5 | 02150EAE3 | |
| Alternative Loan Trust 2007-5CB | CWALT 2007-5CB | 1A6 | 02150EAF0 | |
| Alternative Loan Trust 2007-5CB | CWALT 2007-5CB | 1A7 | 02150EAG8 | |
| Alternative Loan Trust 2007-5CB | CWALT 2007-5CB | 1A8 | 02150EAH6 | |
| Alternative Loan Trust 2007-5CB | CWALT 2007-5CB | 1A9 | 02150EAJ2 | |
| Alternative Loan Trust 2007-5CB | CWALT 2007-5CB | 1A10 | 02150EAK9 | |
| Alternative Loan Trust 2007-5CB | CWALT 2007-5CB | 1A11 | 02150EAL7 | |
| Alternative Loan Trust 2007-5CB | CWALT 2007-5CB | 1A12 | 02150EAM5 | |
| Alternative Loan Trust 2007-5CB | CWALT 2007-5CB | 1A13 | 02150EAN3 | |
| Alternative Loan Trust 2007-5CB | CWALT 2007-5CB | 1A14 | 02150EAP8 | |
| Alternative Loan Trust 2007-5CB | CWALT 2007-5CB | 1A15 | 02150EAQ6 | |
| Alternative Loan Trust 2007-5CB | CWALT 2007-5CB | 1A16 | 02150EAR4 | |
| Alternative Loan Trust 2007-5CB | CWALT 2007-5CB | 1A17 | 02150EAS2 | |
| Alternative Loan Trust 2007-5CB | CWALT 2007-5CB | 1A18 | 02150EAT0 | |
| Alternative Loan Trust 2007-5CB | CWALT 2007-5CB | 1A19 | 02150EAU7 | |
| Alternative Loan Trust 2007-5CB | CWALT 2007-5CB | 1A20 | 02150EAV5 | |
| Alternative Loan Trust 2007-5CB | CWALT 2007-5CB | 1A21 | 02150EAW3 | |
| Alternative Loan Trust 2007-5CB | CWALT 2007-5CB | 1A22 | 02150EAX1 | |
| Alternative Loan Trust 2007-5CB | CWALT 2007-5CB | 1A23 | 02150EAY9 | |
| Alternative Loan Trust 2007-5CB | CWALT 2007-5CB | 1A24 | 02150EAZ6 | |
| Alternative Loan Trust 2007-5CB | CWALT 2007-5CB | 1A25 | 02150EBA0 | |
| Alternative Loan Trust 2007-5CB | CWALT 2007-5CB | 1A26 | 02150EBB8 | |
| Alternative Loan Trust 2007-5CB | CWALT 2007-5CB | 1A27 | 02150EBC6 | |
| Alternative Loan Trust 2007-5CB | CWALT 2007-5CB | 1A28 | 02150EBD4 | |
| Alternative Loan Trust 2007-5CB | CWALT 2007-5CB | 1A29 | 02150EBE2 | |
| Alternative Loan Trust 2007-5CB | CWALT 2007-5CB | 1A30 | 02150EBF9 | |
| Alternative Loan Trust 2007-5CB | CWALT 2007-5CB | 1A31 | 02150EBG7 | |
| Alternative Loan Trust 2007-5CB | CWALT 2007-5CB | 1A32 | 02150EBH5 | |
| Alternative Loan Trust 2007-5CB | CWALT 2007-5CB | 1A33 | 02150EBJ1 | |
| Alternative Loan Trust 2007-5CB | CWALT 2007-5CB | 1A34 | 02150EBK8 | |
| Alternative Loan Trust 2007-5CB | CWALT 2007-5CB | 1A35 | 02150EBL6 | |
| Alternative Loan Trust 2007-5CB | CWALT 2007-5CB | 1A36 | 02150EBM4 | |
| Alternative Loan Trust 2007-5CB | CWALT 2007-5CB | 1A37 | 02150EBN2 | |

853339_1

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| Alternative Loan Trust 2007-5CB | CWALT 2007-5CB | 1X | 02150EBR3 | |
| Alternative Loan Trust 2007-5CB | CWALT 2007-5CB | 2A1 | 02150EBP7 | |
| Alternative Loan Trust 2007-5CB | CWALT 2007-5CB | 2A2 | 02150EBQ5 | |
| Alternative Loan Trust 2007-5CB | CWALT 2007-5CB | 2A3 | 02150ECA9 | |
| Alternative Loan Trust 2007-5CB | CWALT 2007-5CB | 2A4 | 02150ECB7 | |
| Alternative Loan Trust 2007-5CB | CWALT 2007-5CB | 2A5 | 02150ECC5 | |
| Alternative Loan Trust 2007-5CB | CWALT 2007-5CB | 2A6 | 02150ECD3 | |
| Alternative Loan Trust 2007-5CB | CWALT 2007-5CB | 2A7 | 02150ECE1 | |
| Alternative Loan Trust 2007-5CB | CWALT 2007-5CB | 2X | 02150ECF8 | |
| Alternative Loan Trust 2007-5CB | CWALT 2007-5CB | PO | 02150EBS1 | |
| Alternative Loan Trust 2007-5CB | CWALT 2007-5CB | AR | 02150EBT9 | |
| Alternative Loan Trust 2007-5CB | CWALT 2007-5CB | M | 02150EBU6 | |
| Alternative Loan Trust 2007-5CB | CWALT 2007-5CB | B1 | 02150EBV4 | |
| Alternative Loan Trust 2007-5CB | CWALT 2007-5CB | B2 | 02150EBW2 | |
| Alternative Loan Trust 2007-5CB | CWALT 2007-5CB | B3 | 02150EBX0 | |
| Alternative Loan Trust 2007-5CB | CWALT 2007-5CB | B4 | 02150EBY8 | |
| Alternative Loan Trust 2007-5CB | CWALT 2007-5CB | B5 | 02150EBZ5 | |
| Alternative Loan Trust 2007-6 | CWALT 2007-6 | A1 | 02150AAA9 | |
| Alternative Loan Trust 2007-6 | CWALT 2007-6 | A2 | 02150AAB7 | |
| Alternative Loan Trust 2007-6 | CWALT 2007-6 | A3 | 02150AAC5 | |
| Alternative Loan Trust 2007-6 | CWALT 2007-6 | A4 | 02150AAD3 | |
| Alternative Loan Trust 2007-6 | CWALT 2007-6 | A5 | 02150AAE1 | |
| Alternative Loan Trust 2007-6 | CWALT 2007-6 | A6 | 02150AAF8 | |
| Alternative Loan Trust 2007-6 | CWALT 2007-6 | A7 | 02150AAG6 | |
| Alternative Loan Trust 2007-6 | CWALT 2007-6 | A8 | 02150AAH4 | |
| Alternative Loan Trust 2007-6 | CWALT 2007-6 | A9 | 02150AAJ0 | |
| Alternative Loan Trust 2007-6 | CWALT 2007-6 | X | 02150AAK7 | |
| Alternative Loan Trust 2007-6 | CWALT 2007-6 | PO | 02150AAL5 | |
| Alternative Loan Trust 2007-6 | CWALT 2007-6 | AR | 02150AAM3 | |
| Alternative Loan Trust 2007-6 | CWALT 2007-6 | MA | 02150AAU5 | |
| Alternative Loan Trust 2007-6 | CWALT 2007-6 | M | 02150AAN1 | |
| Alternative Loan Trust 2007-6 | CWALT 2007-6 | B1 | 02150AAP6 | |
| Alternative Loan Trust 2007-6 | CWALT 2007-6 | B2 | 02150AAQ4 | |
| Alternative Loan Trust 2007-6 | CWALT 2007-6 | B3 | 02150AAR2 | |
| Alternative Loan Trust 2007-6 | CWALT 2007-6 | B4 | 02150ASO | 02150AAS0 |
| Alternative Loan Trust 2007-6 | CWALT 2007-6 | B5 | 02150AAT8 | |
| Alternative Loan Trust 2007-7T2 | CWALT 2007-7T2 | A1 | 02147BAA3 | |
| Alternative Loan Trust 2007-7T2 | CWALT 2007-7T2 | A2 | 02147BAB1 | |
| Alternative Loan Trust 2007-7T2 | CWALT 2007-7T2 | A3 | 02147BAC9 | |
| Alternative Loan Trust 2007-7T2 | CWALT 2007-7T2 | A4 | 02147BAD7 | |
| Alternative Loan Trust 2007-7T2 | CWALT 2007-7T2 | A5 | 02147BAE5 | |
| Alternative Loan Trust 2007-7T2 | CWALT 2007-7T2 | A6 | 02147BAF2 | |
| Alternative Loan Trust 2007-7T2 | CWALT 2007-7T2 | A7 | 02147BAG0 | |
| Alternative Loan Trust 2007-7T2 | CWALT 2007-7T2 | A8 | 02147BAH8 | |
| Alternative Loan Trust 2007-7T2 | CWALT 2007-7T2 | A9 | 02147BAJ4 | |
| Alternative Loan Trust 2007-7T2 | CWALT 2007-7T2 | A10 | 02147BAK1 | |

105

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| Alternative Loan Trust 2007-7T2 | CWALT 2007-7T2 | A11 | 02147BAL9 | |
| Alternative Loan Trust 2007-7T2 | CWALT 2007-7T2 | A12 | 02147BAM7 | |
| Alternative Loan Trust 2007-7T2 | CWALT 2007-7T2 | A13 | 02147BAN5 | |
| Alternative Loan Trust 2007-7T2 | CWALT 2007-7T2 | A14 | 02147BAP0 | |
| Alternative Loan Trust 2007-7T2 | CWALT 2007-7T2 | A15 | 02147BAQ8 | |
| Alternative Loan Trust 2007-7T2 | CWALT 2007-7T2 | A16 | 02147BAR6 | |
| Alternative Loan Trust 2007-7T2 | CWALT 2007-7T2 | A17 | 02147BAS4 | |
| Alternative Loan Trust 2007-7T2 | CWALT 2007-7T2 | A18 | 02147BAT2 | |
| Alternative Loan Trust 2007-7T2 | CWALT 2007-7T2 | A19 | 02147BAU9 | |
| Alternative Loan Trust 2007-7T2 | CWALT 2007-7T2 | A20 | 02147BAV7 | |
| Alternative Loan Trust 2007-7T2 | CWALT 2007-7T2 | A21 | 02147BAW5 | |
| Alternative Loan Trust 2007-7T2 | CWALT 2007-7T2 | A22 | 02147BAX3 | |
| Alternative Loan Trust 2007-7T2 | CWALT 2007-7T2 | A23 | 02147BAY1 | |
| Alternative Loan Trust 2007-7T2 | CWALT 2007-7T2 | A24 | 02147BAZ8 | |
| Alternative Loan Trust 2007-7T2 | CWALT 2007-7T2 | A25 | 02147BBA2 | |
| Alternative Loan Trust 2007-7T2 | CWALT 2007-7T2 | A26 | 02147BBB0 | |
| Alternative Loan Trust 2007-7T2 | CWALT 2007-7T2 | A27 | 02147BBC8 | |
| Alternative Loan Trust 2007-7T2 | CWALT 2007-7T2 | A28 | 02147BBD6 | |
| Alternative Loan Trust 2007-7T2 | CWALT 2007-7T2 | A29 | 02147BBE4 | |
| Alternative Loan Trust 2007-7T2 | CWALT 2007-7T2 | A30 | 02147BBF1 | |
| Alternative Loan Trust 2007-7T2 | CWALT 2007-7T2 | A31 | 02147BBG9 | |
| Alternative Loan Trust 2007-7T2 | CWALT 2007-7T2 | A32 | 02147BBH7 | |
| Alternative Loan Trust 2007-7T2 | CWALT 2007-7T2 | X | 02147BBJ3 | |
| Alternative Loan Trust 2007-7T2 | CWALT 2007-7T2 | PO | 02147BBK0 | |
| Alternative Loan Trust 2007-7T2 | CWALT 2007-7T2 | AR | 02147BBL8 | |
| Alternative Loan Trust 2007-7T2 | CWALT 2007-7T2 | M | 02147BBM6 | |
| Alternative Loan Trust 2007-7T2 | CWALT 2007-7T2 | B1 | 02147BBN4 | |
| Alternative Loan Trust 2007-7T2 | CWALT 2007-7T2 | B2 | 02147BBP9 | |
| Alternative Loan Trust 2007-7T2 | CWALT 2007-7T2 | B3 | 02147BBQ7 | |
| Alternative Loan Trust 2007-7T2 | CWALT 2007-7T2 | B4 | 02147BBR5 | |
| Alternative Loan Trust 2007-7T2 | CWALT 2007-7T2 | B5 | 02147BBS3 | |
| Alternative Loan Trust 2007-8CB | CWALT 2007-8CB | A1 | 02150FAA8 | |
| Alternative Loan Trust 2007-8CB | CWALT 2007-8CB | A2 | 02150FAB6 | |
| Alternative Loan Trust 2007-8CB | CWALT 2007-8CB | A3 | 02150FAC4 | |
| Alternative Loan Trust 2007-8CB | CWALT 2007-8CB | A4 | 02150FAD2 | |
| Alternative Loan Trust 2007-8CB | CWALT 2007-8CB | A5 | 02150FAE0 | |
| Alternative Loan Trust 2007-8CB | CWALT 2007-8CB | A6 | 02150FAF7 | |
| Alternative Loan Trust 2007-8CB | CWALT 2007-8CB | A7 | 02150FAG5 | |
| Alternative Loan Trust 2007-8CB | CWALT 2007-8CB | A8 | 02150FAH3 | |
| Alternative Loan Trust 2007-8CB | CWALT 2007-8CB | A9 | 02150FAJ9 | |
| Alternative Loan Trust 2007-8CB | CWALT 2007-8CB | A10 | 02150FAK6 | |
| Alternative Loan Trust 2007-8CB | CWALT 2007-8CB | A11 | 02150FAL4 | |
| Alternative Loan Trust 2007-8CB | CWALT 2007-8CB | A12 | 02150FAM2 | |
| Alternative Loan Trust 2007-8CB | CWALT 2007-8CB | A13 | 02150FAX8 | |
| Alternative Loan Trust 2007-8CB | CWALT 2007-8CB | A14 | 02150FAY6 | |
| Alternative Loan Trust 2007-8CB | CWALT 2007-8CB | A15 | 02150FAZ3 | |

853339_1

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| Alternative Loan Trust 2007-8CB | CWALT 2007-8CB | A16 | 02150FBA7 | |
| Alternative Loan Trust 2007-8CB | CWALT 2007-8CB | A17 | 02150FBB5 | |
| Alternative Loan Trust 2007-8CB | CWALT 2007-8CB | PO | 02150FAP5 | |
| Alternative Loan Trust 2007-8CB | CWALT 2007-8CB | X | 02150FAN0 | |
| Alternative Loan Trust 2007-8CB | CWALT 2007-8CB | AR | 02150FAQ3 | |
| Alternative Loan Trust 2007-8CB | CWALT 2007-8CB | M | 02150FAR1 | |
| Alternative Loan Trust 2007-8CB | CWALT 2007-8CB | B1 | 02150FAS9 | |
| Alternative Loan Trust 2007-8CB | CWALT 2007-8CB | B2 | 02150FAT7 | |
| Alternative Loan Trust 2007-8CB | CWALT 2007-8CB | B3 | 02150FAU4 | |
| Alternative Loan Trust 2007-8CB | CWALT 2007-8CB | B4 | 02150FAV2 | |
| Alternative Loan Trust 2007-8CB | CWALT 2007-8CB | B5 | 02150FAW0 | |
| Alternative Loan Trust 2007-9T1 | CWALT 2007-9T1 | 1A1 | 02150JAA0 | |
| Alternative Loan Trust 2007-9T1 | CWALT 2007-9T1 | 1A2 | 02150JAB8 | |
| Alternative Loan Trust 2007-9T1 | CWALT 2007-9T1 | 1A3 | 02150JAC6 | |
| Alternative Loan Trust 2007-9T1 | CWALT 2007-9T1 | 1A4 | 02150JAD4 | |
| Alternative Loan Trust 2007-9T1 | CWALT 2007-9T1 | 1A5 | 02150JAE2 | |
| Alternative Loan Trust 2007-9T1 | CWALT 2007-9T1 | 1A6 | 02150JAF9 | |
| Alternative Loan Trust 2007-9T1 | CWALT 2007-9T1 | 1A7 | 02150JAG7 | |
| Alternative Loan Trust 2007-9T1 | CWALT 2007-9T1 | 1A8 | 02150JAH5 | |
| Alternative Loan Trust 2007-9T1 | CWALT 2007-9T1 | 1A9 | 02150JAJ1 | |
| Alternative Loan Trust 2007-9T1 | CWALT 2007-9T1 | 1A10 | 02150JAK8 | |
| Alternative Loan Trust 2007-9T1 | CWALT 2007-9T1 | 1A11 | 02150JAL6 | |
| Alternative Loan Trust 2007-9T1 | CWALT 2007-9T1 | 1A12 | 02150JAM4 | |
| Alternative Loan Trust 2007-9T1 | CWALT 2007-9T1 | 1A13 | 02150JAN2 | |
| Alternative Loan Trust 2007-9T1 | CWALT 2007-9T1 | 1A14 | 02150JAP7 | |
| Alternative Loan Trust 2007-9T1 | CWALT 2007-9T1 | 1A15 | 02150JAQ5 | |
| Alternative Loan Trust 2007-9T1 | CWALT 2007-9T1 | 1A16 | 02150JAR3 | |
| Alternative Loan Trust 2007-9T1 | CWALT 2007-9T1 | 1A17 | 02150JBR2 | |
| Alternative Loan Trust 2007-9T1 | CWALT 2007-9T1 | 1A18 | 02150JBS0 | |
| Alternative Loan Trust 2007-9T1 | CWALT 2007-9T1 | 1A19 | 02150JBT8 | |
| Alternative Loan Trust 2007-9T1 | CWALT 2007-9T1 | 1A20 | 02150JBU5 | |
| Alternative Loan Trust 2007-9T1 | CWALT 2007-9T1 | 1A21 | 02150JBV3 | |
| Alternative Loan Trust 2007-9T1 | CWALT 2007-9T1 | 1A22 | 02150JBW1 | |
| Alternative Loan Trust 2007-9T1 | CWALT 2007-9T1 | 1A23 | 02150JBX9 | |
| Alternative Loan Trust 2007-9T1 | CWALT 2007-9T1 | 1A24 | 02150JBY7 | |
| Alternative Loan Trust 2007-9T1 | CWALT 2007-9T1 | 1A25 | 02150JBZ4 | |
| Alternative Loan Trust 2007-9T1 | CWALT 2007-9T1 | 1A26 | 02150JCA8 | |
| Alternative Loan Trust 2007-9T1 | CWALT 2007-9T1 | 1A27 | 02150JCB6 | |
| Alternative Loan Trust 2007-9T1 | CWALT 2007-9T1 | 1A28 | 02150JCC4 | |
| Alternative Loan Trust 2007-9T1 | CWALT 2007-9T1 | 1A29 | 02150JCD2 | |
| Alternative Loan Trust 2007-9T1 | CWALT 2007-9T1 | 1A30 | 02150JCE0 | |
| Alternative Loan Trust 2007-9T1 | CWALT 2007-9T1 | 1A31 | 02150JCF7 | |
| Alternative Loan Trust 2007-9T1 | CWALT 2007-9T1 | 1A32 | 02150JCG5 | |
| Alternative Loan Trust 2007-9T1 | CWALT 2007-9T1 | 1A33 | 02150JCH3 | |
| Alternative Loan Trust 2007-9T1 | CWALT 2007-9T1 | 1A34 | 02150JCJ9 | |
| Alternative Loan Trust 2007-9T1 | CWALT 2007-9T1 | 1A35 | 02150JCK6 | |

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| Alternative Loan Trust 2007-9T1 | CWALT 2007-9T1 | 1A36 | 02150JCL4 | |
| Alternative Loan Trust 2007-9T1 | CWALT 2007-9T1 | 1A37 | 02150JCM2 | |
| Alternative Loan Trust 2007-9T1 | CWALT 2007-9T1 | 1A38 | 02150JCN0 | |
| Alternative Loan Trust 2007-9T1 | CWALT 2007-9T1 | 1A39 | 02150JCP5 | |
| Alternative Loan Trust 2007-9T1 | CWALT 2007-9T1 | 1A40 | 02150JCQ3 | |
| Alternative Loan Trust 2007-9T1 | CWALT 2007-9T1 | 1X | 02150JAS1 | |
| Alternative Loan Trust 2007-9T1 | CWALT 2007-9T1 | 2A1 | 02150JAT9 | |
| Alternative Loan Trust 2007-9T1 | CWALT 2007-9T1 | 2A2 | 02150JAU6 | |
| Alternative Loan Trust 2007-9T1 | CWALT 2007-9T1 | 2A3 | 02150JAV4 | |
| Alternative Loan Trust 2007-9T1 | CWALT 2007-9T1 | 2A4 | 02150JAW2 | |
| Alternative Loan Trust 2007-9T1 | CWALT 2007-9T1 | 2A5 | 02150JAX0 | |
| Alternative Loan Trust 2007-9T1 | CWALT 2007-9T1 | 2A6 | 02150JAY8 | |
| Alternative Loan Trust 2007-9T1 | CWALT 2007-9T1 | 2A7 | 02150JCR1 | |
| Alternative Loan Trust 2007-9T1 | CWALT 2007-9T1 | 2A8 | 02150JCS9 | |
| Alternative Loan Trust 2007-9T1 | CWALT 2007-9T1 | 2A9 | 02150JCT7 | |
| Alternative Loan Trust 2007-9T1 | CWALT 2007-9T1 | 2A10 | 02150JCU4 | |
| Alternative Loan Trust 2007-9T1 | CWALT 2007-9T1 | 2A11 | 02150JCV2 | |
| Alternative Loan Trust 2007-9T1 | CWALT 2007-9T1 | 2A12 | 02150JCW0 | |
| Alternative Loan Trust 2007-9T1 | CWALT 2007-9T1 | 2A13 | 02150JCX8 | |
| Alternative Loan Trust 2007-9T1 | CWALT 2007-9T1 | 2A14 | 02150JCY6 | |
| Alternative Loan Trust 2007-9T1 | CWALT 2007-9T1 | 2A15 | 02150JCZ3 | |
| Alternative Loan Trust 2007-9T1 | CWALT 2007-9T1 | 2A16 | 02150JDA7 | |
| Alternative Loan Trust 2007-9T1 | CWALT 2007-9T1 | 2A17 | 02150JDB5 | |
| Alternative Loan Trust 2007-9T1 | CWALT 2007-9T1 | 2A18 | 02150JDC3 | |
| Alternative Loan Trust 2007-9T1 | CWALT 2007-9T1 | 2A19 | 02150JDD1 | |
| Alternative Loan Trust 2007-9T1 | CWALT 2007-9T1 | 2A20 | 02150JDE9 | |
| Alternative Loan Trust 2007-9T1 | CWALT 2007-9T1 | 2A21 | 02150JDF6 | |
| Alternative Loan Trust 2007-9T1 | CWALT 2007-9T1 | 2A22 | 02150JDG4 | |
| Alternative Loan Trust 2007-9T1 | CWALT 2007-9T1 | 2X | 02150JAZ5 | |
| Alternative Loan Trust 2007-9T1 | CWALT 2007-9T1 | 3A1 | 02150JBA9 | |
| Alternative Loan Trust 2007-9T1 | CWALT 2007-9T1 | 3X | 02150JBB7 | |
| Alternative Loan Trust 2007-9T1 | CWALT 2007-9T1 | PO | 02150JBC5 | |
| Alternative Loan Trust 2007-9T1 | CWALT 2007-9T1 | AR | 02150JBD3 | |
| Alternative Loan Trust 2007-9T1 | CWALT 2007-9T1 | M1 | 02150JBE1 | |
| Alternative Loan Trust 2007-9T1 | CWALT 2007-9T1 | M2 | 02150JBL5 | |
| Alternative Loan Trust 2007-9T1 | CWALT 2007-9T1 | M3 | 02150JBM3 | |
| Alternative Loan Trust 2007-9T1 | CWALT 2007-9T1 | M4 | 02150JBN1 | |
| Alternative Loan Trust 2007-9T1 | CWALT 2007-9T1 | M5 | 02150JBP6 | |
| Alternative Loan Trust 2007-9T1 | CWALT 2007-9T1 | M6 | 02150JBQ4 | |
| Alternative Loan Trust 2007-9T1 | CWALT 2007-9T1 | B1 | 02150JBF8 | |
| Alternative Loan Trust 2007-9T1 | CWALT 2007-9T1 | B2 | 02150JBG6 | |
| Alternative Loan Trust 2007-9T1 | CWALT 2007-9T1 | B3 | 02150JBH4 | |
| Alternative Loan Trust 2007-9T1 | CWALT 2007-9T1 | B4 | 02150JBJ0 | |
| Alternative Loan Trust 2007-9T1 | CWALT 2007-9T1 | B5 | 02150JBK7 | |
| Alternative Loan Trust 2007-AL1 | CWALT 2007-AL1 | A1 | 02150NAA1 | |
| Alternative Loan Trust 2007-AL1 | CWALT 2007-AL1 | A2 | 02150NAB9 | |

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| Alternative Loan Trust 2007-AL1 | CWALT 2007-AL1 | A3 | 02150NAC7 | |
| Alternative Loan Trust 2007-AL1 | CWALT 2007-AL1 | XP | 02150NAY9 | |
| Alternative Loan Trust 2007-AL1 | CWALT 2007-AL1 | AR | 02150NAW3 | |
| Alternative Loan Trust 2007-AL1 | CWALT 2007-AL1 | M1 | 02150NAD5 | |
| Alternative Loan Trust 2007-AL1 | CWALT 2007-AL1 | M2 | 02150NAE3 | |
| Alternative Loan Trust 2007-AL1 | CWALT 2007-AL1 | M3 | 02150NAF0 | |
| Alternative Loan Trust 2007-AL1 | CWALT 2007-AL1 | M4 | 02150NAG8 | |
| Alternative Loan Trust 2007-AL1 | CWALT 2007-AL1 | M5 | 02150NAH6 | |
| Alternative Loan Trust 2007-AL1 | CWALT 2007-AL1 | B1 | 02150NAN3 | |
| Alternative Loan Trust 2007-AL1 | CWALT 2007-AL1 | B2 | 02150NAP8 | |
| Alternative Loan Trust 2007-HY2 | CWALT 2007-HY2 | 1A | 02148LAA0 | |
| Alternative Loan Trust 2007-HY2 | CWALT 2007-HY2 | 2A | 02148LAB8 | |
| Alternative Loan Trust 2007-HY2 | CWALT 2007-HY2 | AR | 02148LAJ1 | |
| Alternative Loan Trust 2007-HY2 | CWALT 2007-HY2 | M | 02148LAC6 | |
| Alternative Loan Trust 2007-HY2 | CWALT 2007-HY2 | B1 | 02148LAD4 | |
| Alternative Loan Trust 2007-HY2 | CWALT 2007-HY2 | B2 | 02148LAE2 | |
| Alternative Loan Trust 2007-HY2 | CWALT 2007-HY2 | B3 | 02148LAF9 | |
| Alternative Loan Trust 2007-HY2 | CWALT 2007-HY2 | B4 | 02148LAG7 | |
| Alternative Loan Trust 2007-HY2 | CWALT 2007-HY2 | B5 | 02148LAH5 | |
| Alternative Loan Trust 2007-HY3 | CWALT 2007-HY3 | 1A1 | 02148DAA8 | |
| Alternative Loan Trust 2007-HY3 | CWALT 2007-HY3 | 1A2 | 02148DAB6 | |
| Alternative Loan Trust 2007-HY3 | CWALT 2007-HY3 | 2A1 | 02148DAC4 | |
| Alternative Loan Trust 2007-HY3 | CWALT 2007-HY3 | 2A2 | 02148DAD2 | |
| Alternative Loan Trust 2007-HY3 | CWALT 2007-HY3 | 3A1 | 02148DAE0 | |
| Alternative Loan Trust 2007-HY3 | CWALT 2007-HY3 | 3A2 | 02148DAF7 | |
| Alternative Loan Trust 2007-HY3 | CWALT 2007-HY3 | AR | 02148DAG5 | |
| Alternative Loan Trust 2007-HY3 | CWALT 2007-HY3 | P1 | 02148DAV2 | |
| Alternative Loan Trust 2007-HY3 | CWALT 2007-HY3 | P2 | 02148DAW0 | |
| Alternative Loan Trust 2007-HY3 | CWALT 2007-HY3 | P3 | 02148DAX8 | |
| Alternative Loan Trust 2007-HY3 | CWALT 2007-HY3 | C | 02148DAU4 | |
| Alternative Loan Trust 2007-HY3 | CWALT 2007-HY3 | M1 | 02148DAH3 | |
| Alternative Loan Trust 2007-HY3 | CWALT 2007-HY3 | M2 | 02148DAJ9 | |
| Alternative Loan Trust 2007-HY3 | CWALT 2007-HY3 | M3 | 02148DAK6 | |
| Alternative Loan Trust 2007-HY3 | CWALT 2007-HY3 | M4 | 02148DAL4 | |
| Alternative Loan Trust 2007-HY3 | CWALT 2007-HY3 | M5 | 02148DAM2 | |
| Alternative Loan Trust 2007-HY3 | CWALT 2007-HY3 | M6 | 02148DAN0 | |
| Alternative Loan Trust 2007-HY3 | CWALT 2007-HY3 | M7 | 02148DAP5 | |
| Alternative Loan Trust 2007-HY3 | CWALT 2007-HY3 | M8 | 02148DAQ3 | |
| Alternative Loan Trust 2007-HY3 | CWALT 2007-HY3 | M9 | 02148DAR1 | |
| Alternative Loan Trust 2007-HY3 | CWALT 2007-HY3 | M10 | 02148DAS9 | |
| Alternative Loan Trust 2007-HY3 | CWALT 2007-HY3 | M11 | 02148DAT7 | |
| Alternative Loan Trust 2007-HY4 | CWALT 2007-HY4 | 1A1 | 02150QAA4 | |
| Alternative Loan Trust 2007-HY4 | CWALT 2007-HY4 | 1A2 | 02150QAB2 | |
| Alternative Loan Trust 2007-HY4 | CWALT 2007-HY4 | 1A3 | 02150QAC0 | |
| Alternative Loan Trust 2007-HY4 | CWALT 2007-HY4 | 2A1 | 02150QAD8 | |
| Alternative Loan Trust 2007-HY4 | CWALT 2007-HY4 | 2A2 | 02150QAE6 | |

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| Alternative Loan Trust 2007-HY4 | CWALT 2007-HY4 | 2A3 | 02150QAF3 | |
| Alternative Loan Trust 2007-HY4 | CWALT 2007-HY4 | 3A1 | 02150QAG1 | |
| Alternative Loan Trust 2007-HY4 | CWALT 2007-HY4 | 3A2 | 02150QAH9 | |
| Alternative Loan Trust 2007-HY4 | CWALT 2007-HY4 | 3A3 | 02150QAJ5 | |
| Alternative Loan Trust 2007-HY4 | CWALT 2007-HY4 | 4A1 | 02150QAK2 | |
| Alternative Loan Trust 2007-HY4 | CWALT 2007-HY4 | 4A2 | 02150QAL0 | |
| Alternative Loan Trust 2007-HY4 | CWALT 2007-HY4 | 4A3 | 02150QAM8 | |
| Alternative Loan Trust 2007-HY4 | CWALT 2007-HY4 | AR | 02150QAN6 | |
| Alternative Loan Trust 2007-HY4 | CWALT 2007-HY4 | P1 | 02150QAZ9 | |
| Alternative Loan Trust 2007-HY4 | CWALT 2007-HY4 | P2 | 02150QBA3 | |
| Alternative Loan Trust 2007-HY4 | CWALT 2007-HY4 | P3 | 02150QBB1 | |
| Alternative Loan Trust 2007-HY4 | CWALT 2007-HY4 | P4 | 02150QBC9 | |
| Alternative Loan Trust 2007-HY4 | CWALT 2007-HY4 | C | 02150QBD7 | |
| Alternative Loan Trust 2007-HY4 | CWALT 2007-HY4 | M1 | 02150QAP1 | |
| Alternative Loan Trust 2007-HY4 | CWALT 2007-HY4 | M2 | 02150QAQ9 | |
| Alternative Loan Trust 2007-HY4 | CWALT 2007-HY4 | M3 | 02150QAR7 | |
| Alternative Loan Trust 2007-HY4 | CWALT 2007-HY4 | M4 | 02150QAS5 | |
| Alternative Loan Trust 2007-HY4 | CWALT 2007-HY4 | M5 | 02150QAT3 | |
| Alternative Loan Trust 2007-HY4 | CWALT 2007-HY4 | B1 | 02150QAU0 | |
| Alternative Loan Trust 2007-HY4 | CWALT 2007-HY4 | B2 | 02150QAV8 | |
| Alternative Loan Trust 2007-HY4 | CWALT 2007-HY4 | B3 | 02150QAW6 | |
| Alternative Loan Trust 2007-HY4 | CWALT 2007-HY4 | B4 | 02150QAX4 | |
| Alternative Loan Trust 2007-HY4 | CWALT 2007-HY4 | B5 | 02150QAY2 | |
| Alternative Loan Trust 2007-HY5R | CWALT 2007-HY5R | 2A1A | 02150WAA1 | |
| Alternative Loan Trust 2007-HY5R | CWALT 2007-HY5R | 2A1B | 02150WAB9 | |
| Alternative Loan Trust 2007-HY5R | CWALT 2007-HY5R | 2A1C | 02150WAC7 | |
| Alternative Loan Trust 2007-HY5R | CWALT 2007-HY5R | 2A1D | 02150WAD5 | |
| Alternative Loan Trust 2007-HY5R | CWALT 2007-HY5R | AR | 02150WAE3 | |
| Alternative Loan Trust 2007-HY6 | CWALT 2007-HY6 | A1 | 02151JAA9 | |
| Alternative Loan Trust 2007-HY6 | CWALT 2007-HY6 | A2 | 02151JAB7 | |
| Alternative Loan Trust 2007-HY6 | CWALT 2007-HY6 | A3 | 02151JAC5 | |
| Alternative Loan Trust 2007-HY6 | CWALT 2007-HY6 | A4 | 02151JAD3 | |
| Alternative Loan Trust 2007-HY6 | CWALT 2007-HY6 | A5 | 02151JAE1 | |
| Alternative Loan Trust 2007-HY6 | CWALT 2007-HY6 | AR | 02151JAF8 | |
| Alternative Loan Trust 2007-HY6 | CWALT 2007-HY6 | P | 02151JAR2 | |
| Alternative Loan Trust 2007-HY6 | CWALT 2007-HY6 | C | 02151JAQ4 | |
| Alternative Loan Trust 2007-HY6 | CWALT 2007-HY6 | M1 | 02151JAG6 | |
| Alternative Loan Trust 2007-HY6 | CWALT 2007-HY6 | M2 | 02151JAH4 | |
| Alternative Loan Trust 2007-HY6 | CWALT 2007-HY6 | M3 | 02151JAJ0 | |
| Alternative Loan Trust 2007-HY6 | CWALT 2007-HY6 | M4 | 02151JAK7 | |
| Alternative Loan Trust 2007-HY6 | CWALT 2007-HY6 | M5 | 02151JAL5 | |
| Alternative Loan Trust 2007-HY6 | CWALT 2007-HY6 | M6 | 02151JAM3 | |
| Alternative Loan Trust 2007-HY6 | CWALT 2007-HY6 | M7 | 02151JAN1 | |
| Alternative Loan Trust 2007-HY6 | CWALT 2007-HY6 | M8 | 02151JAP6 | |
| Alternative Loan Trust 2007-HY7C | CWALT 2007-HY7C | A1 | 02150VAA3 | |
| Alternative Loan Trust 2007-HY7C | CWALT 2007-HY7C | A2 | 02150VAB1 | |

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| Alternative Loan Trust 2007-HY7C | CWALT 2007-HY7C | A3 | 02150VAC9 | |
| Alternative Loan Trust 2007-HY7C | CWALT 2007-HY7C | A4 | 02150VAD7 | |
| Alternative Loan Trust 2007-HY7C | CWALT 2007-HY7C | X | 02150VAE5 | |
| Alternative Loan Trust 2007-HY7C | CWALT 2007-HY7C | AR | 02150VAF2 | |
| Alternative Loan Trust 2007-HY7C | CWALT 2007-HY7C | P | 02150VAS4 | |
| Alternative Loan Trust 2007-HY7C | CWALT 2007-HY7C | C | 02150VAR6 | |
| Alternative Loan Trust 2007-HY7C | CWALT 2007-HY7C | M1 | 02150VAG0 | |
| Alternative Loan Trust 2007-HY7C | CWALT 2007-HY7C | M2 | 02150VAH8 | |
| Alternative Loan Trust 2007-HY7C | CWALT 2007-HY7C | M3 | 02150VAJ4 | |
| Alternative Loan Trust 2007-HY7C | CWALT 2007-HY7C | M4 | 02150VAK1 | |
| Alternative Loan Trust 2007-HY7C | CWALT 2007-HY7C | M5 | 02150VAL9 | |
| Alternative Loan Trust 2007-HY7C | CWALT 2007-HY7C | M6 | 02150VAM7 | |
| Alternative Loan Trust 2007-HY7C | CWALT 2007-HY7C | M7 | 02150VAN5 | |
| Alternative Loan Trust 2007-HY7C | CWALT 2007-HY7C | M8 | 02150VAP0 | |
| Alternative Loan Trust 2007-HY7C | CWALT 2007-HY7C | M9 | 02150VAQ8 | |
| Alternative Loan Trust 2007-HY8C | CWALT 2007-HY8C | A1 | 02150XAA9 | |
| Alternative Loan Trust 2007-HY8C | CWALT 2007-HY8C | A2 | 02150XAB7 | |
| Alternative Loan Trust 2007-HY8C | CWALT 2007-HY8C | AR | 02150XAQ4 | |
| Alternative Loan Trust 2007-HY8C | CWALT 2007-HY8C | X | 02150XAC5 | |
| Alternative Loan Trust 2007-HY8C | CWALT 2007-HY8C | P | 02150XAP6 | |
| Alternative Loan Trust 2007-HY8C | CWALT 2007-HY8C | C | 02150XAN1 | |
| Alternative Loan Trust 2007-HY8C | CWALT 2007-HY8C | M1 | 02150XAD3 | |
| Alternative Loan Trust 2007-HY8C | CWALT 2007-HY8C | M2 | 02150XAE1 | |
| Alternative Loan Trust 2007-HY8C | CWALT 2007-HY8C | M3 | 02150XAF8 | |
| Alternative Loan Trust 2007-HY8C | CWALT 2007-HY8C | M4 | 02150XAG6 | |
| Alternative Loan Trust 2007-HY8C | CWALT 2007-HY8C | M5 | 02150XAH4 | |
| Alternative Loan Trust 2007-HY8C | CWALT 2007-HY8C | M6 | 02150XAJ0 | |
| Alternative Loan Trust 2007-HY8C | CWALT 2007-HY8C | M7 | 02150XAK7 | |
| Alternative Loan Trust 2007-HY8C | CWALT 2007-HY8C | M8 | 02150XAL5 | |
| Alternative Loan Trust 2007-HY8C | CWALT 2007-HY8C | M9 | 02150XAR2 | |
| Alternative Loan Trust 2007-HY9 | CWALT 2007-HY9 | A1 | 02152BAA5 | |
| Alternative Loan Trust 2007-HY9 | CWALT 2007-HY9 | A2 | 02152BAU1 | |
| Alternative Loan Trust 2007-HY9 | CWALT 2007-HY9 | A3 | 02152BAV9 | |
| Alternative Loan Trust 2007-HY9 | CWALT 2007-HY9 | X | 02152BAB3 | |
| Alternative Loan Trust 2007-HY9 | CWALT 2007-HY9 | AR | 02152BAC1 | |
| Alternative Loan Trust 2007-HY9 | CWALT 2007-HY9 | P | 02152BAT4 | |
| Alternative Loan Trust 2007-HY9 | CWALT 2007-HY9 | C | 02152BAS6 | |
| Alternative Loan Trust 2007-HY9 | CWALT 2007-HY9 | M1 | 02152BAD9 | |
| Alternative Loan Trust 2007-HY9 | CWALT 2007-HY9 | M2 | 02152BAE7 | |
| Alternative Loan Trust 2007-HY9 | CWALT 2007-HY9 | M3 | 02152BAF4 | |
| Alternative Loan Trust 2007-HY9 | CWALT 2007-HY9 | M4 | 02152BAG2 | |
| Alternative Loan Trust 2007-HY9 | CWALT 2007-HY9 | M5 | 02152BAH0 | |
| Alternative Loan Trust 2007-HY9 | CWALT 2007-HY9 | M6 | 02152BAJ6 | |
| Alternative Loan Trust 2007-HY9 | CWALT 2007-HY9 | M7 | 02152BAK3 | |
| Alternative Loan Trust 2007-HY9 | CWALT 2007-HY9 | M8 | 02152BAL1 | |
| Alternative Loan Trust 2007-HY9 | CWALT 2007-HY9 | M9 | 02152BAM9 | |

853339_1

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| Alternative Loan Trust 2007-HY9 | CWALT 2007-HY9 | M10 | 02152BAN7 | |
| Alternative Loan Trust 2007-HY9 | CWALT 2007-HY9 | M11 | 02152BAP2 | |
| Alternative Loan Trust 2007-HY9 | CWALT 2007-HY9 | M12 | 02152BAQ0 | |
| Alternative Loan Trust 2007-J1 | CWALT 2007-J1 | 1A1 | 02149MAA7 | |
| Alternative Loan Trust 2007-J1 | CWALT 2007-J1 | 1A2 | 02149MAB5 | |
| Alternative Loan Trust 2007-J1 | CWALT 2007-J1 | 1A3 | 02149MAC3 | |
| Alternative Loan Trust 2007-J1 | CWALT 2007-J1 | 1A4 | 02149MAD1 | |
| Alternative Loan Trust 2007-J1 | CWALT 2007-J1 | 1A5 | 02149MAE9 | |
| Alternative Loan Trust 2007-J1 | CWALT 2007-J1 | 1A6 | 02149MAF6 | |
| Alternative Loan Trust 2007-J1 | CWALT 2007-J1 | 1A7 | 02149MAG4 | |
| Alternative Loan Trust 2007-J1 | CWALT 2007-J1 | 1A8 | 02149MAH2 | |
| Alternative Loan Trust 2007-J1 | CWALT 2007-J1 | 1A9 | 02149MAJ8 | |
| Alternative Loan Trust 2007-J1 | CWALT 2007-J1 | 1A10 | 02149MAK5 | |
| Alternative Loan Trust 2007-J1 | CWALT 2007-J1 | 1A11 | 02149MAL3 | |
| Alternative Loan Trust 2007-J1 | CWALT 2007-J1 | 1A12 | 02149MAM1 | |
| Alternative Loan Trust 2007-J1 | CWALT 2007-J1 | 1A13 | 02149MCZ0 | |
| Alternative Loan Trust 2007-J1 | CWALT 2007-J1 | 1A14 | 02149MDA4 | |
| Alternative Loan Trust 2007-J1 | CWALT 2007-J1 | 1A15 | 02149MDB2 | |
| Alternative Loan Trust 2007-J1 | CWALT 2007-J1 | 2A1 | 02149MAP4 | |
| Alternative Loan Trust 2007-J1 | CWALT 2007-J1 | 2A2 | 02149MAQ2 | |
| Alternative Loan Trust 2007-J1 | CWALT 2007-J1 | 2A3 | 02149MAR0 | |
| Alternative Loan Trust 2007-J1 | CWALT 2007-J1 | 2A4 | 02149MAS8 | |
| Alternative Loan Trust 2007-J1 | CWALT 2007-J1 | 2A5 | 02149MAT6 | |
| Alternative Loan Trust 2007-J1 | CWALT 2007-J1 | 2A6 | 02149MAU3 | |
| Alternative Loan Trust 2007-J1 | CWALT 2007-J1 | 2A7 | 02149MAV1 | |
| Alternative Loan Trust 2007-J1 | CWALT 2007-J1 | 2A8 | 02149MAW9 | |
| Alternative Loan Trust 2007-J1 | CWALT 2007-J1 | 2A9 | 02149MAX7 | |
| Alternative Loan Trust 2007-J1 | CWALT 2007-J1 | 2A10 | 02149MAY5 | |
| Alternative Loan Trust 2007-J1 | CWALT 2007-J1 | 2A11 | 02149MAZ2 | |
| Alternative Loan Trust 2007-J1 | CWALT 2007-J1 | 2A12 | 02149MBA6 | |
| Alternative Loan Trust 2007-J1 | CWALT 2007-J1 | 2A13 | 02149MBB4 | |
| Alternative Loan Trust 2007-J1 | CWALT 2007-J1 | 2A14 | 02149MBC2 | |
| Alternative Loan Trust 2007-J1 | CWALT 2007-J1 | 2A15 | 02149MBD0 | |
| Alternative Loan Trust 2007-J1 | CWALT 2007-J1 | 2A16 | 02149MBE8 | |
| Alternative Loan Trust 2007-J1 | CWALT 2007-J1 | 2A17 | 02149MBF5 | |
| Alternative Loan Trust 2007-J1 | CWALT 2007-J1 | 2A18 | 02149MBG3 | |
| Alternative Loan Trust 2007-J1 | CWALT 2007-J1 | 2A19 | 02149MBH1 | |
| Alternative Loan Trust 2007-J1 | CWALT 2007-J1 | 2A20 | 02149MBJ7 | |
| Alternative Loan Trust 2007-J1 | CWALT 2007-J1 | 2A21 | 02149MBK4 | |
| Alternative Loan Trust 2007-J1 | CWALT 2007-J1 | 2A22 | 02149MBL2 | |
| Alternative Loan Trust 2007-J1 | CWALT 2007-J1 | 2A23 | 02149MBM0 | |
| Alternative Loan Trust 2007-J1 | CWALT 2007-J1 | 2A24 | 02149MBN8 | |
| Alternative Loan Trust 2007-J1 | CWALT 2007-J1 | 2A25 | 02149MBP3 | |
| Alternative Loan Trust 2007-J1 | CWALT 2007-J1 | 2A26 | 02149MBQ1 | |
| Alternative Loan Trust 2007-J1 | CWALT 2007-J1 | 2A27 | 02149MBR9 | |
| Alternative Loan Trust 2007-J1 | CWALT 2007-J1 | 2A28 | 02149MBS7 | |

853339_1

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| Alternative Loan Trust 2007-J1 | CWALT 2007-J1 | 2A29 | 02149MBT5 | |
| Alternative Loan Trust 2007-J1 | CWALT 2007-J1 | 2A30 | 02149MBU2 | |
| Alternative Loan Trust 2007-J1 | CWALT 2007-J1 | 2A31 | 02149MBV0 | |
| Alternative Loan Trust 2007-J1 | CWALT 2007-J1 | 2A32 | 02149MBW8 | |
| Alternative Loan Trust 2007-J1 | CWALT 2007-J1 | 2A33 | 02149MBX6 | |
| Alternative Loan Trust 2007-J1 | CWALT 2007-J1 | 2A34 | 02149MBY4 | |
| Alternative Loan Trust 2007-J1 | CWALT 2007-J1 | 2A35 | 02149MBZ1 | |
| Alternative Loan Trust 2007-J1 | CWALT 2007-J1 | 2A36 | 02149MCA5 | |
| Alternative Loan Trust 2007-J1 | CWALT 2007-J1 | 2A37 | 02149MDC0 | |
| Alternative Loan Trust 2007-J1 | CWALT 2007-J1 | 2A38 | 02149MDD8 | |
| Alternative Loan Trust 2007-J1 | CWALT 2007-J1 | 2A39 | 02149MDE6 | |
| Alternative Loan Trust 2007-J1 | CWALT 2007-J1 | 2A40 | 02149MDF3 | |
| Alternative Loan Trust 2007-J1 | CWALT 2007-J1 | 2A41 | 02149MDG1 | |
| Alternative Loan Trust 2007-J1 | CWALT 2007-J1 | 2A42 | 02149MDH9 | |
| Alternative Loan Trust 2007-J1 | CWALT 2007-J1 | 2A43 | 02149MDJ5 | |
| Alternative Loan Trust 2007-J1 | CWALT 2007-J1 | 2A44 | 02149MDK2 | |
| Alternative Loan Trust 2007-J1 | CWALT 2007-J1 | X | 02149MAN9 | |
| Alternative Loan Trust 2007-J1 | CWALT 2007-J1 | 3A1 | 02149MCH0 | |
| Alternative Loan Trust 2007-J1 | CWALT 2007-J1 | 3A2 | 02149MCJ6 | |
| Alternative Loan Trust 2007-J1 | CWALT 2007-J1 | 3A3 | 02149MCK3 | |
| Alternative Loan Trust 2007-J1 | CWALT 2007-J1 | 3A4 | 02149MCL1 | |
| Alternative Loan Trust 2007-J1 | CWALT 2007-J1 | 3A5 | 02149MCY3 | |
| Alternative Loan Trust 2007-J1 | CWALT 2007-J1 | 3AR | 02149MCM9 | |
| Alternative Loan Trust 2007-J1 | CWALT 2007-J1 | AR | 02149MCC1 | |
| Alternative Loan Trust 2007-J1 | CWALT 2007-J1 | PO | 02149MCD9 | |
| Alternative Loan Trust 2007-J1 | CWALT 2007-J1 | 3C | 02149MCV9 | |
| Alternative Loan Trust 2007-J1 | CWALT 2007-J1 | P | 02149MCW7 | |
| Alternative Loan Trust 2007-J1 | CWALT 2007-J1 | 3P | 02149MCX5 | |
| Alternative Loan Trust 2007-J1 | CWALT 2007-J1 | 3M1 | 02149MCN7 | |
| Alternative Loan Trust 2007-J1 | CWALT 2007-J1 | 3M2 | 02149MCP2 | |
| Alternative Loan Trust 2007-J1 | CWALT 2007-J1 | 3M3 | 02149MCQ0 | |
| Alternative Loan Trust 2007-J1 | CWALT 2007-J1 | 3B | 02149MCR8 | |
| Alternative Loan Trust 2007-J1 | CWALT 2007-J1 | M | 02149MCE7 | |
| Alternative Loan Trust 2007-J1 | CWALT 2007-J1 | B1 | 02149MCF4 | |
| Alternative Loan Trust 2007-J1 | CWALT 2007-J1 | B2 | 02149MCG2 | |
| Alternative Loan Trust 2007-J1 | CWALT 2007-J1 | B3 | 02149MCS6 | |
| Alternative Loan Trust 2007-J1 | CWALT 2007-J1 | B4 | 02149MCT4 | |
| Alternative Loan Trust 2007-J1 | CWALT 2007-J1 | B5 | 02149MCU1 | |
| Alternative Loan Trust 2007-J2 | CWALT 2007-J2 | 1A1 | 020908AA7 | |
| Alternative Loan Trust 2007-J2 | CWALT 2007-J2 | 1A2 | 020908AB5 | |
| Alternative Loan Trust 2007-J2 | CWALT 2007-J2 | 2A1 | 020908AD1 | |
| Alternative Loan Trust 2007-J2 | CWALT 2007-J2 | 2A2 | 020908AE9 | |
| Alternative Loan Trust 2007-J2 | CWALT 2007-J2 | 2A3 | 020908AF6 | |
| Alternative Loan Trust 2007-J2 | CWALT 2007-J2 | 2A4 | 020908AG4 | |
| Alternative Loan Trust 2007-J2 | CWALT 2007-J2 | 2A5 | 020908AH2 | |
| Alternative Loan Trust 2007-J2 | CWALT 2007-J2 | 2A6 | 020908AJ8 | |

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| Alternative Loan Trust 2007-J2 | CWALT 2007-J2 | 2A7 | 020908AK5 | |
| Alternative Loan Trust 2007-J2 | CWALT 2007-J2 | 2A8 | 020908AL3 | |
| Alternative Loan Trust 2007-J2 | CWALT 2007-J2 | 2A9 | 020908AM1 | |
| Alternative Loan Trust 2007-J2 | CWALT 2007-J2 | 2A10 | 020908AN9 | |
| Alternative Loan Trust 2007-J2 | CWALT 2007-J2 | 2A11 | 020908AP4 | |
| Alternative Loan Trust 2007-J2 | CWALT 2007-J2 | 1X | 020908AC3 | |
| Alternative Loan Trust 2007-J2 | CWALT 2007-J2 | 2X | 020908AQ2 | |
| Alternative Loan Trust 2007-J2 | CWALT 2007-J2 | PO1 | 020908AR0 | |
| Alternative Loan Trust 2007-J2 | CWALT 2007-J2 | PO2 | 020908AS8 | |
| Alternative Loan Trust 2007-J2 | CWALT 2007-J2 | AR | 020908AT6 | |
| Alternative Loan Trust 2007-J2 | CWALT 2007-J2 | P | 020908BA6 | |
| Alternative Loan Trust 2007-J2 | CWALT 2007-J2 | M | 020908AU3 | |
| Alternative Loan Trust 2007-J2 | CWALT 2007-J2 | B1 | 020908AV1 | |
| Alternative Loan Trust 2007-J2 | CWALT 2007-J2 | B2 | 020908AW9 | |
| Alternative Loan Trust 2007-J2 | CWALT 2007-J2 | B3 | 020908AX7 | |
| Alternative Loan Trust 2007-J2 | CWALT 2007-J2 | B4 | 020908AY5 | |
| Alternative Loan Trust 2007-J2 | CWALT 2007-J2 | B5 | 020908AZ2 | |
| Alternative Loan Trust 2007-OA10 | CWALT 2007-OA10 | 1-A-1 | 02149QAA8 | |
| Alternative Loan Trust 2007-OA10 | CWALT 2007-OA10 | 1-A-2 | 02149QAB6 | |
| Alternative Loan Trust 2007-OA10 | CWALT 2007-OA10 | 2-A-1 | 02149QAD2 | |
| Alternative Loan Trust 2007-OA10 | CWALT 2007-OA10 | 2-A-2 | 02149QAE0 | |
| Alternative Loan Trust 2007-OA10 | CWALT 2007-OA10 | 2-A-3 | 02149QAF7 | |
| Alternative Loan Trust 2007-OA10 | CWALT 2007-OA10 | X | 02149QAG5 | |
| Alternative Loan Trust 2007-OA10 | CWALT 2007-OA10 | A-R | 02149QAH3 | |
| Alternative Loan Trust 2007-OA10 | CWALT 2007-OA10 | C | 02149QAU4 | |
| Alternative Loan Trust 2007-OA10 | CWALT 2007-OA10 | 1-P | 02149QAV2 | |
| Alternative Loan Trust 2007-OA10 | CWALT 2007-OA10 | 2-P | 02149QAW0 | |
| Alternative Loan Trust 2007-OA10 | CWALT 2007-OA10 | M-1 | 02149QAJ9 | |
| Alternative Loan Trust 2007-OA10 | CWALT 2007-OA10 | M-2 | 02149QAK6 | |
| Alternative Loan Trust 2007-OA10 | CWALT 2007-OA10 | M-3 | 02149QAL4 | |
| Alternative Loan Trust 2007-OA10 | CWALT 2007-OA10 | M-4 | 02149QAM2 | |
| Alternative Loan Trust 2007-OA10 | CWALT 2007-OA10 | M-5 | 02149QAN0 | |
| Alternative Loan Trust 2007-OA10 | CWALT 2007-OA10 | M-6 | 02149QAP5 | |
| Alternative Loan Trust 2007-OA10 | CWALT 2007-OA10 | M-7 | 02149QAQ3 | |
| Alternative Loan Trust 2007-OA10 | CWALT 2007-OA10 | M-8 | 02149QAR1 | |
| Alternative Loan Trust 2007-OA10 | CWALT 2007-OA10 | M-9 | 02149QAS9 | |
| Alternative Loan Trust 2007-OA10 | CWALT 2007-OA10 | M-10 | 02149QAT7 | |
| Alternative Loan Trust 2007-OA11 | CWALT 2007-OA11 | A1A | 02151WAA0 | |
| Alternative Loan Trust 2007-OA11 | CWALT 2007-OA11 | A1B | 02151WAT9 | |
| Alternative Loan Trust 2007-OA11 | CWALT 2007-OA11 | A2 | 02151WAB8 | |
| Alternative Loan Trust 2007-OA11 | CWALT 2007-OA11 | A3 | 02151WAC6 | |
| Alternative Loan Trust 2007-OA11 | CWALT 2007-OA11 | XP | 02151WAD4 | |
| Alternative Loan Trust 2007-OA11 | CWALT 2007-OA11 | AR | 02151WAS1 | |
| Alternative Loan Trust 2007-OA11 | CWALT 2007-OA11 | M1 | 02151WAE2 | |
| Alternative Loan Trust 2007-OA11 | CWALT 2007-OA11 | M2 | 02151WAF9 | |
| Alternative Loan Trust 2007-OA11 | CWALT 2007-OA11 | M3 | 02151WAG7 | |

114

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| Alternative Loan Trust 2007-OA11 | CWALT 2007-OA11 | M4 | 02151WAH5 | |
| Alternative Loan Trust 2007-OA11 | CWALT 2007-OA11 | M5 | 02151WAJ1 | |
| Alternative Loan Trust 2007-OA11 | CWALT 2007-OA11 | M6 | 02151WAK8 | |
| Alternative Loan Trust 2007-OA11 | CWALT 2007-OA11 | M7 | 02151WAL6 | |
| Alternative Loan Trust 2007-OA11 | CWALT 2007-OA11 | M8 | 02151WAM4 | |
| Alternative Loan Trust 2007-OA11 | CWALT 2007-OA11 | M9 | 02151WAN2 | |
| Alternative Loan Trust 2007-OA11 | CWALT 2007-OA11 | B1 | 02151WAP7 | |
| Alternative Loan Trust 2007-OA11 | CWALT 2007-OA11 | B2 | 02151WAQ5 | |
| Alternative Loan Trust 2007-OA11 | CWALT 2007-OA11 | B3 | 02151WAR3 | |
| Alternative Loan Trust 2007-OA2 | CWALT 2007-OA2 | 1A1 | 02149LAA9 | |
| Alternative Loan Trust 2007-OA2 | CWALT 2007-OA2 | 1A2 | 02149LAB7 | |
| Alternative Loan Trust 2007-OA2 | CWALT 2007-OA2 | 1A3 | 02149LAC5 | |
| Alternative Loan Trust 2007-OA2 | CWALT 2007-OA2 | 2A1 | 02149LAE1 | |
| Alternative Loan Trust 2007-OA2 | CWALT 2007-OA2 | 2A2 | 02149LAF8 | |
| Alternative Loan Trust 2007-OA2 | CWALT 2007-OA2 | 2A3 | 02149LAG6 | |
| Alternative Loan Trust 2007-OA2 | CWALT 2007-OA2 | 1X | 02149LAD3 | |
| Alternative Loan Trust 2007-OA2 | CWALT 2007-OA2 | 2X | 02149LAH4 | |
| Alternative Loan Trust 2007-OA2 | CWALT 2007-OA2 | AR | 02149LAJ0 | |
| Alternative Loan Trust 2007-OA2 | CWALT 2007-OA2 | C | 02149LAS0 | |
| Alternative Loan Trust 2007-OA2 | CWALT 2007-OA2 | 1P | 02149LAT8 | |
| Alternative Loan Trust 2007-OA2 | CWALT 2007-OA2 | 2P | 02149LAU5 | |
| Alternative Loan Trust 2007-OA2 | CWALT 2007-OA2 | RX | 02149LAV3 | |
| Alternative Loan Trust 2007-OA2 | CWALT 2007-OA2 | M1 | 02149LAK7 | |
| Alternative Loan Trust 2007-OA2 | CWALT 2007-OA2 | M2 | 02149LAL5 | |
| Alternative Loan Trust 2007-OA2 | CWALT 2007-OA2 | M3 | 02149LAM3 | |
| Alternative Loan Trust 2007-OA2 | CWALT 2007-OA2 | M4 | 02149LAN1 | |
| Alternative Loan Trust 2007-OA2 | CWALT 2007-OA2 | M5 | 02149LAP6 | |
| Alternative Loan Trust 2007-OA2 | CWALT 2007-OA2 | M6 | 02149LAQ4 | |
| Alternative Loan Trust 2007-OA2 | CWALT 2007-OA2 | M7 | 02149LAR2 | |
| Alternative Loan Trust 2007-OA3 | CWALT 2007-OA3 | 1A1 | 02150TAA8 | |
| Alternative Loan Trust 2007-OA3 | CWALT 2007-OA3 | 1A2 | 02150TAB6 | |
| Alternative Loan Trust 2007-OA3 | CWALT 2007-OA3 | 1A3 | 02150TAC4 | |
| Alternative Loan Trust 2007-OA3 | CWALT 2007-OA3 | 2A1 | 02150TAD2 | |
| Alternative Loan Trust 2007-OA3 | CWALT 2007-OA3 | 2A2 | 02150TAE0 | |
| Alternative Loan Trust 2007-OA3 | CWALT 2007-OA3 | 2A3 | 02150TAF7 | |
| Alternative Loan Trust 2007-OA3 | CWALT 2007-OA3 | 1X | 02150TAG5 | |
| Alternative Loan Trust 2007-OA3 | CWALT 2007-OA3 | AR | 02150TAJ9 | |
| Alternative Loan Trust 2007-OA3 | CWALT 2007-OA3 | C | 02150TAU4 | |
| Alternative Loan Trust 2007-OA3 | CWALT 2007-OA3 | 1P | 02150TAV2 | |
| Alternative Loan Trust 2007-OA3 | CWALT 2007-OA3 | 2P | 02150TAW0 | |
| Alternative Loan Trust 2007-OA3 | CWALT 2007-OA3 | M1 | 02150TAK6 | |
| Alternative Loan Trust 2007-OA3 | CWALT 2007-OA3 | M2 | 02150TAL4 | |
| Alternative Loan Trust 2007-OA3 | CWALT 2007-OA3 | M3 | 02150TAM2 | |
| Alternative Loan Trust 2007-OA3 | CWALT 2007-OA3 | M4 | 02150TAN0 | |
| Alternative Loan Trust 2007-OA3 | CWALT 2007-OA3 | M5 | 02150TAP5 | |
| Alternative Loan Trust 2007-OA3 | CWALT 2007-OA3 | M6 | 02150TAQ3 | |

853339_1

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| Alternative Loan Trust 2007-OA3 | CWALT 2007-OA3 | M7 | 02150TAR1 | |
| Alternative Loan Trust 2007-OA3 | CWALT 2007-OA3 | M8 | 02150TAS9 | |
| Alternative Loan Trust 2007-OA3 | CWALT 2007-OA3 | M9 | 02150TAT7 | |
| Alternative Loan Trust 2007-OA3 | CWALT 2007-OA3 | M10 | 02150TAH3 | |
| Alternative Loan Trust 2007-OA4 | CWALT 2007-OA4 | A1 | 02150DAA3 | |
| Alternative Loan Trust 2007-OA4 | CWALT 2007-OA4 | A2 | 02150DAB1 | |
| Alternative Loan Trust 2007-OA4 | CWALT 2007-OA4 | A3 | 02150DAC9 | |
| Alternative Loan Trust 2007-OA4 | CWALT 2007-OA4 | R | 02150DAR6 | |
| Alternative Loan Trust 2007-OA4 | CWALT 2007-OA4 | RC | 02150DAS4 | |
| Alternative Loan Trust 2007-OA4 | CWALT 2007-OA4 | RX | 02150DAT2 | |
| Alternative Loan Trust 2007-OA4 | CWALT 2007-OA4 | CP | 02150DAP0 | |
| Alternative Loan Trust 2007-OA4 | CWALT 2007-OA4 | M1 | 02150DAD7 | |
| Alternative Loan Trust 2007-OA4 | CWALT 2007-OA4 | M2 | 02150DAE5 | |
| Alternative Loan Trust 2007-OA4 | CWALT 2007-OA4 | M3 | 02150DAF2 | |
| Alternative Loan Trust 2007-OA4 | CWALT 2007-OA4 | M4 | 02150DAG0 | |
| Alternative Loan Trust 2007-OA4 | CWALT 2007-OA4 | M5 | 02150DAH8 | |
| Alternative Loan Trust 2007-OA4 | CWALT 2007-OA4 | M6 | 02150DAJ4 | |
| Alternative Loan Trust 2007-OA4 | CWALT 2007-OA4 | M7 | 02150DAK1 | |
| Alternative Loan Trust 2007-OA4 | CWALT 2007-OA4 | M8 | 02150DAL9 | |
| Alternative Loan Trust 2007-OA4 | CWALT 2007-OA4 | M9 | 02150DAM7 | |
| Alternative Loan Trust 2007-OA4 | CWALT 2007-OA4 | M10 | 02150DAN5 | |
| Alternative Loan Trust 2007-OA6 | CWALT 2007-OA6 | A1A | 02150PAA6 | |
| Alternative Loan Trust 2007-OA6 | CWALT 2007-OA6 | A1B | 02150PAB4 | |
| Alternative Loan Trust 2007-OA6 | CWALT 2007-OA6 | A2 | 02150PAC2 | |
| Alternative Loan Trust 2007-OA6 | CWALT 2007-OA6 | A3 | 02150PAD0 | |
| Alternative Loan Trust 2007-OA6 | CWALT 2007-OA6 | AR | 02150PAE8 | |
| Alternative Loan Trust 2007-OA6 | CWALT 2007-OA6 | C | 02150PAQ1 | |
| Alternative Loan Trust 2007-OA6 | CWALT 2007-OA6 | P | 02150PAR9 | |
| Alternative Loan Trust 2007-OA6 | CWALT 2007-OA6 | M1 | 02150PAF5 | |
| Alternative Loan Trust 2007-OA6 | CWALT 2007-OA6 | M2 | 02150PAG3 | |
| Alternative Loan Trust 2007-OA6 | CWALT 2007-OA6 | M3 | 02150PAH1 | |
| Alternative Loan Trust 2007-OA6 | CWALT 2007-OA6 | M4 | 02150PAJ7 | |
| Alternative Loan Trust 2007-OA6 | CWALT 2007-OA6 | M5 | 02150PAK4 | |
| Alternative Loan Trust 2007-OA6 | CWALT 2007-OA6 | M6 | 02150PAL2 | |
| Alternative Loan Trust 2007-OA6 | CWALT 2007-OA6 | M7 | 02150PAM0 | |
| Alternative Loan Trust 2007-OA6 | CWALT 2007-OA6 | M8 | 02150PAN8 | |
| Alternative Loan Trust 2007-OA6 | CWALT 2007-OA6 | M9 | 02150PAP3 | |
| Alternative Loan Trust 2007-OA7 | CWALT 2007-OA7 | A1A | 126680AA5 | |
| Alternative Loan Trust 2007-OA7 | CWALT 2007-OA7 | A1B | 126680AB3 | |
| Alternative Loan Trust 2007-OA7 | CWALT 2007-OA7 | A2A | 126680AD9 | |
| Alternative Loan Trust 2007-OA7 | CWALT 2007-OA7 | A2B | 126680AE7 | |
| Alternative Loan Trust 2007-OA7 | CWALT 2007-OA7 | A3 | 126680AF4 | |
| Alternative Loan Trust 2007-OA7 | CWALT 2007-OA7 | AR | 126680AS6 | |
| Alternative Loan Trust 2007-OA7 | CWALT 2007-OA7 | CP | 126680AV9 | |
| Alternative Loan Trust 2007-OA7 | CWALT 2007-OA7 | M1 | 126680AH0 | |
| Alternative Loan Trust 2007-OA7 | CWALT 2007-OA7 | M2 | 126680AJ6 | |

853339_1

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| Alternative Loan Trust 2007-OA7 | CWALT 2007-OA7 | M3 | 126680AK3 | |
| Alternative Loan Trust 2007-OA7 | CWALT 2007-OA7 | M4 | 126680AL1 | |
| Alternative Loan Trust 2007-OA7 | CWALT 2007-OA7 | M5 | 126680AM9 | |
| Alternative Loan Trust 2007-OA7 | CWALT 2007-OA7 | M6 | 126680AN7 | |
| Alternative Loan Trust 2007-OA7 | CWALT 2007-OA7 | M7 | 126680AP2 | |
| Alternative Loan Trust 2007-OA7 | CWALT 2007-OA7 | M8 | 126680AQ0 | |
| Alternative Loan Trust 2007-OA7 | CWALT 2007-OA7 | M9 | 126680AR8 | |
| Alternative Loan Trust 2007-OA8 | CWALT 2007-OA8 | 1A1 | 02148GAA1 | |
| Alternative Loan Trust 2007-OA8 | CWALT 2007-OA8 | 1A2 | 02148GAB9 | |
| Alternative Loan Trust 2007-OA8 | CWALT 2007-OA8 | 1A3 | 02148GAC7 | |
| Alternative Loan Trust 2007-OA8 | CWALT 2007-OA8 | 2A1 | 02148GAD5 | |
| Alternative Loan Trust 2007-OA8 | CWALT 2007-OA8 | 2A2 | 02148GAE3 | |
| Alternative Loan Trust 2007-OA8 | CWALT 2007-OA8 | 2A3 | 02148GAF0 | |
| Alternative Loan Trust 2007-OA8 | CWALT 2007-OA8 | X | 02148GAG8 | |
| Alternative Loan Trust 2007-OA8 | CWALT 2007-OA8 | AR | 02148GAH6 | |
| Alternative Loan Trust 2007-OA8 | CWALT 2007-OA8 | 1P | 02148GAV5 | |
| Alternative Loan Trust 2007-OA8 | CWALT 2007-OA8 | 2P | 02148GAW3 | |
| Alternative Loan Trust 2007-OA8 | CWALT 2007-OA8 | C | 02148GAU7 | |
| Alternative Loan Trust 2007-OA8 | CWALT 2007-OA8 | M1 | 02148GAJ2 | |
| Alternative Loan Trust 2007-OA8 | CWALT 2007-OA8 | M2 | 02148GAK9 | |
| Alternative Loan Trust 2007-OA8 | CWALT 2007-OA8 | M3 | 02148GAL7 | |
| Alternative Loan Trust 2007-OA8 | CWALT 2007-OA8 | M4 | 02148GAM5 | |
| Alternative Loan Trust 2007-OA8 | CWALT 2007-OA8 | M5 | 02148GAN3 | |
| Alternative Loan Trust 2007-OA8 | CWALT 2007-OA8 | M6 | 02148GAP8 | |
| Alternative Loan Trust 2007-OA8 | CWALT 2007-OA8 | M7 | 02148GAQ6 | |
| Alternative Loan Trust 2007-OA8 | CWALT 2007-OA8 | M8 | 02148GAR4 | |
| Alternative Loan Trust 2007-OA8 | CWALT 2007-OA8 | M9 | 02148GAS2 | |
| Alternative Loan Trust 2007-OA8 | CWALT 2007-OA8 | M10 | 02148GAT0 | |
| Alternative Loan Trust 2007-OA9 | CWALT 2007-OA9 | A1 | 02150YAA7 | |
| Alternative Loan Trust 2007-OA9 | CWALT 2007-OA9 | A2 | 02150YAB5 | |
| Alternative Loan Trust 2007-OA9 | CWALT 2007-OA9 | A3 | 02150YAC3 | |
| Alternative Loan Trust 2007-OA9 | CWALT 2007-OA9 | XP | 02150YAD1 | |
| Alternative Loan Trust 2007-OA9 | CWALT 2007-OA9 | AR | 02150YAS8 | |
| Alternative Loan Trust 2007-OA9 | CWALT 2007-OA9 | M1 | 02150YAE9 | |
| Alternative Loan Trust 2007-OA9 | CWALT 2007-OA9 | M2 | 02150YAF6 | |
| Alternative Loan Trust 2007-OA9 | CWALT 2007-OA9 | M3 | 02150YAG4 | |
| Alternative Loan Trust 2007-OA9 | CWALT 2007-OA9 | M4 | 02150YAH2 | |
| Alternative Loan Trust 2007-OA9 | CWALT 2007-OA9 | M5 | 02150YAJ8 | |
| Alternative Loan Trust 2007-OA9 | CWALT 2007-OA9 | M6 | 02150YAK5 | |
| Alternative Loan Trust 2007-OA9 | CWALT 2007-OA9 | M7 | 02150YAL3 | |
| Alternative Loan Trust 2007-OA9 | CWALT 2007-OA9 | M8 | 02150YAM1 | |
| Alternative Loan Trust 2007-OA9 | CWALT 2007-OA9 | M9 | 02150YAN9 | |
| Alternative Loan Trust 2007-OA9 | CWALT 2007-OA9 | B1 | 02150YAP4 | |
| Alternative Loan Trust 2007-OA9 | CWALT 2007-OA9 | B2 | 02150YAQ2 | |
| Alternative Loan Trust 2007-OA9 | CWALT 2007-OA9 | B3 | 02150YAR0 | |
| Alternative Loan Trust 2007-OH1 | CWALT 2007-OH1 | A1A | 02150KAA7 | |

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| Alternative Loan Trust 2007-OH1 | CWALT 2007-OH1 | A1B | 02150KAX7 | |
| Alternative Loan Trust 2007-OH1 | CWALT 2007-OH1 | A1C | 02150KAY5 | |
| Alternative Loan Trust 2007-OH1 | CWALT 2007-OH1 | A1D | 02150KAZ2 | |
| Alternative Loan Trust 2007-OH1 | CWALT 2007-OH1 | A2A | 02150KAB5 | |
| Alternative Loan Trust 2007-OH1 | CWALT 2007-OH1 | A2B | 02150KBB4 | |
| Alternative Loan Trust 2007-OH1 | CWALT 2007-OH1 | A2C | 02150KBC2 | |
| Alternative Loan Trust 2007-OH1 | CWALT 2007-OH1 | A2D | 02150KBD0 | |
| Alternative Loan Trust 2007-OH1 | CWALT 2007-OH1 | A3 | 02150KAC3 | |
| Alternative Loan Trust 2007-OH1 | CWALT 2007-OH1 | AR | 02150KAN9 | |
| Alternative Loan Trust 2007-OH1 | CWALT 2007-OH1 | XP | 02150KAS8 | |
| Alternative Loan Trust 2007-OH1 | CWALT 2007-OH1 | M1 | 02150KAD1 | |
| Alternative Loan Trust 2007-OH1 | CWALT 2007-OH1 | M2 | 02150KAE9 | |
| Alternative Loan Trust 2007-OH1 | CWALT 2007-OH1 | M3 | 02150KAF6 | |
| Alternative Loan Trust 2007-OH1 | CWALT 2007-OH1 | M4 | 02150KAG4 | |
| Alternative Loan Trust 2007-OH1 | CWALT 2007-OH1 | M5 | 02150KAH2 | |
| Alternative Loan Trust 2007-OH1 | CWALT 2007-OH1 | M6 | 02150KAJ8 | |
| Alternative Loan Trust 2007-OH1 | CWALT 2007-OH1 | M7 | 02150KAK5 | |
| Alternative Loan Trust 2007-OH1 | CWALT 2007-OH1 | M8 | 02150KAL3 | |
| Alternative Loan Trust 2007-OH1 | CWALT 2007-OH1 | M9 | 02150KAM1 | |
| Alternative Loan Trust 2007-OH1 | CWALT 2007-OH1 | B1 | 02150KAT6 | |
| Alternative Loan Trust 2007-OH1 | CWALT 2007-OH1 | B2 | 02150KAU3 | |
| Alternative Loan Trust 2007-OH1 | CWALT 2007-OH1 | B3 | 02150KAV1 | |
| Alternative Loan Trust 2007-OH2 | CWALT 2007-OH2 | A1A | 02151RAA1 | |
| Alternative Loan Trust 2007-OH2 | CWALT 2007-OH2 | A1B | 02151RAB9 | |
| Alternative Loan Trust 2007-OH2 | CWALT 2007-OH2 | A2A | 02151RAC7 | |
| Alternative Loan Trust 2007-OH2 | CWALT 2007-OH2 | A2B | 02151RAQ6 | |
| Alternative Loan Trust 2007-OH2 | CWALT 2007-OH2 | A3 | 02151RAD5 | |
| Alternative Loan Trust 2007-OH2 | CWALT 2007-OH2 | AR | 02151RAN3 | |
| Alternative Loan Trust 2007-OH2 | CWALT 2007-OH2 | CP | 02151RAP8 | |
| Alternative Loan Trust 2007-OH2 | CWALT 2007-OH2 | M1 | 02151RAE3 | |
| Alternative Loan Trust 2007-OH2 | CWALT 2007-OH2 | M2 | 02151RAF0 | |
| Alternative Loan Trust 2007-OH2 | CWALT 2007-OH2 | M3 | 02151RAG8 | |
| Alternative Loan Trust 2007-OH2 | CWALT 2007-OH2 | M4 | 02151RAH6 | |
| Alternative Loan Trust 2007-OH2 | CWALT 2007-OH2 | M5 | 02151RAJ2 | |
| Alternative Loan Trust 2007-OH2 | CWALT 2007-OH2 | M6 | 02151RAK9 | |
| Alternative Loan Trust 2007-OH2 | CWALT 2007-OH2 | M7 | 02151RAL7 | |
| Alternative Loan Trust 2007-OH2 | CWALT 2007-OH2 | M8 | 02151RAM5 | |
| Alternative Loan Trust 2007-OH3 | CWALT 2007-OH3 | A1A | 02151RAC8 | |
| Alternative Loan Trust 2007-OH3 | CWALT 2007-OH3 | A1B | 02151RAD6 | |
| Alternative Loan Trust 2007-OH3 | CWALT 2007-OH3 | A2 | 02151RAE4 | |
| Alternative Loan Trust 2007-OH3 | CWALT 2007-OH3 | A3 | 02151RAG9 | |
| Alternative Loan Trust 2007-OH3 | CWALT 2007-OH3 | AR | 02151RAA2 | |
| Alternative Loan Trust 2007-OH3 | CWALT 2007-OH3 | CP | 02151RAB0 | |
| Alternative Loan Trust 2007-OH3 | CWALT 2007-OH3 | M1 | 02151RAH7 | |
| Alternative Loan Trust 2007-OH3 | CWALT 2007-OH3 | M2 | 02151RAJ3 | |
| Alternative Loan Trust 2007-OH3 | CWALT 2007-OH3 | M3 | 02151RAK0 | |

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| Alternative Loan Trust 2007-OH3 | CWALT 2007-OH3 | M4 | 02151DAL8 | |
| Alternative Loan Trust 2007-OH3 | CWALT 2007-OH3 | M5 | 02151DAM6 | |
| Alternative Loan Trust 2007-OH3 | CWALT 2007-OH3 | M6 | 02151DAN4 | |
| Alternative Loan Trust 2007-OH3 | CWALT 2007-OH3 | M7 | 02151DAP9 | |
| Alternative Loan Trust Resecuritization 2005-5R | CWALT 2005-5R | A1 | 12667FW27 | |
| Alternative Loan Trust Resecuritization 2005-5R | CWALT 2005-5R | A2 | 12667FW35 | |
| Alternative Loan Trust Resecuritization 2005-5R | CWALT 2005-5R | A3 | 12667FW43 | |
| Alternative Loan Trust Resecuritization 2005-5R | CWALT 2005-5R | A4 | 12667FW50 | |
| Alternative Loan Trust Resecuritization 2005-5R | CWALT 2005-5R | AR | 12667FW68 | |
| Alternative Loan Trust Resecuritization 2006-22R | CWALT 2006-22R | A1 | 02147LAA1 | |
| Alternative Loan Trust Resecuritization 2006-22R | CWALT 2006-22R | A2 | 02147LAB9 | |
| Alternative Loan Trust Resecuritization 2006-22R | CWALT 2006-22R | A3 | 02147LAC7 | |
| Alternative Loan Trust Resecuritization 2006-22R | CWALT 2006-22R | A4 | 02147LAD5 | |
| Alternative Loan Trust Resecuritization 2006-22R | CWALT 2006-22R | A5 | 02147LAE3 | |
| Alternative Loan Trust Resecuritization 2006-22R | CWALT 2006-22R | A6 | 02147LAF0 | |
| Alternative Loan Trust Resecuritization 2006-22R | CWALT 2006-22R | A7 | 02147LAG8 | |
| Alternative Loan Trust Resecuritization 2006-22R | CWALT 2006-22R | A8 | 02147LAH6 | |
| Alternative Loan Trust Resecuritization 2006-22R | CWALT 2006-22R | A9 | 02147LAJ2 | |
| Alternative Loan Trust Resecuritization 2006-22R | CWALT 2006-22R | A10 | 02147LAK9 | |
| Alternative Loan Trust Resecuritization 2006-22R | CWALT 2006-22R | 2A1 | 02147LAL7 | |
| Alternative Loan Trust Resecuritization 2006-22R | CWALT 2006-22R | 2A2 | 02147LAM5 | |
| Alternative Loan Trust Resecuritization 2006-22R | CWALT 2006-22R | 2A3 | 02147LAN3 | |
| Alternative Loan Trust Resecuritization 2006-22R | CWALT 2006-22R | AR | 02147LAP8 | |
| Alternative Loan Trust Resecuritization 2007-26R | CWALT 2007-26R | A1 | 02152JAA8 | |
| Alternative Loan Trust Resecuritization 2007-26R | CWALT 2007-26R | A2 | 02152JAB6 | |

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| Alternative Loan Trust Resecuritization 2007-26R | CWALT 2007-26R | A3 | 02152JAD2 | |
| Alternative Loan Trust Resecuritization 2007-26R | CWALT 2007-26R | A4 | 02152JAE0 | |
| Alternative Loan Trust Resecuritization 2007-26R | CWALT 2007-26R | A5 | 02152JAF7 | |
| Alternative Loan Trust Resecuritization 2007-26R | CWALT 2007-26R | A6 | 02152JAG5 | |
| Alternative Loan Trust Resecuritization 2007-26R | CWALT 2007-26R | A7 | 02152JAH3 | |
| Alternative Loan Trust Resecuritization 2007-26R | CWALT 2007-26R | A8 | 02152JAJ9 | |
| Alternative Loan Trust Resecuritization 2007-26R | CWALT 2007-26R | A9 | 02152JAK6 | |
| Alternative Loan Trust Resecuritization 2007-26R | CWALT 2007-26R | A10 | 02152JAL4 | |
| Alternative Loan Trust Resecuritization 2007-26R | CWALT 2007-26R | A11 | 02152JAM2 | |
| Alternative Loan Trust Resecuritization 2007-26R | CWALT 2007-26R | A12 | 02152JAN0 | |
| Alternative Loan Trust Resecuritization 2007-26R | CWALT 2007-26R | A13 | 02152JAP5 | |
| Alternative Loan Trust Resecuritization 2007-26R | CWALT 2007-26R | A14 | 02152JAQ3 | |
| Alternative Loan Trust Resecuritization 2007-26R | CWALT 2007-26R | AR | 02152JAC4 | |
| Alternative Loan Trust-2005-85CB | CWALT 2005-85CB | 1A1 | 12668BEE9 | |
| Alternative Loan Trust-2005-85CB | CWALT 2005-85CB | 2A1 | 12668BEF6 | |
| Alternative Loan Trust-2005-85CB | CWALT 2005-85CB | 2A2 | 12668BEG4 | |
| Alternative Loan Trust-2005-85CB | CWALT 2005-85CB | 2A3 | 12668BEH2 | |
| Alternative Loan Trust-2005-85CB | CWALT 2005-85CB | 2A4 | 12668BEJ8 | |
| Alternative Loan Trust-2005-85CB | CWALT 2005-85CB | 2A5 | 12668BEK5 | |
| Alternative Loan Trust-2005-85CB | CWALT 2005-85CB | 2A6 | 12668BEL3 | |
| Alternative Loan Trust-2005-85CB | CWALT 2005-85CB | 2A7 | 12668BEM1 | |
| Alternative Loan Trust-2005-85CB | CWALT 2005-85CB | 2A8 | 12668BEN9 | |
| Alternative Loan Trust-2005-85CB | CWALT 2005-85CB | 2A9 | 12668BFY4 | |
| Alternative Loan Trust-2005-85CB | CWALT 2005-85CB | 3A1 | 12668BEY5 | |
| Alternative Loan Trust-2005-85CB | CWALT 2005-85CB | 3A2 | 12668BEZ2 | |
| Alternative Loan Trust-2005-85CB | CWALT 2005-85CB | 1X | 12668BEQ2 | |
| Alternative Loan Trust-2005-85CB | CWALT 2005-85CB | 2X | 12668BER0 | |
| Alternative Loan Trust-2005-85CB | CWALT 2005-85CB | 3X | 12668BES8 | |
| Alternative Loan Trust-2005-85CB | CWALT 2005-85CB | PO | 12668BET6 | |
| Alternative Loan Trust-2005-85CB | CWALT 2005-85CB | AR | 12668BEU3 | |
| Alternative Loan Trust-2005-85CB | CWALT 2005-85CB | M | 12668BEV1 | |
| Alternative Loan Trust-2005-85CB | CWALT 2005-85CB | B1 | 12668BEW9 | |
| Alternative Loan Trust-2005-85CB | CWALT 2005-85CB | B2 | 12668BEX7 | |

853339_1

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| Alternative Loan Trust-2005-85CB | CWALT 2005-85CB | B3 | 12668BFZ1 | |
| Alternative Loan Trust-2005-85CB | CWALT 2005-85CB | B4 | 12668BGA5 | |
| Alternative Loan Trust-2005-85CB | CWALT 2005-85CB | B5 | 12668BGB3 | |
| CHL Mortgage Pass-Through Trust 2005-15 | CWHL 2005-15 | A1 | 12669GQ53 | |
| CHL Mortgage Pass-Through Trust 2005-15 | CWHL 2005-15 | A2 | 12669GQ61 | |
| CHL Mortgage Pass-Through Trust 2005-15 | CWHL 2005-15 | A3 | 12669GQ79 | |
| CHL Mortgage Pass-Through Trust 2005-15 | CWHL 2005-15 | A4 | 12669GQ87 | |
| CHL Mortgage Pass-Through Trust 2005-15 | CWHL 2005-15 | A5 | 12669GQ95 | |
| CHL Mortgage Pass-Through Trust 2005-15 | CWHL 2005-15 | A6 | 12669GR29 | |
| CHL Mortgage Pass-Through Trust 2005-15 | CWHL 2005-15 | A7 | 12669GR37 | |
| CHL Mortgage Pass-Through Trust 2005-15 | CWHL 2005-15 | A8 | 12669GR45 | |
| CHL Mortgage Pass-Through Trust 2005-15 | CWHL 2005-15 | PO | 12669GR52 | |
| CHL Mortgage Pass-Through Trust 2005-15 | CWHL 2005-15 | AR | 12669GR60 | |
| CHL Mortgage Pass-Through Trust 2005-15 | CWHL 2005-15 | M | 12669GR78 | |
| CHL Mortgage Pass-Through Trust 2005-15 | CWHL 2005-15 | B1 | 12669GR86 | |
| CHL Mortgage Pass-Through Trust 2005-15 | CWHL 2005-15 | B2 | 12669GR94 | |
| CHL Mortgage Pass-Through Trust 2005-15 | CWHL 2005-15 | B3 | 12669GS28 | |
| CHL Mortgage Pass-Through Trust 2005-15 | CWHL 2005-15 | B4 | 12669GS36 | |
| CHL Mortgage Pass-Through Trust 2005-15 | CWHL 2005-15 | B5 | 12669GS44 | |
| CHL Mortgage Pass-Through Trust 2005-16 | CWHL 2005-16 | A1 | 12669G2T7 | |
| CHL Mortgage Pass-Through Trust 2005-16 | CWHL 2005-16 | A2 | 12669G2U4 | |
| CHL Mortgage Pass-Through Trust 2005-16 | CWHL 2005-16 | A3 | 12669G2V2 | |
| CHL Mortgage Pass-Through Trust 2005-16 | CWHL 2005-16 | A4 | 12669G2W0 | |
| CHL Mortgage Pass-Through Trust 2005-16 | CWHL 2005-16 | A5 | 12669G2X8 | |
| CHL Mortgage Pass-Through Trust 2005-16 | CWHL 2005-16 | A6 | 12669G2Y6 | |

853339_1

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| CHL Mortgage Pass-Through Trust 2005-16 | CWHL 2005-16 | A7 | 12669G2Z3 | |
| CHL Mortgage Pass-Through Trust 2005-16 | CWHL 2005-16 | A8 | 12669G3A7 | |
| CHL Mortgage Pass-Through Trust 2005-16 | CWHL 2005-16 | A9 | 12669G3B5 | |
| CHL Mortgage Pass-Through Trust 2005-16 | CWHL 2005-16 | A10 | 12669G3C3 | |
| CHL Mortgage Pass-Through Trust 2005-16 | CWHL 2005-16 | A11 | 12669G3D1 | |
| CHL Mortgage Pass-Through Trust 2005-16 | CWHL 2005-16 | A12 | 12669G3E9 | |
| CHL Mortgage Pass-Through Trust 2005-16 | CWHL 2005-16 | A13 | 12669G3F6 | |
| CHL Mortgage Pass-Through Trust 2005-16 | CWHL 2005-16 | A14 | 12669G3G4 | |
| CHL Mortgage Pass-Through Trust 2005-16 | CWHL 2005-16 | A15 | 12669G3H2 | |
| CHL Mortgage Pass-Through Trust 2005-16 | CWHL 2005-16 | A16 | 12669G3J8 | |
| CHL Mortgage Pass-Through Trust 2005-16 | CWHL 2005-16 | A17 | 12669G3K5 | |
| CHL Mortgage Pass-Through Trust 2005-16 | CWHL 2005-16 | A18 | 12669G3L3 | |
| CHL Mortgage Pass-Through Trust 2005-16 | CWHL 2005-16 | A19 | 12669G3M1 | |
| CHL Mortgage Pass-Through Trust 2005-16 | CWHL 2005-16 | A20 | 12669G3N9 | |
| CHL Mortgage Pass-Through Trust 2005-16 | CWHL 2005-16 | A21 | 12669G3P4 | |
| CHL Mortgage Pass-Through Trust 2005-16 | CWHL 2005-16 | A22 | 12669G3Q2 | |
| CHL Mortgage Pass-Through Trust 2005-16 | CWHL 2005-16 | A23 | 12669G3R0 | |
| CHL Mortgage Pass-Through Trust 2005-16 | CWHL 2005-16 | A24 | 12669G3S8 | |
| CHL Mortgage Pass-Through Trust 2005-16 | CWHL 2005-16 | A25 | 12669G3T6 | |
| CHL Mortgage Pass-Through Trust 2005-16 | CWHL 2005-16 | A26 | 12669G3U3 | |
| CHL Mortgage Pass-Through Trust 2005-16 | CWHL 2005-16 | A27 | 12669G3V1 | |
| CHL Mortgage Pass-Through Trust 2005-16 | CWHL 2005-16 | A28 | 12669G3W9 | |
| CHL Mortgage Pass-Through Trust 2005-16 | CWHL 2005-16 | A29 | 12669G3X7 | |

853339_1

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| CHL Mortgage Pass-Through Trust 2005-16 | CWHL 2005-16 | A30 | 12669G3Y5 | |
| CHL Mortgage Pass-Through Trust 2005-16 | CWHL 2005-16 | A31 | 12669G3Z2 | |
| CHL Mortgage Pass-Through Trust 2005-16 | CWHL 2005-16 | PO | 12669G4A6 | |
| CHL Mortgage Pass-Through Trust 2005-16 | CWHL 2005-16 | AR | 12669G4B4 | |
| CHL Mortgage Pass-Through Trust 2005-16 | CWHL 2005-16 | M | 12669G4C2 | |
| CHL Mortgage Pass-Through Trust 2005-16 | CWHL 2005-16 | B1 | 12669G4D0 | |
| CHL Mortgage Pass-Through Trust 2005-16 | CWHL 2005-16 | B2 | 12669G4E8 | |
| CHL Mortgage Pass-Through Trust 2005-16 | CWHL 2005-16 | B3 | 12669G4F5 | |
| CHL Mortgage Pass-Through Trust 2005-16 | CWHL 2005-16 | B4 | 12669G4G3 | |
| CHL Mortgage Pass-Through Trust 2005-16 | CWHL 2005-16 | B5 | 12669G4H1 | |
| CHL Mortgage Pass-Through Trust 2005-17 | CWHL 2005-17 | 1A1 | 12669G5M9 | |
| CHL Mortgage Pass-Through Trust 2005-17 | CWHL 2005-17 | 1A2 | 12669G5N7 | |
| CHL Mortgage Pass-Through Trust 2005-17 | CWHL 2005-17 | 1A3 | 12669G5P2 | |
| CHL Mortgage Pass-Through Trust 2005-17 | CWHL 2005-17 | 1A4 | 12669G5Q0 | |
| CHL Mortgage Pass-Through Trust 2005-17 | CWHL 2005-17 | 1A5 | 12669G5R8 | |
| CHL Mortgage Pass-Through Trust 2005-17 | CWHL 2005-17 | 1A6 | 12669G5S6 | |
| CHL Mortgage Pass-Through Trust 2005-17 | CWHL 2005-17 | 1A7 | 12669G5T4 | |
| CHL Mortgage Pass-Through Trust 2005-17 | CWHL 2005-17 | 1A8 | 12669G5U1 | |
| CHL Mortgage Pass-Through Trust 2005-17 | CWHL 2005-17 | 1A9 | 12669G5V9 | |
| CHL Mortgage Pass-Through Trust 2005-17 | CWHL 2005-17 | 1A10 | 12669G5W7 | |
| CHL Mortgage Pass-Through Trust 2005-17 | CWHL 2005-17 | 1A11 | 12669G5X5 | |
| CHL Mortgage Pass-Through Trust 2005-17 | CWHL 2005-17 | 1A12 | 12669G5Y3 | |
| CHL Mortgage Pass-Through Trust 2005-17 | CWHL 2005-17 | 2A1 | 12669G5Z0 | |

123

853339_1

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| CHL Mortgage Pass-Through Trust 2005-17 | CWHL 2005-17 | 2A2 | 12669G6A4 | |
| CHL Mortgage Pass-Through Trust 2005-17 | CWHL 2005-17 | PO | 12669G6B2 | |
| CHL Mortgage Pass-Through Trust 2005-17 | CWHL 2005-17 | AR | 12669G6C0 | |
| CHL Mortgage Pass-Through Trust 2005-17 | CWHL 2005-17 | M | 12669G6D8 | |
| CHL Mortgage Pass-Through Trust 2005-17 | CWHL 2005-17 | B1 | 12669G6E6 | |
| CHL Mortgage Pass-Through Trust 2005-17 | CWHL 2005-17 | B2 | 12669G6F3 | |
| CHL Mortgage Pass-Through Trust 2005-17 | CWHL 2005-17 | B3 | 12669G6G1 | |
| CHL Mortgage Pass-Through Trust 2005-17 | CWHL 2005-17 | B4 | 12669G6H9 | |
| CHL Mortgage Pass-Through Trust 2005-17 | CWHL 2005-17 | B5 | 12669G6J5 | |
| CHL Mortgage Pass-Through Trust 2005-18 | CWHL 2005-18 | A1 | 126694EH7 | |
| CHL Mortgage Pass-Through Trust 2005-18 | CWHL 2005-18 | A2 | 126694EJ3 | |
| CHL Mortgage Pass-Through Trust 2005-18 | CWHL 2005-18 | A3 | 126694EK0 | |
| CHL Mortgage Pass-Through Trust 2005-18 | CWHL 2005-18 | A4 | 126694EL8 | |
| CHL Mortgage Pass-Through Trust 2005-18 | CWHL 2005-18 | A5 | 126694EM6 | |
| CHL Mortgage Pass-Through Trust 2005-18 | CWHL 2005-18 | A6 | 126694EN4 | |
| CHL Mortgage Pass-Through Trust 2005-18 | CWHL 2005-18 | A7 | 126694EP9 | |
| CHL Mortgage Pass-Through Trust 2005-18 | CWHL 2005-18 | A8 | 126694FV5 | |
| CHL Mortgage Pass-Through Trust 2005-18 | CWHL 2005-18 | PO | 126694EQ7 | |
| CHL Mortgage Pass-Through Trust 2005-18 | CWHL 2005-18 | AR | 126694ER5 | |
| CHL Mortgage Pass-Through Trust 2005-18 | CWHL 2005-18 | M | 126694ES3 | |
| CHL Mortgage Pass-Through Trust 2005-18 | CWHL 2005-18 | B1 | 126694ET1 | |
| CHL Mortgage Pass-Through Trust 2005-18 | CWHL 2005-18 | B2 | 126694EU8 | |
| CHL Mortgage Pass-Through Trust 2005-18 | CWHL 2005-18 | B3 | 126694EV6 | |

853339_1

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| CHL Mortgage Pass-Through Trust 2005-18 | CWHL 2005-18 | B4 | 126694EW4 | |
| CHL Mortgage Pass-Through Trust 2005-18 | CWHL 2005-18 | B5 | 126694EX2 | |
| CHL Mortgage Pass-Through Trust 2005-19 | CWHL 2005-19 | 1A1 | 126694AA6 | |
| CHL Mortgage Pass-Through Trust 2005-19 | CWHL 2005-19 | 1A2 | 126694AB4 | |
| CHL Mortgage Pass-Through Trust 2005-19 | CWHL 2005-19 | 1A3 | 126694AC2 | |
| CHL Mortgage Pass-Through Trust 2005-19 | CWHL 2005-19 | 1A4 | 126694AD0 | |
| CHL Mortgage Pass-Through Trust 2005-19 | CWHL 2005-19 | 1A5 | 126694AE8 | |
| CHL Mortgage Pass-Through Trust 2005-19 | CWHL 2005-19 | 1A6 | 126694AF5 | |
| CHL Mortgage Pass-Through Trust 2005-19 | CWHL 2005-19 | 1A7 | 126694AG3 | |
| CHL Mortgage Pass-Through Trust 2005-19 | CWHL 2005-19 | 1A8 | 126694AH1 | |
| CHL Mortgage Pass-Through Trust 2005-19 | CWHL 2005-19 | 1A9 | 126694AJ7 | |
| CHL Mortgage Pass-Through Trust 2005-19 | CWHL 2005-19 | 110 | 126694AK4 | |
| CHL Mortgage Pass-Through Trust 2005-19 | CWHL 2005-19 | 2A1 | 126694AM0 | |
| CHL Mortgage Pass-Through Trust 2005-19 | CWHL 2005-19 | 2A2 | 126694AN8 | |
| CHL Mortgage Pass-Through Trust 2005-19 | CWHL 2005-19 | 2A3 | 126694AP3 | |
| CHL Mortgage Pass-Through Trust 2005-19 | CWHL 2005-19 | 2A4 | 126694AQ1 | |
| CHL Mortgage Pass-Through Trust 2005-19 | CWHL 2005-19 | PO | 126694AR9 | |
| CHL Mortgage Pass-Through Trust 2005-19 | CWHL 2005-19 | AR | 126694AS7 | |
| CHL Mortgage Pass-Through Trust 2005-19 | CWHL 2005-19 | C | 126694AW8 | |
| CHL Mortgage Pass-Through Trust 2005-19 | CWHL 2005-19 | M | 126694AT5 | |
| CHL Mortgage Pass-Through Trust 2005-19 | CWHL 2005-19 | B1 | 126694AU2 | |
| CHL Mortgage Pass-Through Trust 2005-19 | CWHL 2005-19 | B2 | 126694AV0 | |
| CHL Mortgage Pass-Through Trust 2005-19 | CWHL 2005-19 | B3 | 126694AX6 | |

125

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| CHL Mortgage Pass-Through Trust 2005-19 | CWHL 2005-19 | B4 | 126694AY4 | |
| CHL Mortgage Pass-Through Trust 2005-19 | CWHL 2005-19 | B5 | 126694AZ1 | |
| CHL Mortgage Pass-Through Trust 2005-20 | CWHL 2005-20 | A1 | 126694EY0 | |
| CHL Mortgage Pass-Through Trust 2005-20 | CWHL 2005-20 | A2 | 126694EZ7 | |
| CHL Mortgage Pass-Through Trust 2005-20 | CWHL 2005-20 | A3 | 126694FA1 | |
| CHL Mortgage Pass-Through Trust 2005-20 | CWHL 2005-20 | A4 | 126694FB9 | |
| CHL Mortgage Pass-Through Trust 2005-20 | CWHL 2005-20 | A5 | 126694FC7 | |
| CHL Mortgage Pass-Through Trust 2005-20 | CWHL 2005-20 | A6 | 126694FD5 | |
| CHL Mortgage Pass-Through Trust 2005-20 | CWHL 2005-20 | A7 | 126694FN3 | |
| CHL Mortgage Pass-Through Trust 2005-20 | CWHL 2005-20 | A8 | 126694FP8 | |
| CHL Mortgage Pass-Through Trust 2005-20 | CWHL 2005-20 | A9 | 126694FQ6 | |
| CHL Mortgage Pass-Through Trust 2005-20 | CWHL 2005-20 | A10 | 126694FR4 | |
| CHL Mortgage Pass-Through Trust 2005-20 | CWHL 2005-20 | A11 | 126694FS2 | |
| CHL Mortgage Pass-Through Trust 2005-20 | CWHL 2005-20 | A12 | 126694FT0 | |
| CHL Mortgage Pass-Through Trust 2005-20 | CWHL 2005-20 | A13 | 126694FU7 | |
| CHL Mortgage Pass-Through Trust 2005-20 | CWHL 2005-20 | PO | 126694FE3 | |
| CHL Mortgage Pass-Through Trust 2005-20 | CWHL 2005-20 | AR | 126694FF0 | |
| CHL Mortgage Pass-Through Trust 2005-20 | CWHL 2005-20 | M | 126694FG8 | |
| CHL Mortgage Pass-Through Trust 2005-20 | CWHL 2005-20 | B1 | 126694FH6 | |
| CHL Mortgage Pass-Through Trust 2005-20 | CWHL 2005-20 | B2 | 126694FJ2 | |
| CHL Mortgage Pass-Through Trust 2005-20 | CWHL 2005-20 | B3 | 126694FK9 | |
| CHL Mortgage Pass-Through Trust 2005-20 | CWHL 2005-20 | B4 | 126694FL7 | |
| CHL Mortgage Pass-Through Trust 2005-20 | CWHL 2005-20 | B5 | 126694FM5 | |

126

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| CHL Mortgage Pass-Through Trust 2005-21 | CWHL 2005-21 | A1 | 126694CD8 | |
| CHL Mortgage Pass-Through Trust 2005-21 | CWHL 2005-21 | A2 | 126694CE6 | |
| CHL Mortgage Pass-Through Trust 2005-21 | CWHL 2005-21 | A3 | 126694CF3 | |
| CHL Mortgage Pass-Through Trust 2005-21 | CWHL 2005-21 | A4 | 126694CG1 | |
| CHL Mortgage Pass-Through Trust 2005-21 | CWHL 2005-21 | A5 | 126694CH9 | |
| CHL Mortgage Pass-Through Trust 2005-21 | CWHL 2005-21 | A6 | 126694CJ5 | |
| CHL Mortgage Pass-Through Trust 2005-21 | CWHL 2005-21 | A7 | 126694CK2 | |
| CHL Mortgage Pass-Through Trust 2005-21 | CWHL 2005-21 | A8 | 126694CL0 | |
| CHL Mortgage Pass-Through Trust 2005-21 | CWHL 2005-21 | A9 | 126694CM8 | |
| CHL Mortgage Pass-Through Trust 2005-21 | CWHL 2005-21 | A10 | 126694CN6 | |
| CHL Mortgage Pass-Through Trust 2005-21 | CWHL 2005-21 | A11 | 126694CP1 | |
| CHL Mortgage Pass-Through Trust 2005-21 | CWHL 2005-21 | A12 | 126694CQ9 | |
| CHL Mortgage Pass-Through Trust 2005-21 | CWHL 2005-21 | A13 | 126694CR7 | |
| CHL Mortgage Pass-Through Trust 2005-21 | CWHL 2005-21 | A14 | 126694CS5 | |
| CHL Mortgage Pass-Through Trust 2005-21 | CWHL 2005-21 | A15 | 126694CT3 | |
| CHL Mortgage Pass-Through Trust 2005-21 | CWHL 2005-21 | A16 | 126694CU0 | |
| CHL Mortgage Pass-Through Trust 2005-21 | CWHL 2005-21 | A17 | 126694CV8 | |
| CHL Mortgage Pass-Through Trust 2005-21 | CWHL 2005-21 | A18 | 126694CW6 | |
| CHL Mortgage Pass-Through Trust 2005-21 | CWHL 2005-21 | A19 | 126694CX4 | |
| CHL Mortgage Pass-Through Trust 2005-21 | CWHL 2005-21 | A20 | 126694CY2 | |
| CHL Mortgage Pass-Through Trust 2005-21 | CWHL 2005-21 | A21 | 126694CZ9 | |
| CHL Mortgage Pass-Through Trust 2005-21 | CWHL 2005-21 | A22 | 126694DA3 | |
| CHL Mortgage Pass-Through Trust 2005-21 | CWHL 2005-21 | A23 | 126694DB1 | |

127

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| CHL Mortgage Pass-Through Trust 2005-21 | CWHL 2005-21 | A24 | 126694DC9 | |
| CHL Mortgage Pass-Through Trust 2005-21 | CWHL 2005-21 | A25 | 126694DD7 | |
| CHL Mortgage Pass-Through Trust 2005-21 | CWHL 2005-21 | A26 | 126694DE5 | |
| CHL Mortgage Pass-Through Trust 2005-21 | CWHL 2005-21 | A27 | 126694DF2 | |
| CHL Mortgage Pass-Through Trust 2005-21 | CWHL 2005-21 | A28 | 126694DG0 | |
| CHL Mortgage Pass-Through Trust 2005-21 | CWHL 2005-21 | A29 | 126694DH8 | |
| CHL Mortgage Pass-Through Trust 2005-21 | CWHL 2005-21 | A30 | 126694DJ4 | |
| CHL Mortgage Pass-Through Trust 2005-21 | CWHL 2005-21 | A31 | 126694DK1 | |
| CHL Mortgage Pass-Through Trust 2005-21 | CWHL 2005-21 | A32 | 126694DL9 | |
| CHL Mortgage Pass-Through Trust 2005-21 | CWHL 2005-21 | A33 | 126694DM7 | |
| CHL Mortgage Pass-Through Trust 2005-21 | CWHL 2005-21 | A34 | 126694DN5 | |
| CHL Mortgage Pass-Through Trust 2005-21 | CWHL 2005-21 | A35 | 126694DP0 | |
| CHL Mortgage Pass-Through Trust 2005-21 | CWHL 2005-21 | A36 | 126694DQ8 | |
| CHL Mortgage Pass-Through Trust 2005-21 | CWHL 2005-21 | A37 | 126694ED6 | |
| CHL Mortgage Pass-Through Trust 2005-21 | CWHL 2005-21 | A38 | 126694EE4 | |
| CHL Mortgage Pass-Through Trust 2005-21 | CWHL 2005-21 | A39 | 126694EF1 | |
| CHL Mortgage Pass-Through Trust 2005-21 | CWHL 2005-21 | A40 | 126694EG9 | |
| CHL Mortgage Pass-Through Trust 2005-21 | CWHL 2005-21 | 2A1 | 126694DR6 | |
| CHL Mortgage Pass-Through Trust 2005-21 | CWHL 2005-21 | 2A2 | 126694DS4 | |
| CHL Mortgage Pass-Through Trust 2005-21 | CWHL 2005-21 | 2A3 | 126694DT2 | |
| CHL Mortgage Pass-Through Trust 2005-21 | CWHL 2005-21 | 2A4 | 126694DU9 | |
| CHL Mortgage Pass-Through Trust 2005-21 | CWHL 2005-21 | PO | 126694DV7 | |
| CHL Mortgage Pass-Through Trust 2005-21 | CWHL 2005-21 | AR | 126694DW5 | |

128

853339_1

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| CHL Mortgage Pass-Through Trust 2005-21 | CWHL 2005-21 | M | 126694DX3 | |
| CHL Mortgage Pass-Through Trust 2005-21 | CWHL 2005-21 | B1 | 126694DY1 | |
| CHL Mortgage Pass-Through Trust 2005-21 | CWHL 2005-21 | B2 | 126694DZ8 | |
| CHL Mortgage Pass-Through Trust 2005-21 | CWHL 2005-21 | B3 | 126694EA2 | |
| CHL Mortgage Pass-Through Trust 2005-21 | CWHL 2005-21 | B4 | 126694EB0 | |
| CHL Mortgage Pass-Through Trust 2005-21 | CWHL 2005-21 | B5 | 126694EC8 | |
| CHL Mortgage Pass-Through Trust 2005-22 | CWHL 2005-22 | 1A1 | 126694LS5 | |
| CHL Mortgage Pass-Through Trust 2005-22 | CWHL 2005-22 | 1A2 | 126694LT3 | |
| CHL Mortgage Pass-Through Trust 2005-22 | CWHL 2005-22 | 2A1 | 126694LU0 | |
| CHL Mortgage Pass-Through Trust 2005-22 | CWHL 2005-22 | 2A2 | 126694LV8 | |
| CHL Mortgage Pass-Through Trust 2005-22 | CWHL 2005-22 | 3A1 | 126694LW6 | |
| CHL Mortgage Pass-Through Trust 2005-22 | CWHL 2005-22 | 3A2 | 126694LX4 | |
| CHL Mortgage Pass-Through Trust 2005-22 | CWHL 2005-22 | 4A1 | 126694LY2 | |
| CHL Mortgage Pass-Through Trust 2005-22 | CWHL 2005-22 | 4A2 | 126694LZ9 | |
| CHL Mortgage Pass-Through Trust 2005-22 | CWHL 2005-22 | AR | 126694MA3 | |
| CHL Mortgage Pass-Through Trust 2005-22 | CWHL 2005-22 | M | 126694MB1 | |
| CHL Mortgage Pass-Through Trust 2005-22 | CWHL 2005-22 | B1 | 126694MC9 | |
| CHL Mortgage Pass-Through Trust 2005-22 | CWHL 2005-22 | B2 | 126694MD7 | |
| CHL Mortgage Pass-Through Trust 2005-22 | CWHL 2005-22 | B3 | 126694ME5 | |
| CHL Mortgage Pass-Through Trust 2005-22 | CWHL 2005-22 | B4 | 126694MF2 | |
| CHL Mortgage Pass-Through Trust 2005-22 | CWHL 2005-22 | B5 | 126694MG0 | |
| CHL Mortgage Pass-Through Trust 2005-23 | CWHL 2005-23 | A1 | 126694GU6 | |
| CHL Mortgage Pass-Through Trust 2005-23 | CWHL 2005-23 | A2 | 126694GV4 | |

129

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| CHL Mortgage Pass-Through Trust 2005-23 | CWHL 2005-23 | PO | 126694GW2 | |
| CHL Mortgage Pass-Through Trust 2005-23 | CWHL 2005-23 | AR | 126694GX0 | |
| CHL Mortgage Pass-Through Trust 2005-23 | CWHL 2005-23 | M | 126694GY8 | |
| CHL Mortgage Pass-Through Trust 2005-23 | CWHL 2005-23 | B1 | 126694GZ5 | |
| CHL Mortgage Pass-Through Trust 2005-23 | CWHL 2005-23 | B2 | 126694HA9 | |
| CHL Mortgage Pass-Through Trust 2005-23 | CWHL 2005-23 | B3 | 126694HB7 | |
| CHL Mortgage Pass-Through Trust 2005-23 | CWHL 2005-23 | B4 | 126694HC5 | |
| CHL Mortgage Pass-Through Trust 2005-23 | CWHL 2005-23 | B5 | 126694HD3 | |
| CHL Mortgage Pass-Through Trust 2005-24 | CWHL 2005-24 | A1 | 126694JR0 | |
| CHL Mortgage Pass-Through Trust 2005-24 | CWHL 2005-24 | A2 | 126694JS8 | |
| CHL Mortgage Pass-Through Trust 2005-24 | CWHL 2005-24 | A3 | 126694JT6 | |
| CHL Mortgage Pass-Through Trust 2005-24 | CWHL 2005-24 | A4 | 126694JU3 | |
| CHL Mortgage Pass-Through Trust 2005-24 | CWHL 2005-24 | A5 | 126694JV1 | |
| CHL Mortgage Pass-Through Trust 2005-24 | CWHL 2005-24 | A6 | 126694JW9 | |
| CHL Mortgage Pass-Through Trust 2005-24 | CWHL 2005-24 | A7 | 126694JX7 | |
| CHL Mortgage Pass-Through Trust 2005-24 | CWHL 2005-24 | A8 | 126694JY5 | |
| CHL Mortgage Pass-Through Trust 2005-24 | CWHL 2005-24 | A9 | 126694JZ2 | |
| CHL Mortgage Pass-Through Trust 2005-24 | CWHL 2005-24 | A10 | 126694KA5 | |
| CHL Mortgage Pass-Through Trust 2005-24 | CWHL 2005-24 | A11 | 126694KB3 | |
| CHL Mortgage Pass-Through Trust 2005-24 | CWHL 2005-24 | A12 | 126694KC1 | |
| CHL Mortgage Pass-Through Trust 2005-24 | CWHL 2005-24 | A13 | 126694KD9 | |
| CHL Mortgage Pass-Through Trust 2005-24 | CWHL 2005-24 | A14 | 126694KE7 | |
| CHL Mortgage Pass-Through Trust 2005-24 | CWHL 2005-24 | A15 | 126694KF4 | |

853339_1

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| CHL Mortgage Pass-Through Trust 2005-24 | CWHL 2005-24 | A16 | 126694KG2 | |
| CHL Mortgage Pass-Through Trust 2005-24 | CWHL 2005-24 | A17 | 126694KH0 | |
| CHL Mortgage Pass-Through Trust 2005-24 | CWHL 2005-24 | A18 | 126694KJ6 | |
| CHL Mortgage Pass-Through Trust 2005-24 | CWHL 2005-24 | A19 | 126694KK3 | |
| CHL Mortgage Pass-Through Trust 2005-24 | CWHL 2005-24 | A20 | 126694KL1 | |
| CHL Mortgage Pass-Through Trust 2005-24 | CWHL 2005-24 | A21 | 126694KM9 | |
| CHL Mortgage Pass-Through Trust 2005-24 | CWHL 2005-24 | A22 | 126694KN7 | |
| CHL Mortgage Pass-Through Trust 2005-24 | CWHL 2005-24 | A23 | 126694KP2 | |
| CHL Mortgage Pass-Through Trust 2005-24 | CWHL 2005-24 | A24 | 126694KQ0 | |
| CHL Mortgage Pass-Through Trust 2005-24 | CWHL 2005-24 | A25 | 126694KR8 | |
| CHL Mortgage Pass-Through Trust 2005-24 | CWHL 2005-24 | A26 | 126694KS6 | |
| CHL Mortgage Pass-Through Trust 2005-24 | CWHL 2005-24 | A27 | 126694KT4 | |
| CHL Mortgage Pass-Through Trust 2005-24 | CWHL 2005-24 | A28 | 126694KU1 | |
| CHL Mortgage Pass-Through Trust 2005-24 | CWHL 2005-24 | A29 | 126694KV9 | |
| CHL Mortgage Pass-Through Trust 2005-24 | CWHL 2005-24 | A30 | 126694KW7 | |
| CHL Mortgage Pass-Through Trust 2005-24 | CWHL 2005-24 | A31 | 126694KX5 | |
| CHL Mortgage Pass-Through Trust 2005-24 | CWHL 2005-24 | A32 | 126694KY3 | |
| CHL Mortgage Pass-Through Trust 2005-24 | CWHL 2005-24 | A33 | 126694KZ0 | |
| CHL Mortgage Pass-Through Trust 2005-24 | CWHL 2005-24 | A34 | 126694LA4 | |
| CHL Mortgage Pass-Through Trust 2005-24 | CWHL 2005-24 | A35 | 126694LB2 | |
| CHL Mortgage Pass-Through Trust 2005-24 | CWHL 2005-24 | A36 | 126694LC0 | |
| CHL Mortgage Pass-Through Trust 2005-24 | CWHL 2005-24 | A37 | 126694LD8 | |
| CHL Mortgage Pass-Through Trust 2005-24 | CWHL 2005-24 | A38 | 126694LE6 | |

131

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| CHL Mortgage Pass-Through Trust 2005-24 | CWHL 2005-24 | A39 | 126694LF3 | |
| CHL Mortgage Pass-Through Trust 2005-24 | CWHL 2005-24 | A40 | 126694LG1 | |
| CHL Mortgage Pass-Through Trust 2005-24 | CWHL 2005-24 | A41 | 126694LH9 | |
| CHL Mortgage Pass-Through Trust 2005-24 | CWHL 2005-24 | PO | 126694LJ5 | |
| CHL Mortgage Pass-Through Trust 2005-24 | CWHL 2005-24 | AR | 126694LK2 | |
| CHL Mortgage Pass-Through Trust 2005-24 | CWHL 2005-24 | M | 126694LL0 | |
| CHL Mortgage Pass-Through Trust 2005-24 | CWHL 2005-24 | B1 | 126694LM8 | |
| CHL Mortgage Pass-Through Trust 2005-24 | CWHL 2005-24 | B2 | 126694LN6 | |
| CHL Mortgage Pass-Through Trust 2005-24 | CWHL 2005-24 | B3 | 126694LP1 | |
| CHL Mortgage Pass-Through Trust 2005-24 | CWHL 2005-24 | B4 | 126694LQ9 | |
| CHL Mortgage Pass-Through Trust 2005-24 | CWHL 2005-24 | B5 | 126694LR7 | |
| CHL Mortgage Pass-Through Trust 2005-25 | CWHL 2005-25 | A1 | 126694HE1 | |
| CHL Mortgage Pass-Through Trust 2005-25 | CWHL 2005-25 | A2 | 126694HF8 | |
| CHL Mortgage Pass-Through Trust 2005-25 | CWHL 2005-25 | A3 | 126694HG6 | |
| CHL Mortgage Pass-Through Trust 2005-25 | CWHL 2005-25 | A4 | 126694HH4 | |
| CHL Mortgage Pass-Through Trust 2005-25 | CWHL 2005-25 | A5 | 126694HJ0 | |
| CHL Mortgage Pass-Through Trust 2005-25 | CWHL 2005-25 | A6 | 126694HK7 | |
| CHL Mortgage Pass-Through Trust 2005-25 | CWHL 2005-25 | A7 | 126694HL5 | |
| CHL Mortgage Pass-Through Trust 2005-25 | CWHL 2005-25 | A8 | 126694HM3 | |
| CHL Mortgage Pass-Through Trust 2005-25 | CWHL 2005-25 | A9 | 126694HN1 | |
| CHL Mortgage Pass-Through Trust 2005-25 | CWHL 2005-25 | A10 | 126694HP6 | |
| CHL Mortgage Pass-Through Trust 2005-25 | CWHL 2005-25 | A11 | 126694HQ4 | |
| CHL Mortgage Pass-Through Trust 2005-25 | CWHL 2005-25 | A12 | 126694HR2 | |

853339_1

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| CHL Mortgage Pass-Through Trust 2005-25 | CWHL 2005-25 | A13 | 126694HS0 | |
| CHL Mortgage Pass-Through Trust 2005-25 | CWHL 2005-25 | A14 | 126694HT8 | |
| CHL Mortgage Pass-Through Trust 2005-25 | CWHL 2005-25 | A15 | 126694HU5 | |
| CHL Mortgage Pass-Through Trust 2005-25 | CWHL 2005-25 | A16 | 126694HV3 | |
| CHL Mortgage Pass-Through Trust 2005-25 | CWHL 2005-25 | A17 | 126694JQ2 | |
| CHL Mortgage Pass-Through Trust 2005-25 | CWHL 2005-25 | PO | 126694HW1 | |
| CHL Mortgage Pass-Through Trust 2005-25 | CWHL 2005-25 | AR | 126694HX9 | |
| CHL Mortgage Pass-Through Trust 2005-25 | CWHL 2005-25 | M | 126694HY7 | |
| CHL Mortgage Pass-Through Trust 2005-25 | CWHL 2005-25 | B1 | 126694HZ4 | |
| CHL Mortgage Pass-Through Trust 2005-25 | CWHL 2005-25 | B2 | 126694JA7 | |
| CHL Mortgage Pass-Through Trust 2005-25 | CWHL 2005-25 | B3 | 126694JB5 | |
| CHL Mortgage Pass-Through Trust 2005-25 | CWHL 2005-25 | B4 | 126694JC3 | |
| CHL Mortgage Pass-Through Trust 2005-25 | CWHL 2005-25 | B5 | 126694JD1 | |
| CHL Mortgage Pass-Through Trust 2005-26 | CWHL 2005-26 | A1 | 126694MK1 | |
| CHL Mortgage Pass-Through Trust 2005-26 | CWHL 2005-26 | A2 | 126694ML9 | |
| CHL Mortgage Pass-Through Trust 2005-26 | CWHL 2005-26 | A3 | 126694MM7 | |
| CHL Mortgage Pass-Through Trust 2005-26 | CWHL 2005-26 | A4 | 126694MN5 | |
| CHL Mortgage Pass-Through Trust 2005-26 | CWHL 2005-26 | A5 | 126694MP0 | |
| CHL Mortgage Pass-Through Trust 2005-26 | CWHL 2005-26 | A6 | 126694MQ8 | |
| CHL Mortgage Pass-Through Trust 2005-26 | CWHL 2005-26 | A7 | 126694MR6 | |
| CHL Mortgage Pass-Through Trust 2005-26 | CWHL 2005-26 | A8 | 126694MS4 | |
| CHL Mortgage Pass-Through Trust 2005-26 | CWHL 2005-26 | A9 | 126694MT2 | |
| CHL Mortgage Pass-Through Trust 2005-26 | CWHL 2005-26 | A10 | 126694MU9 | |

133

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| CHL Mortgage Pass-Through Trust 2005-26 | CWHL 2005-26 | A11 | 126694MV7 | |
| CHL Mortgage Pass-Through Trust 2005-26 | CWHL 2005-26 | A12 | 126694MW5 | |
| CHL Mortgage Pass-Through Trust 2005-26 | CWHL 2005-26 | A13 | 126694MX3 | |
| CHL Mortgage Pass-Through Trust 2005-26 | CWHL 2005-26 | A14 | 126694NP9 | |
| CHL Mortgage Pass-Through Trust 2005-26 | CWHL 2005-26 | 2A1 | 126694MY1 | |
| CHL Mortgage Pass-Through Trust 2005-26 | CWHL 2005-26 | 2A2 | 126694MZ8 | |
| CHL Mortgage Pass-Through Trust 2005-26 | CWHL 2005-26 | PO | 126694NA2 | |
| CHL Mortgage Pass-Through Trust 2005-26 | CWHL 2005-26 | AR | 126694NB0 | |
| CHL Mortgage Pass-Through Trust 2005-26 | CWHL 2005-26 | C | 126694NF1 | |
| CHL Mortgage Pass-Through Trust 2005-26 | CWHL 2005-26 | M | 126694NC8 | |
| CHL Mortgage Pass-Through Trust 2005-26 | CWHL 2005-26 | B1 | 126694ND6 | |
| CHL Mortgage Pass-Through Trust 2005-26 | CWHL 2005-26 | B2 | 126694NE4 | |
| CHL Mortgage Pass-Through Trust 2005-26 | CWHL 2005-26 | B3 | 126694NH7 | |
| CHL Mortgage Pass-Through Trust 2005-26 | CWHL 2005-26 | B4 | 126694NK0 | |
| CHL Mortgage Pass-Through Trust 2005-26 | CWHL 2005-26 | B5 | 126694NM6 | |
| CHL Mortgage Pass-Through Trust 2005-27 | CWHL 2005-27 | 1A1 | 126694NQ7 | |
| CHL Mortgage Pass-Through Trust 2005-27 | CWHL 2005-27 | 1A2 | 126694NR5 | |
| CHL Mortgage Pass-Through Trust 2005-27 | CWHL 2005-27 | 1A3 | 126694NS3 | |
| CHL Mortgage Pass-Through Trust 2005-27 | CWHL 2005-27 | 1A4 | 126694NT1 | |
| CHL Mortgage Pass-Through Trust 2005-27 | CWHL 2005-27 | 1A5 | 126694RE0 | |
| CHL Mortgage Pass-Through Trust 2005-27 | CWHL 2005-27 | 1A6 | 126694RF7 | |
| CHL Mortgage Pass-Through Trust 2005-27 | CWHL 2005-27 | 1A7 | 126694RG5 | |
| CHL Mortgage Pass-Through Trust 2005-27 | CWHL 2005-27 | 1A8 | 126694RH3 | |

853339_1

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| CHL Mortgage Pass-Through Trust 2005-27 | CWHL 2005-27 | 1X | 126694NU8 | |
| CHL Mortgage Pass-Through Trust 2005-27 | CWHL 2005-27 | 2A1 | 126694NV6 | |
| CHL Mortgage Pass-Through Trust 2005-27 | CWHL 2005-27 | 2X | 126694NW4 | |
| CHL Mortgage Pass-Through Trust 2005-27 | CWHL 2005-27 | PO | 126694NX2 | |
| CHL Mortgage Pass-Through Trust 2005-27 | CWHL 2005-27 | AR | 126694NY0 | |
| CHL Mortgage Pass-Through Trust 2005-27 | CWHL 2005-27 | M | 126694NZ7 | |
| CHL Mortgage Pass-Through Trust 2005-27 | CWHL 2005-27 | B1 | 126694PA0 | |
| CHL Mortgage Pass-Through Trust 2005-27 | CWHL 2005-27 | B2 | 126694PB8 | |
| CHL Mortgage Pass-Through Trust 2005-27 | CWHL 2005-27 | B3 | 126694PC6 | |
| CHL Mortgage Pass-Through Trust 2005-27 | CWHL 2005-27 | B4 | 126694PD4 | |
| CHL Mortgage Pass-Through Trust 2005-27 | CWHL 2005-27 | B5 | 126694PE2 | |
| CHL Mortgage Pass-Through Trust 2005-28 | CWHL 2005-28 | A1 | 126694PF9 | |
| CHL Mortgage Pass-Through Trust 2005-28 | CWHL 2005-28 | A2 | 126694PG7 | |
| CHL Mortgage Pass-Through Trust 2005-28 | CWHL 2005-28 | A3 | 126694PH5 | |
| CHL Mortgage Pass-Through Trust 2005-28 | CWHL 2005-28 | A4 | 126694PJ1 | |
| CHL Mortgage Pass-Through Trust 2005-28 | CWHL 2005-28 | A5 | 126694PK8 | |
| CHL Mortgage Pass-Through Trust 2005-28 | CWHL 2005-28 | A6 | 126694PL6 | |
| CHL Mortgage Pass-Through Trust 2005-28 | CWHL 2005-28 | A7 | 126694PM4 | |
| CHL Mortgage Pass-Through Trust 2005-28 | CWHL 2005-28 | A8 | 126694PN2 | |
| CHL Mortgage Pass-Through Trust 2005-28 | CWHL 2005-28 | A9 | 126694PP7 | |
| CHL Mortgage Pass-Through Trust 2005-28 | CWHL 2005-28 | A10 | 126694PQ5 | |
| CHL Mortgage Pass-Through Trust 2005-28 | CWHL 2005-28 | A11 | 126694PR3 | |
| CHL Mortgage Pass-Through Trust 2005-28 | CWHL 2005-28 | A12 | 126694PS1 | |

853339_1

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| CHL Mortgage Pass-Through Trust 2005-28 | CWHL 2005-28 | A13 | 126694PT9 | |
| CHL Mortgage Pass-Through Trust 2005-28 | CWHL 2005-28 | A14 | 126694PU6 | |
| CHL Mortgage Pass-Through Trust 2005-28 | CWHL 2005-28 | X | 126694PV4 | |
| CHL Mortgage Pass-Through Trust 2005-28 | CWHL 2005-28 | PO | 126694PW2 | |
| CHL Mortgage Pass-Through Trust 2005-28 | CWHL 2005-28 | AR | 126694PX0 | |
| CHL Mortgage Pass-Through Trust 2005-28 | CWHL 2005-28 | M | 126694PY8 | |
| CHL Mortgage Pass-Through Trust 2005-28 | CWHL 2005-28 | B1 | 126694PZ5 | |
| CHL Mortgage Pass-Through Trust 2005-28 | CWHL 2005-28 | B2 | 126694QA9 | |
| CHL Mortgage Pass-Through Trust 2005-28 | CWHL 2005-28 | B3 | 126694QB7 | |
| CHL Mortgage Pass-Through Trust 2005-28 | CWHL 2005-28 | B4 | 126694QC5 | |
| CHL Mortgage Pass-Through Trust 2005-28 | CWHL 2005-28 | B5 | 126694QD3 | |
| CHL Mortgage Pass-Through Trust 2005-29 | CWHL 2005-29 | A1 | 126694TD0 | |
| CHL Mortgage Pass-Through Trust 2005-29 | CWHL 2005-29 | A2 | 126694TE8 | |
| CHL Mortgage Pass-Through Trust 2005-29 | CWHL 2005-29 | X | 126694TF5 | |
| CHL Mortgage Pass-Through Trust 2005-29 | CWHL 2005-29 | PO | 126694TG3 | |
| CHL Mortgage Pass-Through Trust 2005-29 | CWHL 2005-29 | AR | 126694TL2 | |
| CHL Mortgage Pass-Through Trust 2005-29 | CWHL 2005-29 | M | 126694TM0 | |
| CHL Mortgage Pass-Through Trust 2005-29 | CWHL 2005-29 | B1 | 126694TN8 | |
| CHL Mortgage Pass-Through Trust 2005-29 | CWHL 2005-29 | B2 | 126694TP3 | |
| CHL Mortgage Pass-Through Trust 2005-29 | CWHL 2005-29 | B3 | 126694TH1 | |
| CHL Mortgage Pass-Through Trust 2005-29 | CWHL 2005-29 | B4 | 126694TJ7 | |
| CHL Mortgage Pass-Through Trust 2005-29 | CWHL 2005-29 | B5 | 126694TK4 | |
| CHL Mortgage Pass-Through Trust 2005-30 | CWHL 2005-30 | A1 | 126694TQ1 | |

136

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| CHL Mortgage Pass-Through Trust 2005-30 | CWHL 2005-30 | A2 | 126694TR9 | |
| CHL Mortgage Pass-Through Trust 2005-30 | CWHL 2005-30 | A3 | 126694TS7 | |
| CHL Mortgage Pass-Through Trust 2005-30 | CWHL 2005-30 | A4 | 126694TT5 | |
| CHL Mortgage Pass-Through Trust 2005-30 | CWHL 2005-30 | A5 | 126694TU2 | |
| CHL Mortgage Pass-Through Trust 2005-30 | CWHL 2005-30 | A6 | 126694TV0 | |
| CHL Mortgage Pass-Through Trust 2005-30 | CWHL 2005-30 | A7 | 126694TW8 | |
| CHL Mortgage Pass-Through Trust 2005-30 | CWHL 2005-30 | A8 | 126694TX6 | |
| CHL Mortgage Pass-Through Trust 2005-30 | CWHL 2005-30 | A9 | 126694TY4 | |
| CHL Mortgage Pass-Through Trust 2005-30 | CWHL 2005-30 | X | 126694TZ1 | |
| CHL Mortgage Pass-Through Trust 2005-30 | CWHL 2005-30 | PO | 126694UA4 | |
| CHL Mortgage Pass-Through Trust 2005-30 | CWHL 2005-30 | AR | 126694UB2 | |
| CHL Mortgage Pass-Through Trust 2005-30 | CWHL 2005-30 | M | 126694UC0 | |
| CHL Mortgage Pass-Through Trust 2005-30 | CWHL 2005-30 | B1 | 126694UD8 | |
| CHL Mortgage Pass-Through Trust 2005-30 | CWHL 2005-30 | B2 | 126694UE6 | |
| CHL Mortgage Pass-Through Trust 2005-30 | CWHL 2005-30 | B3 | 126694UF3 | |
| CHL Mortgage Pass-Through Trust 2005-30 | CWHL 2005-30 | B4 | 126694UG1 | |
| CHL Mortgage Pass-Through Trust 2005-30 | CWHL 2005-30 | B5 | 126694UH9 | |
| CHL Mortgage Pass-Through Trust 2005-31 | CWHL 2005-31 | 1A1 | 126694UJ5 | |
| CHL Mortgage Pass-Through Trust 2005-31 | CWHL 2005-31 | 1A2 | 126694UK2 | |
| CHL Mortgage Pass-Through Trust 2005-31 | CWHL 2005-31 | 2A1 | 126694UL0 | |
| CHL Mortgage Pass-Through Trust 2005-31 | CWHL 2005-31 | 2A2 | 126694UM8 | |
| CHL Mortgage Pass-Through Trust 2005-31 | CWHL 2005-31 | 2A3 | 126694UN6 | |
| CHL Mortgage Pass-Through Trust 2005-31 | CWHL 2005-31 | 2A4 | 126694UP1 | |

853339_1

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| CHL Mortgage Pass-Through Trust 2005-31 | CWHL 2005-31 | 3A1 | 126694UQ9 | |
| CHL Mortgage Pass-Through Trust 2005-31 | CWHL 2005-31 | 3A2 | 126694UR7 | |
| CHL Mortgage Pass-Through Trust 2005-31 | CWHL 2005-31 | 4A1 | 126694US5 | |
| CHL Mortgage Pass-Through Trust 2005-31 | CWHL 2005-31 | 4A2 | 126694UT3 | |
| CHL Mortgage Pass-Through Trust 2005-31 | CWHL 2005-31 | 4A3 | 126694UU0 | |
| CHL Mortgage Pass-Through Trust 2005-31 | CWHL 2005-31 | 4A4 | 126694UV8 | |
| CHL Mortgage Pass-Through Trust 2005-31 | CWHL 2005-31 | AR | 126694UW6 | |
| CHL Mortgage Pass-Through Trust 2005-31 | CWHL 2005-31 | P1 | 126694VA3 | |
| CHL Mortgage Pass-Through Trust 2005-31 | CWHL 2005-31 | P2 | 126694VB1 | |
| CHL Mortgage Pass-Through Trust 2005-31 | CWHL 2005-31 | P3 | 126694VC9 | |
| CHL Mortgage Pass-Through Trust 2005-31 | CWHL 2005-31 | P4 | 126694VD7 | |
| CHL Mortgage Pass-Through Trust 2005-31 | CWHL 2005-31 | M | 126694UX4 | |
| CHL Mortgage Pass-Through Trust 2005-31 | CWHL 2005-31 | B1 | 126694UY2 | |
| CHL Mortgage Pass-Through Trust 2005-31 | CWHL 2005-31 | B2 | 126694UZ9 | |
| CHL Mortgage Pass-Through Trust 2005-31 | CWHL 2005-31 | B3 | 126694VE5 | |
| CHL Mortgage Pass-Through Trust 2005-31 | CWHL 2005-31 | B4 | 126694VF2 | |
| CHL Mortgage Pass-Through Trust 2005-31 | CWHL 2005-31 | B5 | 126694VG0 | |
| CHL Mortgage Pass-Through Trust 2005-HYB10 | CWHL 2005-HY10 | 1A1 | 126694VH8 | |
| CHL Mortgage Pass-Through Trust 2005-HYB10 | CWHL 2005-HY10 | 1AIO | 126694VJ4 | |
| CHL Mortgage Pass-Through Trust 2005-HYB10 | CWHL 2005-HY10 | 2A1 | 126694VK1 | |
| CHL Mortgage Pass-Through Trust 2005-HYB10 | CWHL 2005-HY10 | 2A2 | 126694VL9 | |
| CHL Mortgage Pass-Through Trust 2005-HYB10 | CWHL 2005-HY10 | 2AI | 126694VT2 | |
| CHL Mortgage Pass-Through Trust 2005-HYB10 | CWHL 2005-HY10 | 3A1A | 126694VM7 | |

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| CHL Mortgage Pass-Through Trust 2005-HYB10 | CWHL 2005-HY10 | 3A1B | 126694WD6 | |
| CHL Mortgage Pass-Through Trust 2005-HYB10 | CWHL 2005-HY10 | 3A2 | 126694VN5 | |
| CHL Mortgage Pass-Through Trust 2005-HYB10 | CWHL 2005-HY10 | 3AI | 126694VU9 | |
| CHL Mortgage Pass-Through Trust 2005-HYB10 | CWHL 2005-HY10 | 4A1 | 126694VP0 | |
| CHL Mortgage Pass-Through Trust 2005-HYB10 | CWHL 2005-HY10 | 4A2 | 126694VQ8 | |
| CHL Mortgage Pass-Through Trust 2005-HYB10 | CWHL 2005-HY10 | 4AI | 126694VV7 | |
| CHL Mortgage Pass-Through Trust 2005-HYB10 | CWHL 2005-HY10 | 5A1 | 126694VR6 | |
| CHL Mortgage Pass-Through Trust 2005-HYB10 | CWHL 2005-HY10 | 5A2 | 126694VS4 | |
| CHL Mortgage Pass-Through Trust 2005-HYB10 | CWHL 2005-HY10 | AR | 126694WC8 | |
| CHL Mortgage Pass-Through Trust 2005-HYB10 | CWHL 2005-HY10 | M | 126694VW5 | |
| CHL Mortgage Pass-Through Trust 2005-HYB10 | CWHL 2005-HY10 | B1 | 126694VX3 | |
| CHL Mortgage Pass-Through Trust 2005-HYB10 | CWHL 2005-HY10 | B2 | 126694VY1 | |
| CHL Mortgage Pass-Through Trust 2005-HYB10 | CWHL 2005-HY10 | B3 | 126694VZ8 | |
| CHL Mortgage Pass-Through Trust 2005-HYB10 | CWHL 2005-HY10 | B4 | 126694WA2 | |
| CHL Mortgage Pass-Through Trust 2005-HYB10 | CWHL 2005-HY10 | B5 | 126694WB0 | |
| CHL Mortgage Pass-Through Trust 2005-HYB4 | CWHL 2005-HYB4 | 1A1 | 12669GL90 | |
| CHL Mortgage Pass-Through Trust 2005-HYB4 | CWHL 2005-HYB4 | 2A1 | 12669GM24 | |
| CHL Mortgage Pass-Through Trust 2005-HYB4 | CWHL 2005-HYB4 | 2A2 | 12669GM32 | |
| CHL Mortgage Pass-Through Trust 2005-HYB4 | CWHL 2005-HYB4 | 2AI | 12669GM40 | |
| CHL Mortgage Pass-Through Trust 2005-HYB4 | CWHL 2005-HYB4 | AR | 12669GN56 | |
| CHL Mortgage Pass-Through Trust 2005-HYB4 | CWHL 2005-HYB4 | M | 12669GM73 | |
| CHL Mortgage Pass-Through Trust 2005-HYB4 | CWHL 2005-HYB4 | B1 | 12669GM81 | |
| CHL Mortgage Pass-Through Trust 2005-HYB4 | CWHL 2005-HYB4 | B2 | 12669GM99 | |

139

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| CHL Mortgage Pass-Through Trust 2005-HYB4 | CWHL 2005-HYB4 | B3 | 12669GN23 | |
| CHL Mortgage Pass-Through Trust 2005-HYB4 | CWHL 2005-HYB4 | B4 | 12669GN31 | |
| CHL Mortgage Pass-Through Trust 2005-HYB4 | CWHL 2005-HYB4 | B5 | 12669GN49 | |
| CHL Mortgage Pass-Through Trust 2005-HYB5 | CWHL 2005-HYB5 | 1A1 | 12669GX97 | |
| CHL Mortgage Pass-Through Trust 2005-HYB5 | CWHL 2005-HYB5 | 1A2 | 12669GY21 | |
| CHL Mortgage Pass-Through Trust 2005-HYB5 | CWHL 2005-HYB5 | 1AI | 12669GY39 | |
| CHL Mortgage Pass-Through Trust 2005-HYB5 | CWHL 2005-HYB5 | 2A1 | 12669GY47 | |
| CHL Mortgage Pass-Through Trust 2005-HYB5 | CWHL 2005-HYB5 | 2A2 | 12669GY54 | |
| CHL Mortgage Pass-Through Trust 2005-HYB5 | CWHL 2005-HYB5 | 2AI | 12669GY62 | |
| CHL Mortgage Pass-Through Trust 2005-HYB5 | CWHL 2005-HYB5 | 3A1 | 12669GY70 | |
| CHL Mortgage Pass-Through Trust 2005-HYB5 | CWHL 2005-HYB5 | 4A1 | 12669G6K2 | |
| CHL Mortgage Pass-Through Trust 2005-HYB5 | CWHL 2005-HYB5 | 4A2 | 12669G6L0 | |
| CHL Mortgage Pass-Through Trust 2005-HYB5 | CWHL 2005-HYB5 | 4AI | 12669G6M8 | |
| CHL Mortgage Pass-Through Trust 2005-HYB5 | CWHL 2005-HYB5 | AR | 12669GZ87 | |
| CHL Mortgage Pass-Through Trust 2005-HYB5 | CWHL 2005-HYB5 | M | 12669GZ20 | |
| CHL Mortgage Pass-Through Trust 2005-HYB5 | CWHL 2005-HYB5 | B1 | 12669GZ38 | |
| CHL Mortgage Pass-Through Trust 2005-HYB5 | CWHL 2005-HYB5 | B2 | 12669GZ46 | |
| CHL Mortgage Pass-Through Trust 2005-HYB5 | CWHL 2005-HYB5 | B3 | 12669GZ53 | |
| CHL Mortgage Pass-Through Trust 2005-HYB5 | CWHL 2005-HYB5 | B4 | 12669GZ61 | |
| CHL Mortgage Pass-Through Trust 2005-HYB5 | CWHL 2005-HYB5 | B5 | 12669GZ79 | |
| CHL Mortgage Pass-Through Trust 2005-HYB6 | CWHL 2005-HYB6 | 1A1 | 126694BE7 | |
| CHL Mortgage Pass-Through Trust 2005-HYB6 | CWHL 2005-HYB6 | 1A2 | 126694BF4 | |
| CHL Mortgage Pass-Through Trust 2005-HYB6 | CWHL 2005-HYB6 | 1-A-IO | 126694BG2 | |

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| CHL Mortgage Pass-Through Trust 2005-HYB6 | CWHL 2005-HYB6 | 2A1 | 126694BH0 | |
| CHL Mortgage Pass-Through Trust 2005-HYB6 | CWHL 2005-HYB6 | 2A2 | 126694BJ6 | |
| CHL Mortgage Pass-Through Trust 2005-HYB6 | CWHL 2005-HYB6 | 2-A-IO | 126694BK3 | |
| CHL Mortgage Pass-Through Trust 2005-HYB6 | CWHL 2005-HYB6 | 3A1 | 126694BL1 | |
| CHL Mortgage Pass-Through Trust 2005-HYB6 | CWHL 2005-HYB6 | 4-A-1A | 126694BP2 | |
| CHL Mortgage Pass-Through Trust 2005-HYB6 | CWHL 2005-HYB6 | 4-A-1B | 126694BQ0 | |
| CHL Mortgage Pass-Through Trust 2005-HYB6 | CWHL 2005-HYB6 | 4-A-1C | 126694CC0 | |
| CHL Mortgage Pass-Through Trust 2005-HYB6 | CWHL 2005-HYB6 | 5A1 | 126694BS6 | |
| CHL Mortgage Pass-Through Trust 2005-HYB6 | CWHL 2005-HYB6 | 5A2 | 126694BT4 | |
| CHL Mortgage Pass-Through Trust 2005-HYB6 | CWHL 2005-HYB6 | 5-A-IO | 126694BU1 | |
| CHL Mortgage Pass-Through Trust 2005-HYB6 | CWHL 2005-HYB6 | AR | 126694CB2 | |
| CHL Mortgage Pass-Through Trust 2005-HYB6 | CWHL 2005-HYB6 | M | 126694BV9 | |
| CHL Mortgage Pass-Through Trust 2005-HYB6 | CWHL 2005-HYB6 | B1 | 126694BW7 | |
| CHL Mortgage Pass-Through Trust 2005-HYB6 | CWHL 2005-HYB6 | B2 | 126694BX5 | |
| CHL Mortgage Pass-Through Trust 2005-HYB6 | CWHL 2005-HYB6 | B3 | 126694BY3 | |
| CHL Mortgage Pass-Through Trust 2005-HYB6 | CWHL 2005-HYB6 | B4 | 126694BZ0 | |
| CHL Mortgage Pass-Through Trust 2005-HYB6 | CWHL 2005-HYB6 | B5 | 126694CA4 | |
| CHL Mortgage Pass-Through Trust 2005-HYB7 | CWHL 2005-HYB7 | 1A1 | 126694FW3 | |
| CHL Mortgage Pass-Through Trust 2005-HYB7 | CWHL 2005-HYB7 | 1A2 | 126694FX1 | |
| CHL Mortgage Pass-Through Trust 2005-HYB7 | CWHL 2005-HYB7 | 1AI | 126694FY9 | |
| CHL Mortgage Pass-Through Trust 2005-HYB7 | CWHL 2005-HYB7 | 2A | 126694FZ6 | |
| CHL Mortgage Pass-Through Trust 2005-HYB7 | CWHL 2005-HYB7 | 3A1 | 126694GC6 | |
| CHL Mortgage Pass-Through Trust 2005-HYB7 | CWHL 2005-HYB7 | 3A2 | 126694GD4 | |

853339_1

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| CHL Mortgage Pass-Through Trust 2005-HYB7 | CWHL 2005-HYB7 | 3AI | 126694GE2 | |
| CHL Mortgage Pass-Through Trust 2005-HYB7 | CWHL 2005-HYB7 | 4A1 | 126694GF9 | |
| CHL Mortgage Pass-Through Trust 2005-HYB7 | CWHL 2005-HYB7 | 4A2 | 126694GG7 | |
| CHL Mortgage Pass-Through Trust 2005-HYB7 | CWHL 2005-HYB7 | 4AI | 126694GM4 | |
| CHL Mortgage Pass-Through Trust 2005-HYB7 | CWHL 2005-HYB7 | 5A1 | 126694GR3 | |
| CHL Mortgage Pass-Through Trust 2005-HYB7 | CWHL 2005-HYB7 | 5A2 | 126694GS1 | |
| CHL Mortgage Pass-Through Trust 2005-HYB7 | CWHL 2005-HYB7 | 5AI | 126694GT9 | |
| CHL Mortgage Pass-Through Trust 2005-HYB7 | CWHL 2005-HYB7 | 6A1 | 126694MH8 | |
| CHL Mortgage Pass-Through Trust 2005-HYB7 | CWHL 2005-HYB7 | 6A2 | 126694MJ4 | |
| CHL Mortgage Pass-Through Trust 2005-HYB7 | CWHL 2005-HYB7 | AR | 126694GL6 | |
| CHL Mortgage Pass-Through Trust 2005-HYB7 | CWHL 2005-HYB7 | M | 126694GN2 | |
| CHL Mortgage Pass-Through Trust 2005-HYB7 | CWHL 2005-HYB7 | B1 | 126694GP7 | |
| CHL Mortgage Pass-Through Trust 2005-HYB7 | CWHL 2005-HYB7 | B2 | 126694GQ5 | |
| CHL Mortgage Pass-Through Trust 2005-HYB7 | CWHL 2005-HYB7 | B3 | 126694GH5 | |
| CHL Mortgage Pass-Through Trust 2005-HYB7 | CWHL 2005-HYB7 | B4 | 126694GJ1 | |
| CHL Mortgage Pass-Through Trust 2005-HYB7 | CWHL 2005-HYB7 | B5 | 126694GK8 | |
| CHL Mortgage Pass-Through Trust 2005-HYB8 | CWHL 2005-HYB8 | 1A1 | 126694QE1 | |
| CHL Mortgage Pass-Through Trust 2005-HYB8 | CWHL 2005-HYB8 | 1A2 | 126694SF6 | |
| CHL Mortgage Pass-Through Trust 2005-HYB8 | CWHL 2005-HYB8 | 2A1 | 126694QF8 | |
| CHL Mortgage Pass-Through Trust 2005-HYB8 | CWHL 2005-HYB8 | 2A2 | 126694SG4 | |
| CHL Mortgage Pass-Through Trust 2005-HYB8 | CWHL 2005-HYB8 | 2AI | 126694SH2 | |
| CHL Mortgage Pass-Through Trust 2005-HYB8 | CWHL 2005-HYB8 | 3A1 | 126694QG6 | |
| CHL Mortgage Pass-Through Trust 2005-HYB8 | CWHL 2005-HYB8 | 3A2 | 126694QH4 | |

142

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| CHL Mortgage Pass-Through Trust 2005-HYB8 | CWHL 2005-HYB8 | 4A1 | 126694QJ0 | |
| CHL Mortgage Pass-Through Trust 2005-HYB8 | CWHL 2005-HYB8 | 4A2 | 126694QK7 | |
| CHL Mortgage Pass-Through Trust 2005-HYB8 | CWHL 2005-HYB8 | 1M | 126694QR2 | |
| CHL Mortgage Pass-Through Trust 2005-HYB8 | CWHL 2005-HYB8 | 1B1 | 126694QS0 | |
| CHL Mortgage Pass-Through Trust 2005-HYB8 | CWHL 2005-HYB8 | 1B2 | 126694QT8 | |
| CHL Mortgage Pass-Through Trust 2005-HYB8 | CWHL 2005-HYB8 | 1B3 | 126694QX9 | |
| CHL Mortgage Pass-Through Trust 2005-HYB8 | CWHL 2005-HYB8 | 1B4 | 126694QY7 | |
| CHL Mortgage Pass-Through Trust 2005-HYB8 | CWHL 2005-HYB8 | 1B5 | 126694QZ4 | |
| CHL Mortgage Pass-Through Trust 2005-HYB8 | CWHL 2005-HYB8 | 2M | 126694QU5 | |
| CHL Mortgage Pass-Through Trust 2005-HYB8 | CWHL 2005-HYB8 | 2B1 | 126694QV3 | |
| CHL Mortgage Pass-Through Trust 2005-HYB8 | CWHL 2005-HYB8 | 2B2 | 126694QW1 | |
| CHL Mortgage Pass-Through Trust 2005-HYB8 | CWHL 2005-HYB8 | 2B3 | 126694RA8 | |
| CHL Mortgage Pass-Through Trust 2005-HYB8 | CWHL 2005-HYB8 | 2B4 | 126694RB6 | |
| CHL Mortgage Pass-Through Trust 2005-HYB8 | CWHL 2005-HYB8 | 2B5 | 126694RC4 | |
| CHL Mortgage Pass-Through Trust 2005-HYB8 | CWHL 2005-HYB8 | AR | 126694RD2 | |
| CHL Mortgage Pass-Through Trust 2005-J2 | CWHL 2005-J2 | 1A1 | 12669GT27 | |
| CHL Mortgage Pass-Through Trust 2005-J2 | CWHL 2005-J2 | 1A2 | 12669GT35 | |
| CHL Mortgage Pass-Through Trust 2005-J2 | CWHL 2005-J2 | 1A3 | 12669GT43 | |
| CHL Mortgage Pass-Through Trust 2005-J2 | CWHL 2005-J2 | 1A4 | 12669GT50 | |
| CHL Mortgage Pass-Through Trust 2005-J2 | CWHL 2005-J2 | 2A1 | 12669GU25 | |
| CHL Mortgage Pass-Through Trust 2005-J2 | CWHL 2005-J2 | 2A2 | 12669GU33 | |
| CHL Mortgage Pass-Through Trust 2005-J2 | CWHL 2005-J2 | 2A3 | 12669GU41 | |
| CHL Mortgage Pass-Through Trust 2005-J2 | CWHL 2005-J2 | 2A4 | 12669GU58 | |

143

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| CHL Mortgage Pass-Through Trust 2005-J2 | CWHL 2005-J2 | 2A5 | 12669GU66 | |
| CHL Mortgage Pass-Through Trust 2005-J2 | CWHL 2005-J2 | 2X | 12669GU74 | |
| CHL Mortgage Pass-Through Trust 2005-J2 | CWHL 2005-J2 | 3A1 | 12669GU82 | |
| CHL Mortgage Pass-Through Trust 2005-J2 | CWHL 2005-J2 | 3A2 | 12669GU90 | |
| CHL Mortgage Pass-Through Trust 2005-J2 | CWHL 2005-J2 | 3A3 | 12669GV24 | |
| CHL Mortgage Pass-Through Trust 2005-J2 | CWHL 2005-J2 | 3A4 | 12669GV32 | |
| CHL Mortgage Pass-Through Trust 2005-J2 | CWHL 2005-J2 | 3A5 | 12669GV40 | |
| CHL Mortgage Pass-Through Trust 2005-J2 | CWHL 2005-J2 | 3A6 | 12669GV57 | |
| CHL Mortgage Pass-Through Trust 2005-J2 | CWHL 2005-J2 | 3A7 | 12669GV65 | |
| CHL Mortgage Pass-Through Trust 2005-J2 | CWHL 2005-J2 | 3A8 | 12669GV73 | |
| CHL Mortgage Pass-Through Trust 2005-J2 | CWHL 2005-J2 | 3A9 | 12669GV81 | |
| CHL Mortgage Pass-Through Trust 2005-J2 | CWHL 2005-J2 | 3A10 | 12669GV99 | |
| CHL Mortgage Pass-Through Trust 2005-J2 | CWHL 2005-J2 | 3A11 | 12669GW23 | |
| CHL Mortgage Pass-Through Trust 2005-J2 | CWHL 2005-J2 | 3A12 | 12669GW31 | |
| CHL Mortgage Pass-Through Trust 2005-J2 | CWHL 2005-J2 | 3A13 | 12669GW49 | |
| CHL Mortgage Pass-Through Trust 2005-J2 | CWHL 2005-J2 | 3A14 | 12669GW56 | |
| CHL Mortgage Pass-Through Trust 2005-J2 | CWHL 2005-J2 | 3A15 | 12669GX30 | |
| CHL Mortgage Pass-Through Trust 2005-J2 | CWHL 2005-J2 | 3A16 | 12669GX48 | |
| CHL Mortgage Pass-Through Trust 2005-J2 | CWHL 2005-J2 | 3A17 | 12669GX89 | |
| CHL Mortgage Pass-Through Trust 2005-J2 | CWHL 2005-J2 | 3X | 12669GW64 | |
| CHL Mortgage Pass-Through Trust 2005-J2 | CWHL 2005-J2 | PO | 12669GX22 | |
| CHL Mortgage Pass-Through Trust 2005-J2 | CWHL 2005-J2 | AR | 12669GS93 | |
| CHL Mortgage Pass-Through Trust 2005-J2 | CWHL 2005-J2 | 1M | 12669GT68 | |

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| CHL Mortgage Pass-Through Trust 2005-J2 | CWHL 2005-J2 | 1B1 | 12669GT76 | |
| CHL Mortgage Pass-Through Trust 2005-J2 | CWHL 2005-J2 | 1B2 | 12669GT84 | |
| CHL Mortgage Pass-Through Trust 2005-J2 | CWHL 2005-J2 | 1B3 | 12669GS69 | |
| CHL Mortgage Pass-Through Trust 2005-J2 | CWHL 2005-J2 | 1B4 | 12669GS77 | |
| CHL Mortgage Pass-Through Trust 2005-J2 | CWHL 2005-J2 | 1B5 | 12669GS85 | |
| CHL Mortgage Pass-Through Trust 2005-J2 | CWHL 2005-J2 | 2M | 12669GW72 | |
| CHL Mortgage Pass-Through Trust 2005-J2 | CWHL 2005-J2 | 2B1 | 12669GW80 | |
| CHL Mortgage Pass-Through Trust 2005-J2 | CWHL 2005-J2 | 2B2 | 12669GW98 | |
| CHL Mortgage Pass-Through Trust 2005-J2 | CWHL 2005-J2 | 2B3 | 12669GX55 | |
| CHL Mortgage Pass-Through Trust 2005-J2 | CWHL 2005-J2 | 2B4 | 12669GX63 | |
| CHL Mortgage Pass-Through Trust 2005-J2 | CWHL 2005-J2 | 2B5 | 12669GX71 | |
| CHL Mortgage Pass-Through Trust 2005-J3 | CWHL 2005-J3 | 1A1 | 12669G4J7 | |
| CHL Mortgage Pass-Through Trust 2005-J3 | CWHL 2005-J3 | 1A2 | 12669G4K4 | |
| CHL Mortgage Pass-Through Trust 2005-J3 | CWHL 2005-J3 | 1A3 | 12669G4L2 | |
| CHL Mortgage Pass-Through Trust 2005-J3 | CWHL 2005-J3 | 1A4 | 12669G4M0 | |
| CHL Mortgage Pass-Through Trust 2005-J3 | CWHL 2005-J3 | 1A5 | 12669G4N8 | |
| CHL Mortgage Pass-Through Trust 2005-J3 | CWHL 2005-J3 | 1A6 | 12669G4P3 | |
| CHL Mortgage Pass-Through Trust 2005-J3 | CWHL 2005-J3 | 1A7 | 12669G4Q1 | |
| CHL Mortgage Pass-Through Trust 2005-J3 | CWHL 2005-J3 | 2A1 | 12669G4S7 | |
| CHL Mortgage Pass-Through Trust 2005-J3 | CWHL 2005-J3 | 2A2 | 12669G4T5 | |
| CHL Mortgage Pass-Through Trust 2005-J3 | CWHL 2005-J3 | 2A3 | 12669G4U2 | |
| CHL Mortgage Pass-Through Trust 2005-J3 | CWHL 2005-J3 | 2A4 | 12669G4V0 | |
| CHL Mortgage Pass-Through Trust 2005-J3 | CWHL 2005-J3 | 2A5 | 12669G4W8 | |

853339_1

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| CHL Mortgage Pass-Through Trust 2005-J3 | CWHL 2005-J3 | 2A6 | 12669G4X6 | |
| CHL Mortgage Pass-Through Trust 2005-J3 | CWHL 2005-J3 | 2A7 | 12669G4Y4 | |
| CHL Mortgage Pass-Through Trust 2005-J3 | CWHL 2005-J3 | X | 12669G4Z1 | |
| CHL Mortgage Pass-Through Trust 2005-J3 | CWHL 2005-J3 | PO | 12669G5A5 | |
| CHL Mortgage Pass-Through Trust 2005-J3 | CWHL 2005-J3 | P | 12669G5K3 | |
| CHL Mortgage Pass-Through Trust 2005-J3 | CWHL 2005-J3 | AR | 12669G5B3 | |
| CHL Mortgage Pass-Through Trust 2005-J3 | CWHL 2005-J3 | M | 12669G5D9 | |
| CHL Mortgage Pass-Through Trust 2005-J3 | CWHL 2005-J3 | B1 | 12669G5E7 | |
| CHL Mortgage Pass-Through Trust 2005-J3 | CWHL 2005-J3 | B2 | 12669G5F4 | |
| CHL Mortgage Pass-Through Trust 2005-J3 | CWHL 2005-J3 | B3 | 12669G5G2 | |
| CHL Mortgage Pass-Through Trust 2005-J3 | CWHL 2005-J3 | B4 | 12669G5H0 | |
| CHL Mortgage Pass-Through Trust 2005-J3 | CWHL 2005-J3 | B5 | 12669G5J6 | |
| CHL Mortgage Pass-Through Trust 2005-J4 | CWHL 2005-J4 | A1 | 126694RJ9 | |
| CHL Mortgage Pass-Through Trust 2005-J4 | CWHL 2005-J4 | A2 | 126694RK6 | |
| CHL Mortgage Pass-Through Trust 2005-J4 | CWHL 2005-J4 | A3 | 126694RL4 | |
| CHL Mortgage Pass-Through Trust 2005-J4 | CWHL 2005-J4 | A4 | 126694RM2 | |
| CHL Mortgage Pass-Through Trust 2005-J4 | CWHL 2005-J4 | A5 | 126694RN0 | |
| CHL Mortgage Pass-Through Trust 2005-J4 | CWHL 2005-J4 | A6 | 126694RP5 | |
| CHL Mortgage Pass-Through Trust 2005-J4 | CWHL 2005-J4 | A7 | 126694RQ3 | |
| CHL Mortgage Pass-Through Trust 2005-J4 | CWHL 2005-J4 | A8 | 126694RR1 | |
| CHL Mortgage Pass-Through Trust 2005-J4 | CWHL 2005-J4 | X | 126694RU4 | |
| CHL Mortgage Pass-Through Trust 2005-J4 | CWHL 2005-J4 | PO | 126694RV2 | |
| CHL Mortgage Pass-Through Trust 2005-J4 | CWHL 2005-J4 | AR | 126694RW0 | |

146

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| CHL Mortgage Pass-Through Trust 2005-J4 | CWHL 2005-J4 | M | 126694RX8 | |
| CHL Mortgage Pass-Through Trust 2005-J4 | CWHL 2005-J4 | B1 | 126694RY6 | |
| CHL Mortgage Pass-Through Trust 2005-J4 | CWHL 2005-J4 | B2 | 126694RZ3 | |
| CHL Mortgage Pass-Through Trust 2005-J4 | CWHL 2005-J4 | B3 | 126694SA7 | |
| CHL Mortgage Pass-Through Trust 2005-J4 | CWHL 2005-J4 | B4 | 126694SB5 | |
| CHL Mortgage Pass-Through Trust 2005-J4 | CWHL 2005-J4 | B5 | 126694SC3 | |
| CHL Mortgage Pass-Through Trust 2006-1 | CWHL 2006-1 | A1 | 126694XB9 | |
| CHL Mortgage Pass-Through Trust 2006-1 | CWHL 2006-1 | A2 | 126694XC7 | |
| CHL Mortgage Pass-Through Trust 2006-1 | CWHL 2006-1 | A3 | 126694XD5 | |
| CHL Mortgage Pass-Through Trust 2006-1 | CWHL 2006-1 | X | 126694XE3 | |
| CHL Mortgage Pass-Through Trust 2006-1 | CWHL 2006-1 | PO | 126694XF0 | |
| CHL Mortgage Pass-Through Trust 2006-1 | CWHL 2006-1 | AR | 126694XG8 | |
| CHL Mortgage Pass-Through Trust 2006-1 | CWHL 2006-1 | M | 126694XH6 | |
| CHL Mortgage Pass-Through Trust 2006-1 | CWHL 2006-1 | B1 | 126694XJ2 | |
| CHL Mortgage Pass-Through Trust 2006-1 | CWHL 2006-1 | B2 | 126694XK9 | |
| CHL Mortgage Pass-Through Trust 2006-1 | CWHL 2006-1 | B3 | 126694XL7 | |
| CHL Mortgage Pass-Through Trust 2006-1 | CWHL 2006-1 | B4 | 126694XM5 | |
| CHL Mortgage Pass-Through Trust 2006-1 | CWHL 2006-1 | B5 | 126694XN3 | |
| CHL Mortgage Pass-Through Trust 2006-10 | CWHL 2006-10 | 1A1 | 126694Z76 | |
| CHL Mortgage Pass-Through Trust 2006-10 | CWHL 2006-10 | 1A2 | 126694Z84 | |
| CHL Mortgage Pass-Through Trust 2006-10 | CWHL 2006-10 | 1A3 | 126694Z92 | |
| CHL Mortgage Pass-Through Trust 2006-10 | CWHL 2006-10 | 1A4 | 1266942A5 | |
| CHL Mortgage Pass-Through Trust 2006-10 | CWHL 2006-10 | 1A5 | 1266942B3 | |

147

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| CHL Mortgage Pass-Through Trust 2006-10 | CWHL 2006-10 | 1A6 | 1266942C1 | |
| CHL Mortgage Pass-Through Trust 2006-10 | CWHL 2006-10 | 1A7 | 1266942D9 | |
| CHL Mortgage Pass-Through Trust 2006-10 | CWHL 2006-10 | 1A8 | 1266942E7 | |
| CHL Mortgage Pass-Through Trust 2006-10 | CWHL 2006-10 | 1A9 | 1266942F4 | |
| CHL Mortgage Pass-Through Trust 2006-10 | CWHL 2006-10 | 1A10 | 1266942G2 | |
| CHL Mortgage Pass-Through Trust 2006-10 | CWHL 2006-10 | 1A11 | 1266942H0 | |
| CHL Mortgage Pass-Through Trust 2006-10 | CWHL 2006-10 | 1A12 | 1266942J6 | |
| CHL Mortgage Pass-Through Trust 2006-10 | CWHL 2006-10 | 1A13 | 1266942K3 | |
| CHL Mortgage Pass-Through Trust 2006-10 | CWHL 2006-10 | 1A14 | 1266942L1 | |
| CHL Mortgage Pass-Through Trust 2006-10 | CWHL 2006-10 | 1A15 | 1266942M9 | |
| CHL Mortgage Pass-Through Trust 2006-10 | CWHL 2006-10 | 1A16 | 1266942N7 | |
| CHL Mortgage Pass-Through Trust 2006-10 | CWHL 2006-10 | 1X | 1266942P2 | |
| CHL Mortgage Pass-Through Trust 2006-10 | CWHL 2006-10 | 2A1 | 1266942Q0 | |
| CHL Mortgage Pass-Through Trust 2006-10 | CWHL 2006-10 | 2A2 | 1266943A4 | |
| CHL Mortgage Pass-Through Trust 2006-10 | CWHL 2006-10 | 2X | 1266942R8 | |
| CHL Mortgage Pass-Through Trust 2006-10 | CWHL 2006-10 | PO | 1266942S6 | |
| CHL Mortgage Pass-Through Trust 2006-10 | CWHL 2006-10 | AR | 1266942T4 | |
| CHL Mortgage Pass-Through Trust 2006-10 | CWHL 2006-10 | M1 | 1266942U1 | |
| CHL Mortgage Pass-Through Trust 2006-10 | CWHL 2006-10 | M2 | 1266943T3 | |
| CHL Mortgage Pass-Through Trust 2006-10 | CWHL 2006-10 | B1 | 1266942V9 | |
| CHL Mortgage Pass-Through Trust 2006-10 | CWHL 2006-10 | B2 | 1266942W7 | |
| CHL Mortgage Pass-Through Trust 2006-10 | CWHL 2006-10 | B3 | 1266942X5 | |
| CHL Mortgage Pass-Through Trust 2006-10 | CWHL 2006-10 | B4 | 1266942Y3 | |

148

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| CHL Mortgage Pass-Through Trust 2006-10 | CWHL 2006-10 | B5 | 1266942Z0 | |
| CHL Mortgage Pass-Through Trust 2006-11 | CWHL 2006-11 | 1A1 | 125430AA6 | |
| CHL Mortgage Pass-Through Trust 2006-11 | CWHL 2006-11 | 1A2 | 125430AB4 | |
| CHL Mortgage Pass-Through Trust 2006-11 | CWHL 2006-11 | X | 125430AC2 | |
| CHL Mortgage Pass-Through Trust 2006-11 | CWHL 2006-11 | PO | 125430AD0 | |
| CHL Mortgage Pass-Through Trust 2006-11 | CWHL 2006-11 | AR | 125430AL2 | |
| CHL Mortgage Pass-Through Trust 2006-11 | CWHL 2006-11 | M | 125430AE8 | |
| CHL Mortgage Pass-Through Trust 2006-11 | CWHL 2006-11 | B1 | 125430AF5 | |
| CHL Mortgage Pass-Through Trust 2006-11 | CWHL 2006-11 | B2 | 125430AG3 | |
| CHL Mortgage Pass-Through Trust 2006-11 | CWHL 2006-11 | B3 | 125430AH1 | |
| CHL Mortgage Pass-Through Trust 2006-11 | CWHL 2006-11 | B4 | 125430AJ7 | |
| CHL Mortgage Pass-Through Trust 2006-11 | CWHL 2006-11 | B5 | 125430AK4 | |
| CHL Mortgage Pass-Through Trust 2006-12 | CWHL 2006-12 | A1 | 125432AE4 | |
| CHL Mortgage Pass-Through Trust 2006-12 | CWHL 2006-12 | A2 | 125432AF1 | |
| CHL Mortgage Pass-Through Trust 2006-12 | CWHL 2006-12 | X | 125432AG9 | |
| CHL Mortgage Pass-Through Trust 2006-12 | CWHL 2006-12 | PO | 125432AH7 | |
| CHL Mortgage Pass-Through Trust 2006-12 | CWHL 2006-12 | AR | 125432AJ3 | |
| CHL Mortgage Pass-Through Trust 2006-12 | CWHL 2006-12 | M | 125432AK0 | |
| CHL Mortgage Pass-Through Trust 2006-12 | CWHL 2006-12 | B1 | 125432AL8 | |
| CHL Mortgage Pass-Through Trust 2006-12 | CWHL 2006-12 | B2 | 125432AM6 | |
| CHL Mortgage Pass-Through Trust 2006-12 | CWHL 2006-12 | B3 | 125432AA2 | |
| CHL Mortgage Pass-Through Trust 2006-12 | CWHL 2006-12 | B4 | 125432AB0 | |
| CHL Mortgage Pass-Through Trust 2006-12 | CWHL 2006-12 | B5 | 125432AC8 | |

149

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| CHL Mortgage Pass-Through Trust 2006-13 | CWHL 2006-13 | 1A1 | 12543TAA3 | |
| CHL Mortgage Pass-Through Trust 2006-13 | CWHL 2006-13 | 1A2 | 12543TAB1 | |
| CHL Mortgage Pass-Through Trust 2006-13 | CWHL 2006-13 | 1A3 | 12543TAC9 | |
| CHL Mortgage Pass-Through Trust 2006-13 | CWHL 2006-13 | 1A4 | 12543TAD7 | |
| CHL Mortgage Pass-Through Trust 2006-13 | CWHL 2006-13 | 1A5 | 12543TAE5 | |
| CHL Mortgage Pass-Through Trust 2006-13 | CWHL 2006-13 | 1A6 | 12543TAF2 | |
| CHL Mortgage Pass-Through Trust 2006-13 | CWHL 2006-13 | 1A7 | 12543TAG0 | |
| CHL Mortgage Pass-Through Trust 2006-13 | CWHL 2006-13 | 1A8 | 12543TAH8 | |
| CHL Mortgage Pass-Through Trust 2006-13 | CWHL 2006-13 | 1A9 | 12543TAJ4 | |
| CHL Mortgage Pass-Through Trust 2006-13 | CWHL 2006-13 | 1A10 | 12543TAK1 | |
| CHL Mortgage Pass-Through Trust 2006-13 | CWHL 2006-13 | 1A11 | 12543TAL9 | |
| CHL Mortgage Pass-Through Trust 2006-13 | CWHL 2006-13 | 1A12 | 12543TAM7 | |
| CHL Mortgage Pass-Through Trust 2006-13 | CWHL 2006-13 | 1A13 | 12543TAN5 | |
| CHL Mortgage Pass-Through Trust 2006-13 | CWHL 2006-13 | 1A14 | 12543TAP0 | |
| CHL Mortgage Pass-Through Trust 2006-13 | CWHL 2006-13 | 1A15 | 12543TAQ8 | |
| CHL Mortgage Pass-Through Trust 2006-13 | CWHL 2006-13 | 1A16 | 12543TAR6 | |
| CHL Mortgage Pass-Through Trust 2006-13 | CWHL 2006-13 | 1A17 | 12543TAS4 | |
| CHL Mortgage Pass-Through Trust 2006-13 | CWHL 2006-13 | 1A18 | 12543TAT2 | |
| CHL Mortgage Pass-Through Trust 2006-13 | CWHL 2006-13 | 1A19 | 12543TAU9 | |
| CHL Mortgage Pass-Through Trust 2006-13 | CWHL 2006-13 | 1A20 | 12543TAV7 | |
| CHL Mortgage Pass-Through Trust 2006-13 | CWHL 2006-13 | 1A21 | 12543TAW5 | |
| CHL Mortgage Pass-Through Trust 2006-13 | CWHL 2006-13 | 1A22 | 12543TAX3 | |
| CHL Mortgage Pass-Through Trust 2006-13 | CWHL 2006-13 | 1A23 | 12543TAY1 | |

853339_1

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| CHL Mortgage Pass-Through Trust 2006-13 | CWHL 2006-13 | 1A24 | 12543TAZ8 | |
| CHL Mortgage Pass-Through Trust 2006-13 | CWHL 2006-13 | 1A25 | 12543TBA2 | |
| CHL Mortgage Pass-Through Trust 2006-13 | CWHL 2006-13 | 1A26 | 12543TBB0 | |
| CHL Mortgage Pass-Through Trust 2006-13 | CWHL 2006-13 | X | 12543TBC8 | |
| CHL Mortgage Pass-Through Trust 2006-13 | CWHL 2006-13 | PO | 12543TBD6 | |
| CHL Mortgage Pass-Through Trust 2006-13 | CWHL 2006-13 | AR | 12543TBE4 | |
| CHL Mortgage Pass-Through Trust 2006-13 | CWHL 2006-13 | M | 12543TBF1 | |
| CHL Mortgage Pass-Through Trust 2006-13 | CWHL 2006-13 | B1 | 12543TBG9 | |
| CHL Mortgage Pass-Through Trust 2006-13 | CWHL 2006-13 | B2 | 12543TBH7 | |
| CHL Mortgage Pass-Through Trust 2006-13 | CWHL 2006-13 | B3 | 12543TBJ3 | |
| CHL Mortgage Pass-Through Trust 2006-13 | CWHL 2006-13 | B4 | 12543TBK0 | |
| CHL Mortgage Pass-Through Trust 2006-13 | CWHL 2006-13 | B5 | 12543TBL8 | |
| CHL Mortgage Pass-Through Trust 2006-14 | CWHL 2006-14 | A-1 | 12670AAA9 | |
| CHL Mortgage Pass-Through Trust 2006-14 | CWHL 2006-14 | A-2 | 12670AAB7 | |
| CHL Mortgage Pass-Through Trust 2006-14 | CWHL 2006-14 | A-3 | 12670AAC5 | |
| CHL Mortgage Pass-Through Trust 2006-14 | CWHL 2006-14 | A-4 | 12670AAD3 | |
| CHL Mortgage Pass-Through Trust 2006-14 | CWHL 2006-14 | A-5 | 12670AAE1 | |
| CHL Mortgage Pass-Through Trust 2006-14 | CWHL 2006-14 | A-6 | 12670AAF8 | |
| CHL Mortgage Pass-Through Trust 2006-14 | CWHL 2006-14 | X | 12670AAG6 | |
| CHL Mortgage Pass-Through Trust 2006-14 | CWHL 2006-14 | PO | 12670AAH4 | |
| CHL Mortgage Pass-Through Trust 2006-14 | CWHL 2006-14 | A-R | 12670AAJ0 | |
| CHL Mortgage Pass-Through Trust 2006-14 | CWHL 2006-14 | M | 12670AAK7 | |
| CHL Mortgage Pass-Through Trust 2006-14 | CWHL 2006-14 | B-1 | 12670AAL5 | |

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| CHL Mortgage Pass-Through Trust 2006-14 | CWHL 2006-14 | B-2 | 12670AAM3 | |
| CHL Mortgage Pass-Through Trust 2006-14 | CWHL 2006-14 | B-3 | 12670AAN1 | |
| CHL Mortgage Pass-Through Trust 2006-14 | CWHL 2006-14 | B-4 | 12670AAP6 | |
| CHL Mortgage Pass-Through Trust 2006-14 | CWHL 2006-14 | B-5 | 12670AAQ4 | |
| CHL Mortgage Pass-Through Trust 2006-15 | CWHL 2006-15 | A1 | 12543UAA0 | |
| CHL Mortgage Pass-Through Trust 2006-15 | CWHL 2006-15 | A2 | 12543UAB8 | |
| CHL Mortgage Pass-Through Trust 2006-15 | CWHL 2006-15 | A3 | 12543UAC6 | |
| CHL Mortgage Pass-Through Trust 2006-15 | CWHL 2006-15 | A4 | 12543UAD4 | |
| CHL Mortgage Pass-Through Trust 2006-15 | CWHL 2006-15 | A5 | 12543UAE2 | |
| CHL Mortgage Pass-Through Trust 2006-15 | CWHL 2006-15 | A6 | 12543UAR3 | |
| CHL Mortgage Pass-Through Trust 2006-15 | CWHL 2006-15 | X | 12543UAF9 | |
| CHL Mortgage Pass-Through Trust 2006-15 | CWHL 2006-15 | PO | 12543UAG7 | |
| CHL Mortgage Pass-Through Trust 2006-15 | CWHL 2006-15 | AR | 12543UAH5 | |
| CHL Mortgage Pass-Through Trust 2006-15 | CWHL 2006-15 | M | 12543UAJ1 | |
| CHL Mortgage Pass-Through Trust 2006-15 | CWHL 2006-15 | B1 | 12543UAK8 | |
| CHL Mortgage Pass-Through Trust 2006-15 | CWHL 2006-15 | B2 | 12543UAL6 | |
| CHL Mortgage Pass-Through Trust 2006-15 | CWHL 2006-15 | B3 | 12543UAM4 | |
| CHL Mortgage Pass-Through Trust 2006-15 | CWHL 2006-15 | B4 | 12543UAN2 | |
| CHL Mortgage Pass-Through Trust 2006-15 | CWHL 2006-15 | B5 | 12543UAP7 | |
| CHL Mortgage Pass-Through Trust 2006-16 | CWHL 2006-16 | 1-A-1 | 170257AA7 | |
| CHL Mortgage Pass-Through Trust 2006-16 | CWHL 2006-16 | 1-X | 170257AB5 | |
| CHL Mortgage Pass-Through Trust 2006-16 | CWHL 2006-16 | 2-A-1 | 170257AC3 | |
| CHL Mortgage Pass-Through Trust 2006-16 | CWHL 2006-16 | 2-X | 170257AD1 | |

853339_1

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| CHL Mortgage Pass-Through Trust 2006-16 | CWHL 2006-16 | 3-A-1 | 170257AE9 | |
| CHL Mortgage Pass-Through Trust 2006-16 | CWHL 2006-16 | 3-A-2 | 170257AF6 | |
| CHL Mortgage Pass-Through Trust 2006-16 | CWHL 2006-16 | 3-A-3 | 170257AG4 | |
| CHL Mortgage Pass-Through Trust 2006-16 | CWHL 2006-16 | 3-A-4 | 170257AH2 | |
| CHL Mortgage Pass-Through Trust 2006-16 | CWHL 2006-16 | 3-A-5 | 170257AJ8 | |
| CHL Mortgage Pass-Through Trust 2006-16 | CWHL 2006-16 | 3-A-6 | 170257AK5 | |
| CHL Mortgage Pass-Through Trust 2006-16 | CWHL 2006-16 | 3-A-7 | 170257AV1 | |
| CHL Mortgage Pass-Through Trust 2006-16 | CWHL 2006-16 | 3-X | 170257AL3 | |
| CHL Mortgage Pass-Through Trust 2006-16 | CWHL 2006-16 | PO | 170257AM1 | |
| CHL Mortgage Pass-Through Trust 2006-16 | CWHL 2006-16 | A-R | 170257AN9 | |
| CHL Mortgage Pass-Through Trust 2006-16 | CWHL 2006-16 | M-1 | 170257AP4 | |
| CHL Mortgage Pass-Through Trust 2006-16 | CWHL 2006-16 | M-2 | 170257AW9 | |
| CHL Mortgage Pass-Through Trust 2006-16 | CWHL 2006-16 | B-1 | 170257AQ2 | |
| CHL Mortgage Pass-Through Trust 2006-16 | CWHL 2006-16 | B-2 | 170257AR0 | |
| CHL Mortgage Pass-Through Trust 2006-16 | CWHL 2006-16 | B-3 | 170257AS8 | |
| CHL Mortgage Pass-Through Trust 2006-16 | CWHL 2006-16 | B-4 | 170257AT6 | |
| CHL Mortgage Pass-Through Trust 2006-16 | CWHL 2006-16 | B-5 | 170257AU3 | |
| CHL Mortgage Pass-Through Trust 2006-17 | CWHL 2006-17 | A1 | 17025AAA0 | |
| CHL Mortgage Pass-Through Trust 2006-17 | CWHL 2006-17 | A2 | 17025AAB8 | |
| CHL Mortgage Pass-Through Trust 2006-17 | CWHL 2006-17 | A3 | 17025AAC6 | |
| CHL Mortgage Pass-Through Trust 2006-17 | CWHL 2006-17 | A4 | 17025AAD4 | |
| CHL Mortgage Pass-Through Trust 2006-17 | CWHL 2006-17 | A5 | 17025AAE2 | |
| CHL Mortgage Pass-Through Trust 2006-17 | CWHL 2006-17 | A6 | 17025AAF9 | |

153

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| CHL Mortgage Pass-Through Trust 2006-17 | CWHL 2006-17 | A7 | 17025AAG7 | |
| CHL Mortgage Pass-Through Trust 2006-17 | CWHL 2006-17 | A8 | 17025AAH5 | |
| CHL Mortgage Pass-Through Trust 2006-17 | CWHL 2006-17 | A9 | 17025AAJ1 | |
| CHL Mortgage Pass-Through Trust 2006-17 | CWHL 2006-17 | A10 | 17025AAK8 | |
| CHL Mortgage Pass-Through Trust 2006-17 | CWHL 2006-17 | A11 | 17025AAL6 | |
| CHL Mortgage Pass-Through Trust 2006-17 | CWHL 2006-17 | X | 17025AAN2 | |
| CHL Mortgage Pass-Through Trust 2006-17 | CWHL 2006-17 | PO | 17025AAP7 | |
| CHL Mortgage Pass-Through Trust 2006-17 | CWHL 2006-17 | AR | 17025AAM4 | |
| CHL Mortgage Pass-Through Trust 2006-17 | CWHL 2006-17 | M | 17025AAQ5 | |
| CHL Mortgage Pass-Through Trust 2006-17 | CWHL 2006-17 | B1 | 17025AAR3 | |
| CHL Mortgage Pass-Through Trust 2006-17 | CWHL 2006-17 | B2 | 17025AAS1 | |
| CHL Mortgage Pass-Through Trust 2006-17 | CWHL 2006-17 | B3 | 17025AAT9 | |
| CHL Mortgage Pass-Through Trust 2006-17 | CWHL 2006-17 | B4 | 17025AAU6 | |
| CHL Mortgage Pass-Through Trust 2006-17 | CWHL 2006-17 | B5 | 17025AAV4 | |
| CHL Mortgage Pass-Through Trust 2006-18 | CWHL 2006-18 | 1A1 | 12543WAA6 | |
| CHL Mortgage Pass-Through Trust 2006-18 | CWHL 2006-18 | 1X | 12543WAB4 | |
| CHL Mortgage Pass-Through Trust 2006-18 | CWHL 2006-18 | 2A1 | 12543WAC2 | |
| CHL Mortgage Pass-Through Trust 2006-18 | CWHL 2006-18 | 2A2 | 12543WAD0 | |
| CHL Mortgage Pass-Through Trust 2006-18 | CWHL 2006-18 | 2A3 | 12543WAE8 | |
| CHL Mortgage Pass-Through Trust 2006-18 | CWHL 2006-18 | 2A4 | 12543WAF5 | |
| CHL Mortgage Pass-Through Trust 2006-18 | CWHL 2006-18 | 2A5 | 12543WAG3 | |
| CHL Mortgage Pass-Through Trust 2006-18 | CWHL 2006-18 | 2A6 | 12543WAH1 | |
| CHL Mortgage Pass-Through Trust 2006-18 | CWHL 2006-18 | 2A7 | 12543WAJ7 | |

154

853339_1

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| CHL Mortgage Pass-Through Trust 2006-18 | CWHL 2006-18 | 2A8 | 12543WAK4 | |
| CHL Mortgage Pass-Through Trust 2006-18 | CWHL 2006-18 | 2X | 12543WAL2 | |
| CHL Mortgage Pass-Through Trust 2006-18 | CWHL 2006-18 | PO | 12543WAM0 | |
| CHL Mortgage Pass-Through Trust 2006-18 | CWHL 2006-18 | AR | 12543WAN8 | |
| CHL Mortgage Pass-Through Trust 2006-18 | CWHL 2006-18 | M | 12543WAP3 | |
| CHL Mortgage Pass-Through Trust 2006-18 | CWHL 2006-18 | B1 | 12543WAQ1 | |
| CHL Mortgage Pass-Through Trust 2006-18 | CWHL 2006-18 | B2 | 12543WAR9 | |
| CHL Mortgage Pass-Through Trust 2006-18 | CWHL 2006-18 | B3 | 12543WAS7 | |
| CHL Mortgage Pass-Through Trust 2006-18 | CWHL 2006-18 | B4 | 12543WAT5 | |
| CHL Mortgage Pass-Through Trust 2006-18 | CWHL 2006-18 | B5 | 12443WAU2 | 12543WAU2 |
| CHL Mortgage Pass-Through Trust 2006-19 | CWHL 2006-19 | 1A1 | 12543XAA4 | |
| CHL Mortgage Pass-Through Trust 2006-19 | CWHL 2006-19 | 1A2 | 12543XAB2 | |
| CHL Mortgage Pass-Through Trust 2006-19 | CWHL 2006-19 | 1A3 | 12543XAC0 | |
| CHL Mortgage Pass-Through Trust 2006-19 | CWHL 2006-19 | 1A4 | 12543XAD8 | |
| CHL Mortgage Pass-Through Trust 2006-19 | CWHL 2006-19 | 1A5 | 12543XAE6 | |
| CHL Mortgage Pass-Through Trust 2006-19 | CWHL 2006-19 | 1A6 | 12543XAF3 | |
| CHL Mortgage Pass-Through Trust 2006-19 | CWHL 2006-19 | 1A7 | 12543XAG1 | |
| CHL Mortgage Pass-Through Trust 2006-19 | CWHL 2006-19 | 1A8 | 12543XAH9 | |
| CHL Mortgage Pass-Through Trust 2006-19 | CWHL 2006-19 | 1A9 | 12543XAJ5 | |
| CHL Mortgage Pass-Through Trust 2006-19 | CWHL 2006-19 | X | 12543XAK2 | |
| CHL Mortgage Pass-Through Trust 2006-19 | CWHL 2006-19 | PO | 12543XAL0 | |
| CHL Mortgage Pass-Through Trust 2006-19 | CWHL 2006-19 | AR | 12543XAM8 | |
| CHL Mortgage Pass-Through Trust 2006-19 | CWHL 2006-19 | M | 12543XAN6 | |

155

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| CHL Mortgage Pass-Through Trust 2006-19 | CWHL 2006-19 | B1 | 12543XAP1 | |
| CHL Mortgage Pass-Through Trust 2006-19 | CWHL 2006-19 | B2 | 12543XAQ9 | |
| CHL Mortgage Pass-Through Trust 2006-19 | CWHL 2006-19 | B3 | 12543XAR7 | |
| CHL Mortgage Pass-Through Trust 2006-19 | CWHL 2006-19 | B4 | 12543XAS5 | |
| CHL Mortgage Pass-Through Trust 2006-19 | CWHL 2006-19 | B5 | 12543XAT3 | |
| CHL Mortgage Pass-Through Trust 2006-20 | CWHL 2006-20 | 1-A-1 | 12544AAA3 | |
| CHL Mortgage Pass-Through Trust 2006-20 | CWHL 2006-20 | 1-A-2 | 12544AAB1 | |
| CHL Mortgage Pass-Through Trust 2006-20 | CWHL 2006-20 | 1-A-3 | 12544AAC9 | |
| CHL Mortgage Pass-Through Trust 2006-20 | CWHL 2006-20 | 1-A-4 | 12544AAD7 | |
| CHL Mortgage Pass-Through Trust 2006-20 | CWHL 2006-20 | 1-A-5 | 12544AAE5 | |
| CHL Mortgage Pass-Through Trust 2006-20 | CWHL 2006-20 | 1-A-6 | 12544AAF2 | |
| CHL Mortgage Pass-Through Trust 2006-20 | CWHL 2006-20 | 1-A-7 | 12544AAG0 | |
| CHL Mortgage Pass-Through Trust 2006-20 | CWHL 2006-20 | 1-A-8 | 12544AAH8 | |
| CHL Mortgage Pass-Through Trust 2006-20 | CWHL 2006-20 | 1-A-9 | 12544AAJ4 | |
| CHL Mortgage Pass-Through Trust 2006-20 | CWHL 2006-20 | 1-A-10 | 12544AAK1 | |
| CHL Mortgage Pass-Through Trust 2006-20 | CWHL 2006-20 | 1-A-11 | 12544AAL9 | |
| CHL Mortgage Pass-Through Trust 2006-20 | CWHL 2006-20 | 1-A-12 | 12544AAM7 | |
| CHL Mortgage Pass-Through Trust 2006-20 | CWHL 2006-20 | 1-A-13 | 12544AAN5 | |
| CHL Mortgage Pass-Through Trust 2006-20 | CWHL 2006-20 | 1-A-14 | 12544AAP0 | |
| CHL Mortgage Pass-Through Trust 2006-20 | CWHL 2006-20 | 1-A-15 | 12544AAQ8 | |
| CHL Mortgage Pass-Through Trust 2006-20 | CWHL 2006-20 | 1-A-16 | 12544AAR6 | |
| CHL Mortgage Pass-Through Trust 2006-20 | CWHL 2006-20 | 1-A-17 | 12544AAS4 | |
| CHL Mortgage Pass-Through Trust 2006-20 | CWHL 2006-20 | 1-A-18 | 12544AAT2 | |

156

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| CHL Mortgage Pass-Through Trust 2006-20 | CWHL 2006-20 | 1-A-19 | 12544AAU9 | |
| CHL Mortgage Pass-Through Trust 2006-20 | CWHL 2006-20 | 1-A-20 | 12544AAV7 | |
| CHL Mortgage Pass-Through Trust 2006-20 | CWHL 2006-20 | 1-A-21 | 12544AAW5 | |
| CHL Mortgage Pass-Through Trust 2006-20 | CWHL 2006-20 | 1-A-22 | 12544AAX3 | |
| CHL Mortgage Pass-Through Trust 2006-20 | CWHL 2006-20 | 1-A-23 | 12544AAY1 | |
| CHL Mortgage Pass-Through Trust 2006-20 | CWHL 2006-20 | 1-A-24 | 12544AAZ8 | |
| CHL Mortgage Pass-Through Trust 2006-20 | CWHL 2006-20 | 1-A-25 | 12544ABA2 | |
| CHL Mortgage Pass-Through Trust 2006-20 | CWHL 2006-20 | 1-A-26 | 12544ABB0 | |
| CHL Mortgage Pass-Through Trust 2006-20 | CWHL 2006-20 | 1-A-27 | 12544ABC8 | |
| CHL Mortgage Pass-Through Trust 2006-20 | CWHL 2006-20 | 1-A-28 | 12544AABD | 12544ABD6 |
| CHL Mortgage Pass-Through Trust 2006-20 | CWHL 2006-20 | 1-A-29 | 12544ABE4 | |
| CHL Mortgage Pass-Through Trust 2006-20 | CWHL 2006-20 | 1-A-30 | 12544ABF1 | |
| CHL Mortgage Pass-Through Trust 2006-20 | CWHL 2006-20 | 1-A-31 | 12544ABG9 | |
| CHL Mortgage Pass-Through Trust 2006-20 | CWHL 2006-20 | 1-A-32 | 12544ABH7 | |
| CHL Mortgage Pass-Through Trust 2006-20 | CWHL 2006-20 | 1-A-33 | 12544ABJ3 | |
| CHL Mortgage Pass-Through Trust 2006-20 | CWHL 2006-20 | 1-A-34 | 12544ABK0 | |
| CHL Mortgage Pass-Through Trust 2006-20 | CWHL 2006-20 | 1-A-35 | 12544ABL8 | |
| CHL Mortgage Pass-Through Trust 2006-20 | CWHL 2006-20 | 1-A-36 | 12544ABM6 | |
| CHL Mortgage Pass-Through Trust 2006-20 | CWHL 2006-20 | 1-A-37 | 12544ABN4 | |
| CHL Mortgage Pass-Through Trust 2006-20 | CWHL 2006-20 | X | 12544ABP9 | |
| CHL Mortgage Pass-Through Trust 2006-20 | CWHL 2006-20 | PO | 12544ABQ7 | |
| CHL Mortgage Pass-Through Trust 2006-20 | CWHL 2006-20 | A-R | 12544ABR5 | |
| CHL Mortgage Pass-Through Trust 2006-20 | CWHL 2006-20 | M | 12544ABS3 | |

157

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| CHL Mortgage Pass-Through Trust 2006-20 | CWHL 2006-20 | B-1 | 12544ABT1 | |
| CHL Mortgage Pass-Through Trust 2006-20 | CWHL 2006-20 | B-2 | 12544ABU8 | |
| CHL Mortgage Pass-Through Trust 2006-20 | CWHL 2006-20 | B-3 | 12544ABV6 | |
| CHL Mortgage Pass-Through Trust 2006-20 | CWHL 2006-20 | B-4 | 12544ABW4 | |
| CHL Mortgage Pass-Through Trust 2006-20 | CWHL 2006-20 | B-5 | 12544ABX2 | |
| CHL Mortgage Pass-Through Trust 2006-21 | CWHL 2006-21 | A1 | 12543PAA1 | |
| CHL Mortgage Pass-Through Trust 2006-21 | CWHL 2006-21 | A2 | 12543PAB9 | |
| CHL Mortgage Pass-Through Trust 2006-21 | CWHL 2006-21 | A3 | 12543PAC7 | |
| CHL Mortgage Pass-Through Trust 2006-21 | CWHL 2006-21 | A4 | 12543PAD5 | |
| CHL Mortgage Pass-Through Trust 2006-21 | CWHL 2006-21 | A5 | 12543PAE3 | |
| CHL Mortgage Pass-Through Trust 2006-21 | CWHL 2006-21 | A6 | 12543PAF0 | |
| CHL Mortgage Pass-Through Trust 2006-21 | CWHL 2006-21 | A7 | 12543PAG8 | |
| CHL Mortgage Pass-Through Trust 2006-21 | CWHL 2006-21 | A8 | 12543PAH6 | |
| CHL Mortgage Pass-Through Trust 2006-21 | CWHL 2006-21 | A9 | 12543PAJ2 | |
| CHL Mortgage Pass-Through Trust 2006-21 | CWHL 2006-21 | A10 | 12543PAK9 | |
| CHL Mortgage Pass-Through Trust 2006-21 | CWHL 2006-21 | A11 | 12543PAL7 | |
| CHL Mortgage Pass-Through Trust 2006-21 | CWHL 2006-21 | A12 | 12543PAM5 | |
| CHL Mortgage Pass-Through Trust 2006-21 | CWHL 2006-21 | A13 | 12543PAN3 | |
| CHL Mortgage Pass-Through Trust 2006-21 | CWHL 2006-21 | A14 | 12543PAP8 | |
| CHL Mortgage Pass-Through Trust 2006-21 | CWHL 2006-21 | A15 | 12543PAQ6 | |
| CHL Mortgage Pass-Through Trust 2006-21 | CWHL 2006-21 | A16 | 12543PAR4 | |
| CHL Mortgage Pass-Through Trust 2006-21 | CWHL 2006-21 | A17 | 12543PAS2 | |
| CHL Mortgage Pass-Through Trust 2006-21 | CWHL 2006-21 | A18 | 12543PAT0 | |

853339_1

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| CHL Mortgage Pass-Through Trust 2006-21 | CWHL 2006-21 | A19 | 12543PAU7 | |
| CHL Mortgage Pass-Through Trust 2006-21 | CWHL 2006-21 | X | 12543PAV5 | |
| CHL Mortgage Pass-Through Trust 2006-21 | CWHL 2006-21 | PO | 12543PAW3 | |
| CHL Mortgage Pass-Through Trust 2006-21 | CWHL 2006-21 | AR | 12543PAX1 | |
| CHL Mortgage Pass-Through Trust 2006-21 | CWHL 2006-21 | M | 12543PAY9 | |
| CHL Mortgage Pass-Through Trust 2006-21 | CWHL 2006-21 | B1 | 12543PAZ6 | |
| CHL Mortgage Pass-Through Trust 2006-21 | CWHL 2006-21 | B2 | 12543PBA0 | |
| CHL Mortgage Pass-Through Trust 2006-21 | CWHL 2006-21 | B3 | 12543PBB8 | |
| CHL Mortgage Pass-Through Trust 2006-21 | CWHL 2006-21 | B4 | 12543PBC6 | |
| CHL Mortgage Pass-Through Trust 2006-21 | CWHL 2006-21 | B5 | 12543PBD4 | |
| CHL Mortgage Pass-Through Trust 2006-3 | CWHL 2006-3 | 1A1 | 126694YJ1 | |
| CHL Mortgage Pass-Through Trust 2006-3 | CWHL 2006-3 | 1A2 | 126694YK8 | |
| CHL Mortgage Pass-Through Trust 2006-3 | CWHL 2006-3 | 1A3 | 126694YL6 | |
| CHL Mortgage Pass-Through Trust 2006-3 | CWHL 2006-3 | 2A1 | 126694YM4 | |
| CHL Mortgage Pass-Through Trust 2006-3 | CWHL 2006-3 | 2A2 | 126694YN2 | |
| CHL Mortgage Pass-Through Trust 2006-3 | CWHL 2006-3 | 2A3 | 126694YP7 | |
| CHL Mortgage Pass-Through Trust 2006-3 | CWHL 2006-3 | 3A1 | 126694YQ5 | |
| CHL Mortgage Pass-Through Trust 2006-3 | CWHL 2006-3 | 3A2 | 126694YR3 | |
| CHL Mortgage Pass-Through Trust 2006-3 | CWHL 2006-3 | 3A3 | 126694YS1 | |
| CHL Mortgage Pass-Through Trust 2006-3 | CWHL 2006-3 | AR | 126694YT9 | |
| CHL Mortgage Pass-Through Trust 2006-3 | CWHL 2006-3 | 1C | 126694ZQ4 | |
| CHL Mortgage Pass-Through Trust 2006-3 | CWHL 2006-3 | 1P | 126694ZR2 | |
| CHL Mortgage Pass-Through Trust 2006-3 | CWHL 2006-3 | 2C | 126694ZS0 | |

159

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| CHL Mortgage Pass-Through Trust 2006-3 | CWHL 2006-3 | 2P | 126694ZT8 | |
| CHL Mortgage Pass-Through Trust 2006-3 | CWHL 2006-3 | 3C | 126694ZU5 | |
| CHL Mortgage Pass-Through Trust 2006-3 | CWHL 2006-3 | 3P | 126694ZV3 | |
| CHL Mortgage Pass-Through Trust 2006-3 | CWHL 2006-3 | RX | 126694ZW1 | |
| CHL Mortgage Pass-Through Trust 2006-3 | CWHL 2006-3 | 1M1 | 126694YU6 | |
| CHL Mortgage Pass-Through Trust 2006-3 | CWHL 2006-3 | 1M2 | 126694YV4 | |
| CHL Mortgage Pass-Through Trust 2006-3 | CWHL 2006-3 | 1M3 | 126694YW2 | |
| CHL Mortgage Pass-Through Trust 2006-3 | CWHL 2006-3 | 1M4 | 126694YX0 | |
| CHL Mortgage Pass-Through Trust 2006-3 | CWHL 2006-3 | 1M5 | 126694YY8 | |
| CHL Mortgage Pass-Through Trust 2006-3 | CWHL 2006-3 | 1M6 | 126694YZ5 | |
| CHL Mortgage Pass-Through Trust 2006-3 | CWHL 2006-3 | 1M7 | 126694ZA9 | |
| CHL Mortgage Pass-Through Trust 2006-3 | CWHL 2006-3 | 2M1 | 126694ZB7 | |
| CHL Mortgage Pass-Through Trust 2006-3 | CWHL 2006-3 | 2M2 | 126694ZC5 | |
| CHL Mortgage Pass-Through Trust 2006-3 | CWHL 2006-3 | 2M3 | 126694ZD3 | |
| CHL Mortgage Pass-Through Trust 2006-3 | CWHL 2006-3 | 2M4 | 126694ZE1 | |
| CHL Mortgage Pass-Through Trust 2006-3 | CWHL 2006-3 | 2M5 | 126694ZF8 | |
| CHL Mortgage Pass-Through Trust 2006-3 | CWHL 2006-3 | 2M6 | 126694ZG6 | |
| CHL Mortgage Pass-Through Trust 2006-3 | CWHL 2006-3 | 2M7 | 126694ZH4 | |
| CHL Mortgage Pass-Through Trust 2006-3 | CWHL 2006-3 | 3M1 | 126694ZJ0 | |
| CHL Mortgage Pass-Through Trust 2006-3 | CWHL 2006-3 | 3M2 | 126694ZK7 | |
| CHL Mortgage Pass-Through Trust 2006-3 | CWHL 2006-3 | 3M3 | 126694ZL5 | |
| CHL Mortgage Pass-Through Trust 2006-3 | CWHL 2006-3 | 3M4 | 126694ZM3 | |
| CHL Mortgage Pass-Through Trust 2006-3 | CWHL 2006-3 | 3M5 | 126694ZN1 | |

160

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| CHL Mortgage Pass-Through Trust 2006-3 | CWHL 2006-3 | 3M6 | 126694ZP6 | |
| CHL Mortgage Pass-Through Trust 2006-6 | CWHL 2006-6 | A1 | 126694K31 | |
| CHL Mortgage Pass-Through Trust 2006-6 | CWHL 2006-6 | A2 | 126694K49 | |
| CHL Mortgage Pass-Through Trust 2006-6 | CWHL 2006-6 | A3 | 126694K56 | |
| CHL Mortgage Pass-Through Trust 2006-6 | CWHL 2006-6 | A4 | 126694K64 | |
| CHL Mortgage Pass-Through Trust 2006-6 | CWHL 2006-6 | A5 | 126694K72 | |
| CHL Mortgage Pass-Through Trust 2006-6 | CWHL 2006-6 | A6 | 126694K80 | |
| CHL Mortgage Pass-Through Trust 2006-6 | CWHL 2006-6 | A7 | 126694K98 | |
| CHL Mortgage Pass-Through Trust 2006-6 | CWHL 2006-6 | A8 | 126694L22 | |
| CHL Mortgage Pass-Through Trust 2006-6 | CWHL 2006-6 | A9 | 126694L30 | |
| CHL Mortgage Pass-Through Trust 2006-6 | CWHL 2006-6 | A10 | 126694L48 | |
| CHL Mortgage Pass-Through Trust 2006-6 | CWHL 2006-6 | X | 126694L55 | |
| CHL Mortgage Pass-Through Trust 2006-6 | CWHL 2006-6 | PO | 126694L63 | |
| CHL Mortgage Pass-Through Trust 2006-6 | CWHL 2006-6 | AR | 126694L71 | |
| CHL Mortgage Pass-Through Trust 2006-6 | CWHL 2006-6 | M | 126694L89 | |
| CHL Mortgage Pass-Through Trust 2006-6 | CWHL 2006-6 | B1 | 126694L97 | |
| CHL Mortgage Pass-Through Trust 2006-6 | CWHL 2006-6 | B2 | 126694M21 | |
| CHL Mortgage Pass-Through Trust 2006-6 | CWHL 2006-6 | B3 | 126694M39 | |
| CHL Mortgage Pass-Through Trust 2006-6 | CWHL 2006-6 | B4 | 126694M47 | |
| CHL Mortgage Pass-Through Trust 2006-6 | CWHL 2006-6 | B5 | 126694M54 | |
| CHL Mortgage Pass-Through Trust 2006-8 | CWHL 2006-8 | 1A1 | 1266943B2 | |
| CHL Mortgage Pass-Through Trust 2006-8 | CWHL 2006-8 | 1A2 | 1266943C0 | |
| CHL Mortgage Pass-Through Trust 2006-8 | CWHL 2006-8 | 1A3 | 1266943D8 | |

161

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| CHL Mortgage Pass-Through Trust 2006-8 | CWHL 2006-8 | 1X | 1266943E6 | |
| CHL Mortgage Pass-Through Trust 2006-8 | CWHL 2006-8 | 2A1 | 1266943F3 | |
| CHL Mortgage Pass-Through Trust 2006-8 | CWHL 2006-8 | 2X | 1266943G1 | |
| CHL Mortgage Pass-Through Trust 2006-8 | CWHL 2006-8 | 3A1 | 1266943H9 | |
| CHL Mortgage Pass-Through Trust 2006-8 | CWHL 2006-8 | 3X | 1266943J5 | |
| CHL Mortgage Pass-Through Trust 2006-8 | CWHL 2006-8 | PO | 1266943K2 | |
| CHL Mortgage Pass-Through Trust 2006-8 | CWHL 2006-8 | AR | 1266943L0 | |
| CHL Mortgage Pass-Through Trust 2006-8 | CWHL 2006-8 | M1 | 1266943M8 | |
| CHL Mortgage Pass-Through Trust 2006-8 | CWHL 2006-8 | B1 | 1266943N6 | |
| CHL Mortgage Pass-Through Trust 2006-8 | CWHL 2006-8 | B2 | 1266943P1 | |
| CHL Mortgage Pass-Through Trust 2006-8 | CWHL 2006-8 | B3 | 1266943Q9 | |
| CHL Mortgage Pass-Through Trust 2006-8 | CWHL 2006-8 | B4 | 1266943R7 | |
| CHL Mortgage Pass-Through Trust 2006-8 | CWHL 2006-8 | B5 | 1266943S5 | |
| CHL Mortgage Pass-Through Trust 2006-9 | CWHL 2006-9 | A1 | 126694W20 | |
| CHL Mortgage Pass-Through Trust 2006-9 | CWHL 2006-9 | A2 | 126694W38 | |
| CHL Mortgage Pass-Through Trust 2006-9 | CWHL 2006-9 | A3 | 126694W46 | |
| CHL Mortgage Pass-Through Trust 2006-9 | CWHL 2006-9 | A4 | 126694W53 | |
| CHL Mortgage Pass-Through Trust 2006-9 | CWHL 2006-9 | A5 | 126694W61 | |
| CHL Mortgage Pass-Through Trust 2006-9 | CWHL 2006-9 | A6 | 126694W79 | |
| CHL Mortgage Pass-Through Trust 2006-9 | CWHL 2006-9 | A7 | 126694W87 | |
| CHL Mortgage Pass-Through Trust 2006-9 | CWHL 2006-9 | A8 | 126694W95 | |
| CHL Mortgage Pass-Through Trust 2006-9 | CWHL 2006-9 | A9 | 126694X29 | |
| CHL Mortgage Pass-Through Trust 2006-9 | CWHL 2006-9 | A10 | 126694X37 | |

162

853339_1

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| CHL Mortgage Pass-Through Trust 2006-9 | CWHL 2006-9 | A11 | 126694X45 | |
| CHL Mortgage Pass-Through Trust 2006-9 | CWHL 2006-9 | A12 | 126694X52 | |
| CHL Mortgage Pass-Through Trust 2006-9 | CWHL 2006-9 | A13 | 126694X60 | |
| CHL Mortgage Pass-Through Trust 2006-9 | CWHL 2006-9 | A14 | 126694X78 | |
| CHL Mortgage Pass-Through Trust 2006-9 | CWHL 2006-9 | A15 | 126694X86 | |
| CHL Mortgage Pass-Through Trust 2006-9 | CWHL 2006-9 | A16 | 126694X94 | |
| CHL Mortgage Pass-Through Trust 2006-9 | CWHL 2006-9 | A17 | 126694Y28 | |
| CHL Mortgage Pass-Through Trust 2006-9 | CWHL 2006-9 | A18 | 126694Y36 | |
| CHL Mortgage Pass-Through Trust 2006-9 | CWHL 2006-9 | X | 126694Y51 | |
| CHL Mortgage Pass-Through Trust 2006-9 | CWHL 2006-9 | PO | 126694Y69 | |
| CHL Mortgage Pass-Through Trust 2006-9 | CWHL 2006-9 | AR | 126694Y77 | |
| CHL Mortgage Pass-Through Trust 2006-9 | CWHL 2006-9 | M | 126694Y85 | |
| CHL Mortgage Pass-Through Trust 2006-9 | CWHL 2006-9 | B1 | 126694Y93 | |
| CHL Mortgage Pass-Through Trust 2006-9 | CWHL 2006-9 | B2 | 126694Z27 | |
| CHL Mortgage Pass-Through Trust 2006-9 | CWHL 2006-9 | B3 | 126694Z35 | |
| CHL Mortgage Pass-Through Trust 2006-9 | CWHL 2006-9 | B4 | 126694Z43 | |
| CHL Mortgage Pass-Through Trust 2006-9 | CWHL 2006-9 | B5 | 126694Z50 | |
| CHL Mortgage Pass-Through Trust 2006-HYB1 | CWHL 2006-HYB1 | 1A1 | 126694WE4 | |
| CHL Mortgage Pass-Through Trust 2006-HYB1 | CWHL 2006-HYB1 | 1A2 | 126694WF1 | |
| CHL Mortgage Pass-Through Trust 2006-HYB1 | CWHL 2006-HYB1 | 1IO | 126694WG9 | |
| CHL Mortgage Pass-Through Trust 2006-HYB1 | CWHL 2006-HYB1 | 2A1 | 126694WH7 | |
| CHL Mortgage Pass-Through Trust 2006-HYB1 | CWHL 2006-HYB1 | 2A2A | 126694WJ3 | |
| CHL Mortgage Pass-Through Trust 2006-HYB1 | CWHL 2006-HYB1 | 2A2B | 126694WK0 | |

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| CHL Mortgage Pass-Through Trust 2006-HYB1 | CWHL 2006-HYB1 | 2A2C | 126694WL8 | |
| CHL Mortgage Pass-Through Trust 2006-HYB1 | CWHL 2006-HYB1 | 2B | 126694WM6 | |
| CHL Mortgage Pass-Through Trust 2006-HYB1 | CWHL 2006-HYB1 | 2IO | 126694WN4 | |
| CHL Mortgage Pass-Through Trust 2006-HYB1 | CWHL 2006-HYB1 | 3A1 | 126694WP9 | |
| CHL Mortgage Pass-Through Trust 2006-HYB1 | CWHL 2006-HYB1 | 3A2 | 126694WQ7 | |
| CHL Mortgage Pass-Through Trust 2006-HYB1 | CWHL 2006-HYB1 | 3IO | 126694WR5 | |
| CHL Mortgage Pass-Through Trust 2006-HYB1 | CWHL 2006-HYB1 | AR | 126694WY0 | |
| CHL Mortgage Pass-Through Trust 2006-HYB1 | CWHL 2006-HYB1 | M | 126694WS3 | |
| CHL Mortgage Pass-Through Trust 2006-HYB1 | CWHL 2006-HYB1 | B1 | 126694WT1 | |
| CHL Mortgage Pass-Through Trust 2006-HYB1 | CWHL 2006-HYB1 | B2 | 126694WU8 | |
| CHL Mortgage Pass-Through Trust 2006-HYB1 | CWHL 2006-HYB1 | B3 | 126694WV6 | |
| CHL Mortgage Pass-Through Trust 2006-HYB1 | CWHL 2006-HYB1 | B4 | 126694WW4 | |
| CHL Mortgage Pass-Through Trust 2006-HYB1 | CWHL 2006-HYB1 | B5 | 126694WX2 | |
| CHL Mortgage Pass-Through Trust 2006-HYB2 | CWHL 2006-HYB2 | 1A1 | 126694C63 | |
| CHL Mortgage Pass-Through Trust 2006-HYB2 | CWHL 2006-HYB2 | 1A2 | 126694C71 | |
| CHL Mortgage Pass-Through Trust 2006-HYB2 | CWHL 2006-HYB2 | 1IO | 126694C89 | |
| CHL Mortgage Pass-Through Trust 2006-HYB2 | CWHL 2006-HYB2 | 2A1A | 126694C97 | |
| CHL Mortgage Pass-Through Trust 2006-HYB2 | CWHL 2006-HYB2 | 2A1B | 126694D21 | |
| CHL Mortgage Pass-Through Trust 2006-HYB2 | CWHL 2006-HYB2 | 2A2 | 126694D39 | |
| CHL Mortgage Pass-Through Trust 2006-HYB2 | CWHL 2006-HYB2 | 2IO | 126694D47 | |
| CHL Mortgage Pass-Through Trust 2006-HYB2 | CWHL 2006-HYB2 | 3A1 | 126694D54 | |
| CHL Mortgage Pass-Through Trust 2006-HYB2 | CWHL 2006-HYB2 | 3A2 | 126694D62 | |
| CHL Mortgage Pass-Through Trust 2006-HYB2 | CWHL 2006-HYB2 | 4A1 | 126694D70 | |

164

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| CHL Mortgage Pass-Through Trust 2006-HYB2 | CWHL 2006-HYB2 | 4A2 | 126694D88 | |
| CHL Mortgage Pass-Through Trust 2006-HYB2 | CWHL 2006-HYB2 | AR | 126694E87 | |
| CHL Mortgage Pass-Through Trust 2006-HYB2 | CWHL 2006-HYB2 | M | 126694E20 | |
| CHL Mortgage Pass-Through Trust 2006-HYB2 | CWHL 2006-HYB2 | B1 | 126694E38 | |
| CHL Mortgage Pass-Through Trust 2006-HYB2 | CWHL 2006-HYB2 | B2 | 126694E46 | |
| CHL Mortgage Pass-Through Trust 2006-HYB2 | CWHL 2006-HYB2 | B3 | 126694E53 | |
| CHL Mortgage Pass-Through Trust 2006-HYB2 | CWHL 2006-HYB2 | B4 | 126694E61 | |
| CHL Mortgage Pass-Through Trust 2006-HYB2 | CWHL 2006-HYB2 | B5 | 126694E79 | |
| CHL Mortgage Pass-Through Trust 2006-HYB3 | CWHL 2006-HYB3 | 1A1A | 1266943U0 | |
| CHL Mortgage Pass-Through Trust 2006-HYB3 | CWHL 2006-HYB3 | 1A1B | 1266943V8 | |
| CHL Mortgage Pass-Through Trust 2006-HYB3 | CWHL 2006-HYB3 | 1A2 | 1266943W6 | |
| CHL Mortgage Pass-Through Trust 2006-HYB3 | CWHL 2006-HYB3 | 1IO | 1266943X4 | |
| CHL Mortgage Pass-Through Trust 2006-HYB3 | CWHL 2006-HYB3 | 2A1A | 1266943Y2 | |
| CHL Mortgage Pass-Through Trust 2006-HYB3 | CWHL 2006-HYB3 | 2AB1 | 1266943Z9 | |
| CHL Mortgage Pass-Through Trust 2006-HYB3 | CWHL 2006-HYB3 | 2AB2 | 1266944A3 | |
| CHL Mortgage Pass-Through Trust 2006-HYB3 | CWHL 2006-HYB3 | 2AB3 | 1266944B1 | |
| CHL Mortgage Pass-Through Trust 2006-HYB3 | CWHL 2006-HYB3 | 2A2 | 1266944C9 | |
| CHL Mortgage Pass-Through Trust 2006-HYB3 | CWHL 2006-HYB3 | 2IO | 1266944D7 | |
| CHL Mortgage Pass-Through Trust 2006-HYB3 | CWHL 2006-HYB3 | 3A1A | 1266944E5 | |
| CHL Mortgage Pass-Through Trust 2006-HYB3 | CWHL 2006-HYB3 | 3A1B | 1266944F2 | |
| CHL Mortgage Pass-Through Trust 2006-HYB3 | CWHL 2006-HYB3 | 3A2 | 1266944G0 | |
| CHL Mortgage Pass-Through Trust 2006-HYB3 | CWHL 2006-HYB3 | 3IO | 1266944H8 | |
| CHL Mortgage Pass-Through Trust 2006-HYB3 | CWHL 2006-HYB3 | 4A1A | 1266944J4 | |

853339_1

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| CHL Mortgage Pass-Through Trust 2006-HYB3 | CWHL 2006-HYB3 | 4A1B | 1266944K1 | |
| CHL Mortgage Pass-Through Trust 2006-HYB3 | CWHL 2006-HYB3 | 4A1C | 1266944L9 | |
| CHL Mortgage Pass-Through Trust 2006-HYB3 | CWHL 2006-HYB3 | 4A2 | 1266944M7 | |
| CHL Mortgage Pass-Through Trust 2006-HYB3 | CWHL 2006-HYB3 | 4IO | 1266944N5 | |
| CHL Mortgage Pass-Through Trust 2006-HYB3 | CWHL 2006-HYB3 | AR | 1266944V7 | |
| CHL Mortgage Pass-Through Trust 2006-HYB3 | CWHL 2006-HYB3 | M | 1266944P0 | |
| CHL Mortgage Pass-Through Trust 2006-HYB3 | CWHL 2006-HYB3 | B1 | 1266944Q8 | |
| CHL Mortgage Pass-Through Trust 2006-HYB3 | CWHL 2006-HYB3 | B2 | 1266944R6 | |
| CHL Mortgage Pass-Through Trust 2006-HYB3 | CWHL 2006-HYB3 | B3 | 1266944S4 | |
| CHL Mortgage Pass-Through Trust 2006-HYB3 | CWHL 2006-HYB3 | B4 | 1266944T2 | |
| CHL Mortgage Pass-Through Trust 2006-HYB3 | CWHL 2006-HYB3 | B5 | 1266944U9 | |
| CHL Mortgage Pass-Through Trust 2006-HYB4 | CWHL 2006-HYB4 | 1A1 | 125431AE6 | |
| CHL Mortgage Pass-Through Trust 2006-HYB4 | CWHL 2006-HYB4 | 1A2 | 125431AF3 | |
| CHL Mortgage Pass-Through Trust 2006-HYB4 | CWHL 2006-HYB4 | 1IO | 125431AG1 | |
| CHL Mortgage Pass-Through Trust 2006-HYB4 | CWHL 2006-HYB4 | 2A1 | 125431AH9 | |
| CHL Mortgage Pass-Through Trust 2006-HYB4 | CWHL 2006-HYB4 | 2A2 | 125431AJ5 | |
| CHL Mortgage Pass-Through Trust 2006-HYB4 | CWHL 2006-HYB4 | 2IO | 125431AK2 | |
| CHL Mortgage Pass-Through Trust 2006-HYB4 | CWHL 2006-HYB4 | 3A | 125431AL0 | |
| CHL Mortgage Pass-Through Trust 2006-HYB4 | CWHL 2006-HYB4 | 3B | 125431AM8 | |
| CHL Mortgage Pass-Through Trust 2006-HYB4 | CWHL 2006-HYB4 | 3AB | 125431AN6 | |
| CHL Mortgage Pass-Through Trust 2006-HYB4 | CWHL 2006-HYB4 | 3IO | 125431AP1 | |
| CHL Mortgage Pass-Through Trust 2006-HYB4 | CWHL 2006-HYB4 | AR | 125431AD8 | |
| CHL Mortgage Pass-Through Trust 2006-HYB4 | CWHL 2006-HYB4 | M | 125431AQ9 | |

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| CHL Mortgage Pass-Through Trust 2006-HYB4 | CWHL 2006-HYB4 | B1 | 125431AR7 | |
| CHL Mortgage Pass-Through Trust 2006-HYB4 | CWHL 2006-HYB4 | B2 | 125431AS5 | |
| CHL Mortgage Pass-Through Trust 2006-HYB4 | CWHL 2006-HYB4 | B3 | 125431AA4 | |
| CHL Mortgage Pass-Through Trust 2006-HYB4 | CWHL 2006-HYB4 | B4 | 125431AB2 | |
| CHL Mortgage Pass-Through Trust 2006-HYB4 | CWHL 2006-HYB4 | B5 | 125431AC0 | |
| CHL Mortgage Pass-Through Trust 2006-HYB5 | CWHL 2006-HYB5 | 1A1 | 170256AA9 | |
| CHL Mortgage Pass-Through Trust 2006-HYB5 | CWHL 2006-HYB5 | 1A2 | 170256AB7 | |
| CHL Mortgage Pass-Through Trust 2006-HYB5 | CWHL 2006-HYB5 | 1IO | 170256AC5 | |
| CHL Mortgage Pass-Through Trust 2006-HYB5 | CWHL 2006-HYB5 | 2A1 | 170256AD3 | |
| CHL Mortgage Pass-Through Trust 2006-HYB5 | CWHL 2006-HYB5 | 2A2 | 170256AH4 | |
| CHL Mortgage Pass-Through Trust 2006-HYB5 | CWHL 2006-HYB5 | 2IO | 170256AJ0 | |
| CHL Mortgage Pass-Through Trust 2006-HYB5 | CWHL 2006-HYB5 | 3A1A | 170256AK7 | |
| CHL Mortgage Pass-Through Trust 2006-HYB5 | CWHL 2006-HYB5 | 3A1B | 170256AF8 | |
| CHL Mortgage Pass-Through Trust 2006-HYB5 | CWHL 2006-HYB5 | 3A2 | 170256AL5 | |
| CHL Mortgage Pass-Through Trust 2006-HYB5 | CWHL 2006-HYB5 | 3IO | 170256AM3 | |
| CHL Mortgage Pass-Through Trust 2006-HYB5 | CWHL 2006-HYB5 | 4A1 | 170256AN1 | |
| CHL Mortgage Pass-Through Trust 2006-HYB5 | CWHL 2006-HYB5 | 4A2 | 170256AP6 | |
| CHL Mortgage Pass-Through Trust 2006-HYB5 | CWHL 2006-HYB5 | AR | 170256AW1 | |
| CHL Mortgage Pass-Through Trust 2006-HYB5 | CWHL 2006-HYB5 | M | 170256AQ4 | |
| CHL Mortgage Pass-Through Trust 2006-HYB5 | CWHL 2006-HYB5 | B1 | 170256AR2 | |
| CHL Mortgage Pass-Through Trust 2006-HYB5 | CWHL 2006-HYB5 | B2 | 170256AS0 | |
| CHL Mortgage Pass-Through Trust 2006-HYB5 | CWHL 2006-HYB5 | B3 | 170256AT8 | |
| CHL Mortgage Pass-Through Trust 2006-HYB5 | CWHL 2006-HYB5 | B4 | 170256AU5 | |

853339_1

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| CHL Mortgage Pass-Through Trust 2006-HYB5 | CWHL 2006-HYB5 | B5 | 170256AV3 | |
| CHL Mortgage Pass-Through Trust 2006-J1 | CWHL 2006-J1 | A1 | 126694XP8 | |
| CHL Mortgage Pass-Through Trust 2006-J1 | CWHL 2006-J1 | A2 | 126694XQ6 | |
| CHL Mortgage Pass-Through Trust 2006-J1 | CWHL 2006-J1 | A3 | 126694XR4 | |
| CHL Mortgage Pass-Through Trust 2006-J1 | CWHL 2006-J1 | A4 | 126694XS2 | |
| CHL Mortgage Pass-Through Trust 2006-J1 | CWHL 2006-J1 | A5 | 126694XT0 | |
| CHL Mortgage Pass-Through Trust 2006-J1 | CWHL 2006-J1 | 1X | 126694XU7 | |
| CHL Mortgage Pass-Through Trust 2006-J1 | CWHL 2006-J1 | 2A1 | 126694XV5 | |
| CHL Mortgage Pass-Through Trust 2006-J1 | CWHL 2006-J1 | 2X | 126694XW3 | |
| CHL Mortgage Pass-Through Trust 2006-J1 | CWHL 2006-J1 | 3A1 | 126694XX1 | |
| CHL Mortgage Pass-Through Trust 2006-J1 | CWHL 2006-J1 | 3X | 126694XY9 | |
| CHL Mortgage Pass-Through Trust 2006-J1 | CWHL 2006-J1 | PO | 126694XZ6 | |
| CHL Mortgage Pass-Through Trust 2006-J1 | CWHL 2006-J1 | P | 126694YH5 | |
| CHL Mortgage Pass-Through Trust 2006-J1 | CWHL 2006-J1 | AR | 126694YA0 | |
| CHL Mortgage Pass-Through Trust 2006-J1 | CWHL 2006-J1 | M | 126694YB8 | |
| CHL Mortgage Pass-Through Trust 2006-J1 | CWHL 2006-J1 | B1 | 126694YC6 | |
| CHL Mortgage Pass-Through Trust 2006-J1 | CWHL 2006-J1 | B2 | 126694YD4 | |
| CHL Mortgage Pass-Through Trust 2006-J1 | CWHL 2006-J1 | B3 | 126694YE2 | |
| CHL Mortgage Pass-Through Trust 2006-J1 | CWHL 2006-J1 | B4 | 126694YF9 | |
| CHL Mortgage Pass-Through Trust 2006-J1 | CWHL 2006-J1 | B5 | 126694YG7 | |
| CHL Mortgage Pass-Through Trust 2006-J2 | CWHL 2006-J2 | 1A1 | 126694G93 | |
| CHL Mortgage Pass-Through Trust 2006-J2 | CWHL 2006-J2 | 1A2 | 126694H27 | |
| CHL Mortgage Pass-Through Trust 2006-J2 | CWHL 2006-J2 | 1A3 | 126694H35 | |

168

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| CHL Mortgage Pass-Through Trust 2006-J2 | CWHL 2006-J2 | 1A4 | 126694H43 | |
| CHL Mortgage Pass-Through Trust 2006-J2 | CWHL 2006-J2 | 1A5 | 126694H50 | |
| CHL Mortgage Pass-Through Trust 2006-J2 | CWHL 2006-J2 | 1A6 | 126694H68 | |
| CHL Mortgage Pass-Through Trust 2006-J2 | CWHL 2006-J2 | 1A7 | 126694H76 | |
| CHL Mortgage Pass-Through Trust 2006-J2 | CWHL 2006-J2 | 1A8 | 126694H84 | |
| CHL Mortgage Pass-Through Trust 2006-J2 | CWHL 2006-J2 | 1X | 126694H92 | |
| CHL Mortgage Pass-Through Trust 2006-J2 | CWHL 2006-J2 | PO | 126694J25 | |
| CHL Mortgage Pass-Through Trust 2006-J2 | CWHL 2006-J2 | AR | 126694J33 | |
| CHL Mortgage Pass-Through Trust 2006-J2 | CWHL 2006-J2 | P | 126694K23 | |
| CHL Mortgage Pass-Through Trust 2006-J2 | CWHL 2006-J2 | M | 126694J41 | |
| CHL Mortgage Pass-Through Trust 2006-J2 | CWHL 2006-J2 | B1 | 126694J58 | |
| CHL Mortgage Pass-Through Trust 2006-J2 | CWHL 2006-J2 | B2 | 126694J66 | |
| CHL Mortgage Pass-Through Trust 2006-J2 | CWHL 2006-J2 | B3 | 126694J90 | |
| CHL Mortgage Pass-Through Trust 2006-J2 | CWHL 2006-J2 | B4 | 126694J74 | |
| CHL Mortgage Pass-Through Trust 2006-J2 | CWHL 2006-J2 | B5 | 126694J82 | |
| CHL Mortgage Pass-Through Trust 2006-J3 | CWHL 2006-J3 | A1 | 125433AA0 | |
| CHL Mortgage Pass-Through Trust 2006-J3 | CWHL 2006-J3 | A2 | 125433AB8 | |
| CHL Mortgage Pass-Through Trust 2006-J3 | CWHL 2006-J3 | A3 | 125433AC6 | |
| CHL Mortgage Pass-Through Trust 2006-J3 | CWHL 2006-J3 | A4 | 125433AD4 | |
| CHL Mortgage Pass-Through Trust 2006-J3 | CWHL 2006-J3 | 1X | 125433AF9 | |
| CHL Mortgage Pass-Through Trust 2006-J3 | CWHL 2006-J3 | PO | 125433AG7 | |
| CHL Mortgage Pass-Through Trust 2006-J3 | CWHL 2006-J3 | AR | 125433AH5 | |
| CHL Mortgage Pass-Through Trust 2006-J3 | CWHL 2006-J3 | P | 125433AQ5 | |

853339_1

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| CHL Mortgage Pass-Through Trust 2006-J3 | CWHL 2006-J3 | M | 125433AJ1 | |
| CHL Mortgage Pass-Through Trust 2006-J3 | CWHL 2006-J3 | B1 | 125433AK8 | |
| CHL Mortgage Pass-Through Trust 2006-J3 | CWHL 2006-J3 | B2 | 125433AL6 | |
| CHL Mortgage Pass-Through Trust 2006-J3 | CWHL 2006-J3 | B3 | 125433AM4 | |
| CHL Mortgage Pass-Through Trust 2006-J3 | CWHL 2006-J3 | B4 | 125433AN2 | |
| CHL Mortgage Pass-Through Trust 2006-J3 | CWHL 2006-J3 | B5 | 125433AP7 | |
| CHL Mortgage Pass-Through Trust 2006-J4 | CWHL 2006-J4 | A1 | 12669YAA0 | |
| CHL Mortgage Pass-Through Trust 2006-J4 | CWHL 2006-J4 | A2 | 12669YAB8 | |
| CHL Mortgage Pass-Through Trust 2006-J4 | CWHL 2006-J4 | A3 | 12669YAC6 | |
| CHL Mortgage Pass-Through Trust 2006-J4 | CWHL 2006-J4 | A4 | 12669YAD4 | |
| CHL Mortgage Pass-Through Trust 2006-J4 | CWHL 2006-J4 | A5 | 12669YAE2 | |
| CHL Mortgage Pass-Through Trust 2006-J4 | CWHL 2006-J4 | A6 | 12669YAF9 | |
| CHL Mortgage Pass-Through Trust 2006-J4 | CWHL 2006-J4 | A7 | 12669YAG7 | |
| CHL Mortgage Pass-Through Trust 2006-J4 | CWHL 2006-J4 | A8 | 12669YAH5 | |
| CHL Mortgage Pass-Through Trust 2006-J4 | CWHL 2006-J4 | A9 | 12669YAU6 | |
| CHL Mortgage Pass-Through Trust 2006-J4 | CWHL 2006-J4 | A10 | 12669YAV4 | |
| CHL Mortgage Pass-Through Trust 2006-J4 | CWHL 2006-J4 | A11 | 12669YAW2 | |
| CHL Mortgage Pass-Through Trust 2006-J4 | CWHL 2006-J4 | A12 | 12669YAX0 | |
| CHL Mortgage Pass-Through Trust 2006-J4 | CWHL 2006-J4 | X | 12669YAJ1 | |
| CHL Mortgage Pass-Through Trust 2006-J4 | CWHL 2006-J4 | PO | 12669YAK8 | |
| CHL Mortgage Pass-Through Trust 2006-J4 | CWHL 2006-J4 | AR | 12669YAL6 | |
| CHL Mortgage Pass-Through Trust 2006-J4 | CWHL 2006-J4 | P | 12669YAT9 | |
| CHL Mortgage Pass-Through Trust 2006-J4 | CWHL 2006-J4 | M | 12669YAM4 | |

170

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| CHL Mortgage Pass-Through Trust 2006-J4 | CWHL 2006-J4 | B1 | 12669YAN2 | |
| CHL Mortgage Pass-Through Trust 2006-J4 | CWHL 2006-J4 | B2 | 12669YAP7 | |
| CHL Mortgage Pass-Through Trust 2006-J4 | CWHL 2006-J4 | B3 | 12669YAQ5 | |
| CHL Mortgage Pass-Through Trust 2006-J4 | CWHL 2006-J4 | B4 | 12669YAR3 | |
| CHL Mortgage Pass-Through Trust 2006-J4 | CWHL 2006-J4 | B5 | 12669YAS1 | |
| CHL Mortgage Pass-Through Trust 2006-OA4 | CWHL 2006-OA4 | A1 | 126694E95 | |
| CHL Mortgage Pass-Through Trust 2006-OA4 | CWHL 2006-OA4 | A2 | 126694F29 | |
| CHL Mortgage Pass-Through Trust 2006-OA4 | CWHL 2006-OA4 | A3 | 126694F37 | |
| CHL Mortgage Pass-Through Trust 2006-OA4 | CWHL 2006-OA4 | AR | 126694F45 | |
| CHL Mortgage Pass-Through Trust 2006-OA4 | CWHL 2006-OA4 | C | 126694G69 | |
| CHL Mortgage Pass-Through Trust 2006-OA4 | CWHL 2006-OA4 | P | 126694G77 | |
| CHL Mortgage Pass-Through Trust 2006-OA4 | CWHL 2006-OA4 | M1 | 126694F52 | |
| CHL Mortgage Pass-Through Trust 2006-OA4 | CWHL 2006-OA4 | M2 | 126694F60 | |
| CHL Mortgage Pass-Through Trust 2006-OA4 | CWHL 2006-OA4 | M3 | 126694F78 | |
| CHL Mortgage Pass-Through Trust 2006-OA4 | CWHL 2006-OA4 | M4 | 126694F86 | |
| CHL Mortgage Pass-Through Trust 2006-OA4 | CWHL 2006-OA4 | M5 | 126694F94 | |
| CHL Mortgage Pass-Through Trust 2006-OA4 | CWHL 2006-OA4 | M6 | 126694G28 | |
| CHL Mortgage Pass-Through Trust 2006-OA4 | CWHL 2006-OA4 | M7 | 126694G36 | |
| CHL Mortgage Pass-Through Trust 2006-OA4 | CWHL 2006-OA4 | M8 | 126694G44 | |
| CHL Mortgage Pass-Through Trust 2006-OA4 | CWHL 2006-OA4 | M9 | 126694G51 | |
| CHL Mortgage Pass-Through Trust 2006-OA5 | CWHL 2006-OA5 | 1A1 | 126694M62 | |
| CHL Mortgage Pass-Through Trust 2006-OA5 | CWHL 2006-OA5 | 1A2 | 126694M70 | |
| CHL Mortgage Pass-Through Trust 2006-OA5 | CWHL 2006-OA5 | 1A3 | 126694M88 | |

171

853339_1

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| CHL Mortgage Pass-Through Trust 2006-OA5 | CWHL 2006-OA5 | 2A1 | 126694M96 | |
| CHL Mortgage Pass-Through Trust 2006-OA5 | CWHL 2006-OA5 | 2A2 | 126694N20 | |
| CHL Mortgage Pass-Through Trust 2006-OA5 | CWHL 2006-OA5 | 2A3 | 126694N38 | |
| CHL Mortgage Pass-Through Trust 2006-OA5 | CWHL 2006-OA5 | 3A1 | 126694N46 | |
| CHL Mortgage Pass-Through Trust 2006-OA5 | CWHL 2006-OA5 | 3A2 | 126694N53 | |
| CHL Mortgage Pass-Through Trust 2006-OA5 | CWHL 2006-OA5 | 3A3 | 126694N61 | |
| CHL Mortgage Pass-Through Trust 2006-OA5 | CWHL 2006-OA5 | X | 126694N79 | |
| CHL Mortgage Pass-Through Trust 2006-OA5 | CWHL 2006-OA5 | RX | 126694R59 | |
| CHL Mortgage Pass-Through Trust 2006-OA5 | CWHL 2006-OA5 | AR | 126694N87 | |
| CHL Mortgage Pass-Through Trust 2006-OA5 | CWHL 2006-OA5 | C1 | 126694Q92 | |
| CHL Mortgage Pass-Through Trust 2006-OA5 | CWHL 2006-OA5 | C2 | 126694R26 | |
| CHL Mortgage Pass-Through Trust 2006-OA5 | CWHL 2006-OA5 | P1 | 126694R67 | |
| CHL Mortgage Pass-Through Trust 2006-OA5 | CWHL 2006-OA5 | P2 | 126694R34 | |
| CHL Mortgage Pass-Through Trust 2006-OA5 | CWHL 2006-OA5 | P3 | 126694R42 | |
| CHL Mortgage Pass-Through Trust 2006-OA5 | CWHL 2006-OA5 | 1M1 | 126694N95 | |
| CHL Mortgage Pass-Through Trust 2006-OA5 | CWHL 2006-OA5 | 1M2 | 126694P28 | |
| CHL Mortgage Pass-Through Trust 2006-OA5 | CWHL 2006-OA5 | 1M3 | 126694P36 | |
| CHL Mortgage Pass-Through Trust 2006-OA5 | CWHL 2006-OA5 | 1M4 | 126694P44 | |
| CHL Mortgage Pass-Through Trust 2006-OA5 | CWHL 2006-OA5 | 1M5 | 126694P51 | |
| CHL Mortgage Pass-Through Trust 2006-OA5 | CWHL 2006-OA5 | 1M6 | 126694P69 | |
| CHL Mortgage Pass-Through Trust 2006-OA5 | CWHL 2006-OA5 | 1M7 | 126694P77 | |
| CHL Mortgage Pass-Through Trust 2006-OA5 | CWHL 2006-OA5 | 2M1 | 126694P93 | |
| CHL Mortgage Pass-Through Trust 2006-OA5 | CWHL 2006-OA5 | 2M2 | 126694Q27 | |

172

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| CHL Mortgage Pass-Through Trust 2006-OA5 | CWHL 2006-OA5 | 2M3 | 126694Q35 | |
| CHL Mortgage Pass-Through Trust 2006-OA5 | CWHL 2006-OA5 | 2M4 | 126694Q43 | |
| CHL Mortgage Pass-Through Trust 2006-OA5 | CWHL 2006-OA5 | 2M5 | 126694Q50 | |
| CHL Mortgage Pass-Through Trust 2006-OA5 | CWHL 2006-OA5 | 2M6 | 126694Q68 | |
| CHL Mortgage Pass-Through Trust 2006-OA5 | CWHL 2006-OA5 | 2M7 | 126694Q76 | |
| CHL Mortgage Pass-Through Trust 2006-TM1 | CWHL 2006-TM1 | A1 | 126694U97 | |
| CHL Mortgage Pass-Through Trust 2006-TM1 | CWHL 2006-TM1 | A2 | 126694V21 | |
| CHL Mortgage Pass-Through Trust 2006-TM1 | CWHL 2006-TM1 | X | 126694V39 | |
| CHL Mortgage Pass-Through Trust 2006-TM1 | CWHL 2006-TM1 | AR | 126694V47 | |
| CHL Mortgage Pass-Through Trust 2006-TM1 | CWHL 2006-TM1 | M | 126694V54 | |
| CHL Mortgage Pass-Through Trust 2006-TM1 | CWHL 2006-TM1 | B1 | 126694V62 | |
| CHL Mortgage Pass-Through Trust 2006-TM1 | CWHL 2006-TM1 | B2 | 126694V70 | |
| CHL Mortgage Pass-Through Trust 2006-TM1 | CWHL 2006-TM1 | B3 | 126694U63 | |
| CHL Mortgage Pass-Through Trust 2006-TM1 | CWHL 2006-TM1 | B4 | 126694U71 | |
| CHL Mortgage Pass-Through Trust 2006-TM1 | CWHL 2006-TM1 | B5 | 126694U89 | |
| CHL Mortgage Pass-Through Trust 2007-1 | CWHL 2007-1 | A1 | 170255AA1 | |
| CHL Mortgage Pass-Through Trust 2007-1 | CWHL 2007-1 | A2 | 170255AL7 | |
| CHL Mortgage Pass-Through Trust 2007-1 | CWHL 2007-1 | A3 | 170255AM5 | |
| CHL Mortgage Pass-Through Trust 2007-1 | CWHL 2007-1 | A4 | 170255AN3 | |
| CHL Mortgage Pass-Through Trust 2007-1 | CWHL 2007-1 | A5 | 170255AP8 | |
| CHL Mortgage Pass-Through Trust 2007-1 | CWHL 2007-1 | A6 | 170255AQ6 | |
| CHL Mortgage Pass-Through Trust 2007-1 | CWHL 2007-1 | A7 | 170255AR4 | |
| CHL Mortgage Pass-Through Trust 2007-1 | CWHL 2007-1 | A8 | 170255AS2 | |

853339_1

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| CHL Mortgage Pass-Through Trust 2007-1 | CWHL 2007-1 | A9 | 170255AT0 | |
| CHL Mortgage Pass-Through Trust 2007-1 | CWHL 2007-1 | A10 | 170255AU7 | |
| CHL Mortgage Pass-Through Trust 2007-1 | CWHL 2007-1 | A11 | 170255AV5 | |
| CHL Mortgage Pass-Through Trust 2007-1 | CWHL 2007-1 | A12 | 170255AW3 | |
| CHL Mortgage Pass-Through Trust 2007-1 | CWHL 2007-1 | A13 | 170255AX1 | |
| CHL Mortgage Pass-Through Trust 2007-1 | CWHL 2007-1 | X | 170255AB9 | |
| CHL Mortgage Pass-Through Trust 2007-1 | CWHL 2007-1 | PO | 170255AC7 | |
| CHL Mortgage Pass-Through Trust 2007-1 | CWHL 2007-1 | AR | 170255AD5 | |
| CHL Mortgage Pass-Through Trust 2007-1 | CWHL 2007-1 | M | 170255AE3 | |
| CHL Mortgage Pass-Through Trust 2007-1 | CWHL 2007-1 | B1 | 170255AF0 | |
| CHL Mortgage Pass-Through Trust 2007-1 | CWHL 2007-1 | B2 | 170255AG8 | |
| CHL Mortgage Pass-Through Trust 2007-1 | CWHL 2007-1 | B3 | 170255AH6 | |
| CHL Mortgage Pass-Through Trust 2007-1 | CWHL 2007-1 | B4 | 170255AJ2 | |
| CHL Mortgage Pass-Through Trust 2007-1 | CWHL 2007-1 | B5 | 170255AK9 | |
| CHL Mortgage Pass-Through Trust 2007-10 | CWHL 2007-10 | A-1 | 12545CAA8 | |
| CHL Mortgage Pass-Through Trust 2007-10 | CWHL 2007-10 | A-2 | 12545CAB6 | |
| CHL Mortgage Pass-Through Trust 2007-10 | CWHL 2007-10 | A-3 | 12545CAC4 | |
| CHL Mortgage Pass-Through Trust 2007-10 | CWHL 2007-10 | A-4 | 12545CAD2 | |
| CHL Mortgage Pass-Through Trust 2007-10 | CWHL 2007-10 | A-5 | 12545CAE0 | |
| CHL Mortgage Pass-Through Trust 2007-10 | CWHL 2007-10 | A-6 | 12545CAF7 | |
| CHL Mortgage Pass-Through Trust 2007-10 | CWHL 2007-10 | A-7 | 12545CAG5 | |
| CHL Mortgage Pass-Through Trust 2007-10 | CWHL 2007-10 | A-8 | 12545CAH3 | |
| CHL Mortgage Pass-Through Trust 2007-10 | CWHL 2007-10 | A-9 | 12545CAJ9 | |

853339_1

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| CHL Mortgage Pass-Through Trust 2007-10 | CWHL 2007-10 | A-10 | 12545CAK6 | |
| CHL Mortgage Pass-Through Trust 2007-10 | CWHL 2007-10 | A-11 | 12545CAL4 | |
| CHL Mortgage Pass-Through Trust 2007-10 | CWHL 2007-10 | A-12 | 12545CAM2 | |
| CHL Mortgage Pass-Through Trust 2007-10 | CWHL 2007-10 | A-13 | 12545CAN0 | |
| CHL Mortgage Pass-Through Trust 2007-10 | CWHL 2007-10 | A-14 | 12545CAP5 | |
| CHL Mortgage Pass-Through Trust 2007-10 | CWHL 2007-10 | A-15 | 12545CAQ3 | |
| CHL Mortgage Pass-Through Trust 2007-10 | CWHL 2007-10 | A-16 | 12545CAR1 | |
| CHL Mortgage Pass-Through Trust 2007-10 | CWHL 2007-10 | A-17 | 12545CAS9 | |
| CHL Mortgage Pass-Through Trust 2007-10 | CWHL 2007-10 | A-18 | 12545CAT7 | |
| CHL Mortgage Pass-Through Trust 2007-10 | CWHL 2007-10 | A-19 | 12545CAU4 | |
| CHL Mortgage Pass-Through Trust 2007-10 | CWHL 2007-10 | A-20 | 12545CAV2 | |
| CHL Mortgage Pass-Through Trust 2007-10 | CWHL 2007-10 | A-21 | 12545CAW0 | |
| CHL Mortgage Pass-Through Trust 2007-10 | CWHL 2007-10 | A-22 | 12545CAX8 | |
| CHL Mortgage Pass-Through Trust 2007-10 | CWHL 2007-10 | A-23 | 12545CAY6 | |
| CHL Mortgage Pass-Through Trust 2007-10 | CWHL 2007-10 | X | 12545CAZ3 | |
| CHL Mortgage Pass-Through Trust 2007-10 | CWHL 2007-10 | PO | 12545CBA7 | |
| CHL Mortgage Pass-Through Trust 2007-10 | CWHL 2007-10 | A-R | 12545CBB5 | |
| CHL Mortgage Pass-Through Trust 2007-10 | CWHL 2007-10 | M | 12545CBC3 | |
| CHL Mortgage Pass-Through Trust 2007-10 | CWHL 2007-10 | B-1 | 12545CBD1 | |
| CHL Mortgage Pass-Through Trust 2007-10 | CWHL 2007-10 | B-2 | 12545CBE9 | |
| CHL Mortgage Pass-Through Trust 2007-10 | CWHL 2007-10 | B-3 | 12545CBF6 | |
| CHL Mortgage Pass-Through Trust 2007-10 | CWHL 2007-10 | B-4 | 12545CBG4 | |
| CHL Mortgage Pass-Through Trust 2007-10 | CWHL 2007-10 | B-5 | 12545CBH2 | |

853339_1

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| CHL Mortgage Pass-Through Trust 2007-11 | CWHL 2007-11 | A1 | 12544LAA9 | |
| CHL Mortgage Pass-Through Trust 2007-11 | CWHL 2007-11 | A2 | 12544LAB7 | |
| CHL Mortgage Pass-Through Trust 2007-11 | CWHL 2007-11 | A3 | 12544LAC5 | |
| CHL Mortgage Pass-Through Trust 2007-11 | CWHL 2007-11 | A4 | 12544LAD3 | |
| CHL Mortgage Pass-Through Trust 2007-11 | CWHL 2007-11 | A5 | 12544LAE1 | |
| CHL Mortgage Pass-Through Trust 2007-11 | CWHL 2007-11 | A6 | 12544LAF8 | |
| CHL Mortgage Pass-Through Trust 2007-11 | CWHL 2007-11 | A7 | 12544LAG6 | |
| CHL Mortgage Pass-Through Trust 2007-11 | CWHL 2007-11 | A8 | 12544LAH4 | |
| CHL Mortgage Pass-Through Trust 2007-11 | CWHL 2007-11 | A9 | 12544LAJ0 | |
| CHL Mortgage Pass-Through Trust 2007-11 | CWHL 2007-11 | A10 | 12544LAK7 | |
| CHL Mortgage Pass-Through Trust 2007-11 | CWHL 2007-11 | A11 | 12544LAL5 | |
| CHL Mortgage Pass-Through Trust 2007-11 | CWHL 2007-11 | A12 | 12544LAM3 | |
| CHL Mortgage Pass-Through Trust 2007-11 | CWHL 2007-11 | A13 | 12544LAN1 | |
| CHL Mortgage Pass-Through Trust 2007-11 | CWHL 2007-11 | A14 | 12544LAP6 | |
| CHL Mortgage Pass-Through Trust 2007-11 | CWHL 2007-11 | A15 | 12544LAQ4 | |
| CHL Mortgage Pass-Through Trust 2007-11 | CWHL 2007-11 | A16 | 12544LAR2 | |
| CHL Mortgage Pass-Through Trust 2007-11 | CWHL 2007-11 | A17 | 12544LAS0 | |
| CHL Mortgage Pass-Through Trust 2007-11 | CWHL 2007-11 | A18 | 12544LAT8 | |
| CHL Mortgage Pass-Through Trust 2007-11 | CWHL 2007-11 | A19 | 12544LAU5 | |
| CHL Mortgage Pass-Through Trust 2007-11 | CWHL 2007-11 | X | 12544LAV3 | |
| CHL Mortgage Pass-Through Trust 2007-11 | CWHL 2007-11 | PO | 12544LAW1 | |
| CHL Mortgage Pass-Through Trust 2007-11 | CWHL 2007-11 | AR | 12544LAX9 | |
| CHL Mortgage Pass-Through Trust 2007-11 | CWHL 2007-11 | M | 12544LAY7 | |

853339_1

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| CHL Mortgage Pass-Through Trust 2007-11 | CWHL 2007-11 | B1 | 12544LAZ4 | |
| CHL Mortgage Pass-Through Trust 2007-11 | CWHL 2007-11 | B2 | 12544LBA8 | |
| CHL Mortgage Pass-Through Trust 2007-11 | CWHL 2007-11 | B3 | 12544LBB6 | |
| CHL Mortgage Pass-Through Trust 2007-11 | CWHL 2007-11 | B4 | 12544LBC4 | |
| CHL Mortgage Pass-Through Trust 2007-11 | CWHL 2007-11 | B5 | 12544LBD2 | |
| CHL Mortgage Pass-Through Trust 2007-12 | CWHL 2007-12 | A1 | 17025LAA6 | |
| CHL Mortgage Pass-Through Trust 2007-12 | CWHL 2007-12 | A2 | 17025LAB4 | |
| CHL Mortgage Pass-Through Trust 2007-12 | CWHL 2007-12 | A3 | 17025LAC2 | |
| CHL Mortgage Pass-Through Trust 2007-12 | CWHL 2007-12 | A4 | 17025LAD0 | |
| CHL Mortgage Pass-Through Trust 2007-12 | CWHL 2007-12 | A5 | 17025LAE8 | |
| CHL Mortgage Pass-Through Trust 2007-12 | CWHL 2007-12 | A6 | 17025LAF5 | |
| CHL Mortgage Pass-Through Trust 2007-12 | CWHL 2007-12 | A7 | 17025LAG3 | |
| CHL Mortgage Pass-Through Trust 2007-12 | CWHL 2007-12 | A8 | 17025LAH1 | |
| CHL Mortgage Pass-Through Trust 2007-12 | CWHL 2007-12 | A9 | 17025LAJ7 | |
| CHL Mortgage Pass-Through Trust 2007-12 | CWHL 2007-12 | X | 17025LAK4 | |
| CHL Mortgage Pass-Through Trust 2007-12 | CWHL 2007-12 | PO | 17025LAL2 | |
| CHL Mortgage Pass-Through Trust 2007-12 | CWHL 2007-12 | AR | 17025LAM0 | |
| CHL Mortgage Pass-Through Trust 2007-12 | CWHL 2007-12 | M | 17025LAN8 | |
| CHL Mortgage Pass-Through Trust 2007-12 | CWHL 2007-12 | B1 | 17025LAP3 | |
| CHL Mortgage Pass-Through Trust 2007-12 | CWHL 2007-12 | B2 | 17025LAQ1 | |
| CHL Mortgage Pass-Through Trust 2007-12 | CWHL 2007-12 | B3 | 17025LAR9 | |
| CHL Mortgage Pass-Through Trust 2007-12 | CWHL 2007-12 | B4 | 17025LAS7 | |
| CHL Mortgage Pass-Through Trust 2007-12 | CWHL 2007-12 | B5 | 17025LAT5 | |

177

853339_1

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| CHL Mortgage Pass-Through Trust 2007-13 | CWHL 2007-13 | A-1 | 17025JAA1 | |
| CHL Mortgage Pass-Through Trust 2007-13 | CWHL 2007-13 | A-2 | 17025JAB9 | |
| CHL Mortgage Pass-Through Trust 2007-13 | CWHL 2007-13 | A-3 | 17025JAC7 | |
| CHL Mortgage Pass-Through Trust 2007-13 | CWHL 2007-13 | A-4 | 17025JAD5 | |
| CHL Mortgage Pass-Through Trust 2007-13 | CWHL 2007-13 | A-5 | 17025JAE3 | |
| CHL Mortgage Pass-Through Trust 2007-13 | CWHL 2007-13 | A-6 | 17025JAF0 | |
| CHL Mortgage Pass-Through Trust 2007-13 | CWHL 2007-13 | A-7 | 17025JAG8 | |
| CHL Mortgage Pass-Through Trust 2007-13 | CWHL 2007-13 | A-8 | 17025JAH6 | |
| CHL Mortgage Pass-Through Trust 2007-13 | CWHL 2007-13 | A-9 | 17025JAJ2 | |
| CHL Mortgage Pass-Through Trust 2007-13 | CWHL 2007-13 | A-10 | 17025JAK9 | |
| CHL Mortgage Pass-Through Trust 2007-13 | CWHL 2007-13 | A11 | 17025JAL7 | |
| CHL Mortgage Pass-Through Trust 2007-13 | CWHL 2007-13 | A-12 | 17025JAM5 | |
| CHL Mortgage Pass-Through Trust 2007-13 | CWHL 2007-13 | A-13 | 17025JAN3 | |
| CHL Mortgage Pass-Through Trust 2007-13 | CWHL 2007-13 | A-14 | 17025JAP8 | |
| CHL Mortgage Pass-Through Trust 2007-13 | CWHL 2007-13 | A-15 | 17025JAQ6 | |
| CHL Mortgage Pass-Through Trust 2007-13 | CWHL 2007-13 | X | 17025JAR4 | |
| CHL Mortgage Pass-Through Trust 2007-13 | CWHL 2007-13 | PO | 17025JAS2 | |
| CHL Mortgage Pass-Through Trust 2007-13 | CWHL 2007-13 | A-R | 17025JATO | 17025JAT0 |
| CHL Mortgage Pass-Through Trust 2007-13 | CWHL 2007-13 | M | 17025JAU7 | |
| CHL Mortgage Pass-Through Trust 2007-13 | CWHL 2007-13 | B-1 | 17025JAV5 | |
| CHL Mortgage Pass-Through Trust 2007-13 | CWHL 2007-13 | B-2 | 17025JAW3 | |
| CHL Mortgage Pass-Through Trust 2007-13 | CWHL 2007-13 | B-3 | 17025JAX1 | |
| CHL Mortgage Pass-Through Trust 2007-13 | CWHL 2007-13 | B-4 | 17025JAY9 | |

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| CHL Mortgage Pass-Through Trust 2007-13 | CWHL 2007-13 | B-5 | 17025JAZ6 | |
| CHL Mortgage Pass-Through Trust 2007-14 | CWHL 2007-14 | A1 | 12544DAA7 | |
| CHL Mortgage Pass-Through Trust 2007-14 | CWHL 2007-14 | A2 | 12544DAB5 | |
| CHL Mortgage Pass-Through Trust 2007-14 | CWHL 2007-14 | A3 | 12544DAC3 | |
| CHL Mortgage Pass-Through Trust 2007-14 | CWHL 2007-14 | A4 | 12544DAD1 | |
| CHL Mortgage Pass-Through Trust 2007-14 | CWHL 2007-14 | A5 | 12544DAE9 | |
| CHL Mortgage Pass-Through Trust 2007-14 | CWHL 2007-14 | A6 | 12544DAF6 | |
| CHL Mortgage Pass-Through Trust 2007-14 | CWHL 2007-14 | A7 | 12544DAG4 | |
| CHL Mortgage Pass-Through Trust 2007-14 | CWHL 2007-14 | A8 | 12544DAH2 | |
| CHL Mortgage Pass-Through Trust 2007-14 | CWHL 2007-14 | A9 | 12544DAJ8 | |
| CHL Mortgage Pass-Through Trust 2007-14 | CWHL 2007-14 | A10 | 12544DAK5 | |
| CHL Mortgage Pass-Through Trust 2007-14 | CWHL 2007-14 | A11 | 12544DAL3 | |
| CHL Mortgage Pass-Through Trust 2007-14 | CWHL 2007-14 | A12 | 12544DAM1 | |
| CHL Mortgage Pass-Through Trust 2007-14 | CWHL 2007-14 | A13 | 12544DAN9 | |
| CHL Mortgage Pass-Through Trust 2007-14 | CWHL 2007-14 | A14 | 12544DAP4 | |
| CHL Mortgage Pass-Through Trust 2007-14 | CWHL 2007-14 | A15 | 12544DAQ2 | |
| CHL Mortgage Pass-Through Trust 2007-14 | CWHL 2007-14 | A16 | 12544DAR0 | |
| CHL Mortgage Pass-Through Trust 2007-14 | CWHL 2007-14 | A17 | 12544DAS8 | |
| CHL Mortgage Pass-Through Trust 2007-14 | CWHL 2007-14 | A18 | 12544DAT6 | |
| CHL Mortgage Pass-Through Trust 2007-14 | CWHL 2007-14 | A19 | 12544DAU3 | |
| CHL Mortgage Pass-Through Trust 2007-14 | CWHL 2007-14 | A20 | 12544DAV1 | |
| CHL Mortgage Pass-Through Trust 2007-14 | CWHL 2007-14 | A21 | 12544DAW9 | |
| CHL Mortgage Pass-Through Trust 2007-14 | CWHL 2007-14 | A22 | 12544DAX7 | |

853339_1

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| CHL Mortgage Pass-Through Trust 2007-14 | CWHL 2007-14 | A23 | 12544DAY5 | |
| CHL Mortgage Pass-Through Trust 2007-14 | CWHL 2007-14 | PO | 12544DAZ2 | |
| CHL Mortgage Pass-Through Trust 2007-14 | CWHL 2007-14 | AR | 12544DBA6 | |
| CHL Mortgage Pass-Through Trust 2007-14 | CWHL 2007-14 | M | 12544DBB4 | |
| CHL Mortgage Pass-Through Trust 2007-14 | CWHL 2007-14 | B1 | 12544DBC2 | |
| CHL Mortgage Pass-Through Trust 2007-14 | CWHL 2007-14 | B2 | 12544DBD0 | |
| CHL Mortgage Pass-Through Trust 2007-14 | CWHL 2007-14 | B3 | 12544DBE8 | |
| CHL Mortgage Pass-Through Trust 2007-14 | CWHL 2007-14 | B4 | 12544DBF5 | |
| CHL Mortgage Pass-Through Trust 2007-14 | CWHL 2007-14 | B5 | 12544DBG3 | |
| CHL Mortgage Pass-Through Trust 2007-15 | CWHL 2007-15 | 1-A-1 | 17025TAA9 | |
| CHL Mortgage Pass-Through Trust 2007-15 | CWHL 2007-15 | 1-A-2 | 17025TAB7 | |
| CHL Mortgage Pass-Through Trust 2007-15 | CWHL 2007-15 | 1-A-3 | 17025TAC5 | |
| CHL Mortgage Pass-Through Trust 2007-15 | CWHL 2007-15 | 1-A-4 | 17025TAD3 | |
| CHL Mortgage Pass-Through Trust 2007-15 | CWHL 2007-15 | 1-A-5 | 17025TAE1 | |
| CHL Mortgage Pass-Through Trust 2007-15 | CWHL 2007-15 | 1-A-6 | 17025TAF8 | |
| CHL Mortgage Pass-Through Trust 2007-15 | CWHL 2007-15 | 1-A-7 | 17025TAG6 | |
| CHL Mortgage Pass-Through Trust 2007-15 | CWHL 2007-15 | 1-A-8 | 17025TAH4 | |
| CHL Mortgage Pass-Through Trust 2007-15 | CWHL 2007-15 | 1-A-9 | 17025TAJ0 | |
| CHL Mortgage Pass-Through Trust 2007-15 | CWHL 2007-15 | 1-A-10 | 17025TAK7 | |
| CHL Mortgage Pass-Through Trust 2007-15 | CWHL 2007-15 | 1-A-11 | 17025TAL5 | |
| CHL Mortgage Pass-Through Trust 2007-15 | CWHL 2007-15 | 1-A-12 | 17025TAM3 | |
| CHL Mortgage Pass-Through Trust 2007-15 | CWHL 2007-15 | 1-A-13 | 17025TAN1 | |
| CHL Mortgage Pass-Through Trust 2007-15 | CWHL 2007-15 | 1-A-14 | 17025TAP6 | |

180

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| CHL Mortgage Pass-Through Trust 2007-15 | CWHL 2007-15 | 1-A-15 | 17025TAQ4 | |
| CHL Mortgage Pass-Through Trust 2007-15 | CWHL 2007-15 | 1-A-16 | 17025TAR2 | |
| CHL Mortgage Pass-Through Trust 2007-15 | CWHL 2007-15 | 1-A-17 | 17025TAS0 | |
| CHL Mortgage Pass-Through Trust 2007-15 | CWHL 2007-15 | 1-A-18 | 17025TAT8 | |
| CHL Mortgage Pass-Through Trust 2007-15 | CWHL 2007-15 | 1-A-19 | 17025TAU5 | |
| CHL Mortgage Pass-Through Trust 2007-15 | CWHL 2007-15 | 1-A-20 | 17025TAV3 | |
| CHL Mortgage Pass-Through Trust 2007-15 | CWHL 2007-15 | 1-A-21 | 17025TAW1 | |
| CHL Mortgage Pass-Through Trust 2007-15 | CWHL 2007-15 | 1-A-22 | 17025TAX9 | |
| CHL Mortgage Pass-Through Trust 2007-15 | CWHL 2007-15 | 1-A-23 | 17025TAY7 | |
| CHL Mortgage Pass-Through Trust 2007-15 | CWHL 2007-15 | 1-A-24 | 17025TAZ4 | |
| CHL Mortgage Pass-Through Trust 2007-15 | CWHL 2007-15 | 1-A-25 | 17025TBA8 | |
| CHL Mortgage Pass-Through Trust 2007-15 | CWHL 2007-15 | 1-A-26 | 17025TBB6 | |
| CHL Mortgage Pass-Through Trust 2007-15 | CWHL 2007-15 | 1-A-27 | 17025TBC4 | |
| CHL Mortgage Pass-Through Trust 2007-15 | CWHL 2007-15 | 1-A-28 | 17025TBD2 | |
| CHL Mortgage Pass-Through Trust 2007-15 | CWHL 2007-15 | 1-A-29 | 17025TBE0 | |
| CHL Mortgage Pass-Through Trust 2007-15 | CWHL 2007-15 | 1-A-30 | 17025TBF7 | |
| CHL Mortgage Pass-Through Trust 2007-15 | CWHL 2007-15 | 1-X | 17025TBG5 | |
| CHL Mortgage Pass-Through Trust 2007-15 | CWHL 2007-15 | 2-A-1 | 17025TBH3 | |
| CHL Mortgage Pass-Through Trust 2007-15 | CWHL 2007-15 | 2-A-2 | 17025TBJ9 | |
| CHL Mortgage Pass-Through Trust 2007-15 | CWHL 2007-15 | 2-A-3 | 17025TBK6 | |
| CHL Mortgage Pass-Through Trust 2007-15 | CWHL 2007-15 | 2-A-4 | 17025TBL4 | |
| CHL Mortgage Pass-Through Trust 2007-15 | CWHL 2007-15 | 2-A-5 | 17025TBM2 | |
| CHL Mortgage Pass-Through Trust 2007-15 | CWHL 2007-15 | 2-A-6 | 17025TBN0 | |

853339_1

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| CHL Mortgage Pass-Through Trust 2007-15 | CWHL 2007-15 | 2-A-7 | 17025TBZ3 | |
| CHL Mortgage Pass-Through Trust 2007-15 | CWHL 2007-15 | 2-A-8 | 17025TCA7 | |
| CHL Mortgage Pass-Through Trust 2007-15 | CWHL 2007-15 | 2-A-9 | 17025TCB5 | |
| CHL Mortgage Pass-Through Trust 2007-15 | CWHL 2007-15 | 2-A-10 | 17025TCC3 | |
| CHL Mortgage Pass-Through Trust 2007-15 | CWHL 2007-15 | 2-X | 17025TBP5 | |
| CHL Mortgage Pass-Through Trust 2007-15 | CWHL 2007-15 | PO | 17025TBQ3 | |
| CHL Mortgage Pass-Through Trust 2007-15 | CWHL 2007-15 | A-R | 17025TBR1 | |
| CHL Mortgage Pass-Through Trust 2007-15 | CWHL 2007-15 | M | 17025TBS9 | |
| CHL Mortgage Pass-Through Trust 2007-15 | CWHL 2007-15 | B-1 | 17025TBT7 | |
| CHL Mortgage Pass-Through Trust 2007-15 | CWHL 2007-15 | B-2 | 17025TBU4 | |
| CHL Mortgage Pass-Through Trust 2007-15 | CWHL 2007-15 | B-3 | 17025TBV2 | |
| CHL Mortgage Pass-Through Trust 2007-15 | CWHL 2007-15 | B-4 | 17025TBW0 | |
| CHL Mortgage Pass-Through Trust 2007-15 | CWHL 2007-15 | B-5 | 17025TBX8 | |
| CHL Mortgage Pass-Through Trust 2007-16 | CWHL 2007-16 | A1 | 12544MAA7 | |
| CHL Mortgage Pass-Through Trust 2007-16 | CWHL 2007-16 | A2 | 12544MAB5 | |
| CHL Mortgage Pass-Through Trust 2007-16 | CWHL 2007-16 | A3 | 12544MAC3 | |
| CHL Mortgage Pass-Through Trust 2007-16 | CWHL 2007-16 | A4 | 12544MAD1 | |
| CHL Mortgage Pass-Through Trust 2007-16 | CWHL 2007-16 | A5 | 12544MAE9 | |
| CHL Mortgage Pass-Through Trust 2007-16 | CWHL 2007-16 | A6 | 12544MAF6 | |
| CHL Mortgage Pass-Through Trust 2007-16 | CWHL 2007-16 | A7 | 12544MAG4 | |
| CHL Mortgage Pass-Through Trust 2007-16 | CWHL 2007-16 | A8 | 12544MAH2 | |
| CHL Mortgage Pass-Through Trust 2007-16 | CWHL 2007-16 | A9 | 12544MAJ8 | |
| CHL Mortgage Pass-Through Trust 2007-16 | CWHL 2007-16 | X | 12544MAK5 | |

853339_1

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| CHL Mortgage Pass-Through Trust 2007-16 | CWHL 2007-16 | PO | 12544MAL3 | |
| CHL Mortgage Pass-Through Trust 2007-16 | CWHL 2007-16 | AR | 12544MAM1 | |
| CHL Mortgage Pass-Through Trust 2007-16 | CWHL 2007-16 | M | 12544MAN9 | |
| CHL Mortgage Pass-Through Trust 2007-16 | CWHL 2007-16 | B1 | 12544MAP4 | |
| CHL Mortgage Pass-Through Trust 2007-16 | CWHL 2007-16 | B2 | 12544MAQ2 | |
| CHL Mortgage Pass-Through Trust 2007-16 | CWHL 2007-16 | B3 | 12544MAR0 | |
| CHL Mortgage Pass-Through Trust 2007-16 | CWHL 2007-16 | B4 | 12544MAS8 | |
| CHL Mortgage Pass-Through Trust 2007-16 | CWHL 2007-16 | B5 | 12544MAT6 | |
| CHL Mortgage Pass-Through Trust 2007-17 | CWHL 2007-17 | 1A1 | 12544KAA1 | |
| CHL Mortgage Pass-Through Trust 2007-17 | CWHL 2007-17 | 1A2 | 12544KAB9 | |
| CHL Mortgage Pass-Through Trust 2007-17 | CWHL 2007-17 | 1A3 | 12544KAC7 | |
| CHL Mortgage Pass-Through Trust 2007-17 | CWHL 2007-17 | 1A4 | 12544KAD5 | |
| CHL Mortgage Pass-Through Trust 2007-17 | CWHL 2007-17 | 1A5 | 12544KAY9 | |
| CHL Mortgage Pass-Through Trust 2007-17 | CWHL 2007-17 | 1A6 | 12544KAZ6 | |
| CHL Mortgage Pass-Through Trust 2007-17 | CWHL 2007-17 | 1X | 12544KAE3 | |
| CHL Mortgage Pass-Through Trust 2007-17 | CWHL 2007-17 | PO1 | 12544KBA0 | |
| CHL Mortgage Pass-Through Trust 2007-17 | CWHL 2007-17 | 2A1 | 12544KAF0 | |
| CHL Mortgage Pass-Through Trust 2007-17 | CWHL 2007-17 | 2A2 | 12544KAG8 | |
| CHL Mortgage Pass-Through Trust 2007-17 | CWHL 2007-17 | 2A3 | 12544KBB8 | |
| CHL Mortgage Pass-Through Trust 2007-17 | CWHL 2007-17 | 2A4 | 12544KBC6 | |
| CHL Mortgage Pass-Through Trust 2007-17 | CWHL 2007-17 | 2A5 | 12544KBD4 | |
| CHL Mortgage Pass-Through Trust 2007-17 | CWHL 2007-17 | 2X | 12544KAH6 | |
| CHL Mortgage Pass-Through Trust 2007-17 | CWHL 2007-17 | PO2 | 12544KBE2 | |

853339_1

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| CHL Mortgage Pass-Through Trust 2007-17 | CWHL 2007-17 | 3A1 | 12544KAJ2 | |
| CHL Mortgage Pass-Through Trust 2007-17 | CWHL 2007-17 | 3A2 | 12544KAK9 | |
| CHL Mortgage Pass-Through Trust 2007-17 | CWHL 2007-17 | 3X | 12544KAL7 | |
| CHL Mortgage Pass-Through Trust 2007-17 | CWHL 2007-17 | 4A1 | 12544KAM5 | |
| CHL Mortgage Pass-Through Trust 2007-17 | CWHL 2007-17 | 4A2 | 12544KAN3 | |
| CHL Mortgage Pass-Through Trust 2007-17 | CWHL 2007-17 | 4X | 12544KAP8 | |
| CHL Mortgage Pass-Through Trust 2007-17 | CWHL 2007-17 | PO4 | 12544KAQ6 | |
| CHL Mortgage Pass-Through Trust 2007-17 | CWHL 2007-17 | AR | 12544KAU7 | |
| CHL Mortgage Pass-Through Trust 2007-17 | CWHL 2007-17 | M | 12544KAV5 | |
| CHL Mortgage Pass-Through Trust 2007-17 | CWHL 2007-17 | B1 | 12544KAW3 | |
| CHL Mortgage Pass-Through Trust 2007-17 | CWHL 2007-17 | B2 | 12544KAX1 | |
| CHL Mortgage Pass-Through Trust 2007-17 | CWHL 2007-17 | B3 | 12544KAR4 | |
| CHL Mortgage Pass-Through Trust 2007-17 | CWHL 2007-17 | B4 | 12544KAS2 | |
| CHL Mortgage Pass-Through Trust 2007-17 | CWHL 2007-17 | B5 | 12544KAT0 | |
| CHL Mortgage Pass-Through Trust 2007-18 | CWHL 2007-18 | 1-A-1 | 12544JAA4 | |
| CHL Mortgage Pass-Through Trust 2007-18 | CWHL 2007-18 | 1-A-2 | 12544JAB2 | |
| CHL Mortgage Pass-Through Trust 2007-18 | CWHL 2007-18 | 1-A-3 | 12544JAR7 | |
| CHL Mortgage Pass-Through Trust 2007-18 | CWHL 2007-18 | 1-X | 12544JAC0 | |
| CHL Mortgage Pass-Through Trust 2007-18 | CWHL 2007-18 | 1-PO | 12544JAD8 | |
| CHL Mortgage Pass-Through Trust 2007-18 | CWHL 2007-18 | 2-A-1 | 12544JAE6 | |
| CHL Mortgage Pass-Through Trust 2007-18 | CWHL 2007-18 | 2-A-2 | 12544JAF3 | |
| CHL Mortgage Pass-Through Trust 2007-18 | CWHL 2007-18 | 2-X | 12544JAG1 | |
| CHL Mortgage Pass-Through Trust 2007-18 | CWHL 2007-18 | 2-PO | 12544JAH9 | |

184

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| CHL Mortgage Pass-Through Trust 2007-18 | CWHL 2007-18 | A-R | 12544JAJ5 | |
| CHL Mortgage Pass-Through Trust 2007-18 | CWHL 2007-18 | M | 12544JAK2 | |
| CHL Mortgage Pass-Through Trust 2007-18 | CWHL 2007-18 | B-1 | 12544JAL0 | |
| CHL Mortgage Pass-Through Trust 2007-18 | CWHL 2007-18 | B-2 | 12544JAM8 | |
| CHL Mortgage Pass-Through Trust 2007-18 | CWHL 2007-18 | B-3 | 12544JAN6 | |
| CHL Mortgage Pass-Through Trust 2007-18 | CWHL 2007-18 | B-4 | 12544JAP1 | |
| CHL Mortgage Pass-Through Trust 2007-18 | CWHL 2007-18 | B-5 | 12544JAQ9 | |
| CHL Mortgage Pass-Through Trust 2007-19 | CWHL 2007-19 | 1A1 | 12544PAA0 | |
| CHL Mortgage Pass-Through Trust 2007-19 | CWHL 2007-19 | 1A2 | 12544PAB8 | |
| CHL Mortgage Pass-Through Trust 2007-19 | CWHL 2007-19 | 1A3 | 12544PAC6 | |
| CHL Mortgage Pass-Through Trust 2007-19 | CWHL 2007-19 | 1X | 12544PAD4 | |
| CHL Mortgage Pass-Through Trust 2007-19 | CWHL 2007-19 | 2A1 | 12544PAF9 | |
| CHL Mortgage Pass-Through Trust 2007-19 | CWHL 2007-19 | 2A2 | 12544PAG7 | |
| CHL Mortgage Pass-Through Trust 2007-19 | CWHL 2007-19 | 2A3 | 12544PAH5 | |
| CHL Mortgage Pass-Through Trust 2007-19 | CWHL 2007-19 | 2X | 12544PAJ1 | |
| CHL Mortgage Pass-Through Trust 2007-19 | CWHL 2007-19 | 1PO | 12544PAE2 | |
| CHL Mortgage Pass-Through Trust 2007-19 | CWHL 2007-19 | 2PO | 12544PAK8 | |
| CHL Mortgage Pass-Through Trust 2007-19 | CWHL 2007-19 | 1M | 12544PAM4 | |
| CHL Mortgage Pass-Through Trust 2007-19 | CWHL 2007-19 | 1B1 | 12544PAN2 | |
| CHL Mortgage Pass-Through Trust 2007-19 | CWHL 2007-19 | 1B2 | 12544PAP7 | |
| CHL Mortgage Pass-Through Trust 2007-19 | CWHL 2007-19 | 1B3 | 12544PAT9 | |
| CHL Mortgage Pass-Through Trust 2007-19 | CWHL 2007-19 | 1B4 | 12544PAU6 | |
| CHL Mortgage Pass-Through Trust 2007-19 | CWHL 2007-19 | 1B5 | 12544PAV4 | |

185

853339_1

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| CHL Mortgage Pass-Through Trust 2007-19 | CWHL 2007-19 | 2M | 12544PAQ5 | |
| CHL Mortgage Pass-Through Trust 2007-19 | CWHL 2007-19 | 2B1 | 12544PAR3 | |
| CHL Mortgage Pass-Through Trust 2007-19 | CWHL 2007-19 | 2B2 | 12544PAS1 | |
| CHL Mortgage Pass-Through Trust 2007-19 | CWHL 2007-19 | 2B3 | 12544PAW2 | |
| CHL Mortgage Pass-Through Trust 2007-19 | CWHL 2007-19 | 2B4 | 12544PAX0 | |
| CHL Mortgage Pass-Through Trust 2007-19 | CWHL 2007-19 | 2B5 | 12544PAY8 | |
| CHL Mortgage Pass-Through Trust 2007-19 | CWHL 2007-19 | AR | 12544QAF7 | 12544PAL6 |
| CHL Mortgage Pass-Through Trust 2007-2 | CWHL 2007-2 | A-1 | 12544CAA9 | |
| CHL Mortgage Pass-Through Trust 2007-2 | CWHL 2007-2 | A-2 | 12544CAB7 | |
| CHL Mortgage Pass-Through Trust 2007-2 | CWHL 2007-2 | A-3 | 12544CAC5 | |
| CHL Mortgage Pass-Through Trust 2007-2 | CWHL 2007-2 | A-4 | 12544CAD3 | |
| CHL Mortgage Pass-Through Trust 2007-2 | CWHL 2007-2 | A-5 | 12544CAE1 | |
| CHL Mortgage Pass-Through Trust 2007-2 | CWHL 2007-2 | A-6 | 12544CAF8 | |
| CHL Mortgage Pass-Through Trust 2007-2 | CWHL 2007-2 | A-7 | 12544CAG6 | |
| CHL Mortgage Pass-Through Trust 2007-2 | CWHL 2007-2 | A-8 | 12544CAH4 | |
| CHL Mortgage Pass-Through Trust 2007-2 | CWHL 2007-2 | A-9 | 12544CAJ0 | |
| CHL Mortgage Pass-Through Trust 2007-2 | CWHL 2007-2 | A-10 | 12544CAK7 | |
| CHL Mortgage Pass-Through Trust 2007-2 | CWHL 2007-2 | A-11 | 12544CAL5 | |
| CHL Mortgage Pass-Through Trust 2007-2 | CWHL 2007-2 | A-12 | 12544CAM3 | |
| CHL Mortgage Pass-Through Trust 2007-2 | CWHL 2007-2 | A-13 | 12544CAN1 | |
| CHL Mortgage Pass-Through Trust 2007-2 | CWHL 2007-2 | A-14 | 12544CAP6 | |
| CHL Mortgage Pass-Through Trust 2007-2 | CWHL 2007-2 | A-15 | 12544CAQ4 | |
| CHL Mortgage Pass-Through Trust 2007-2 | CWHL 2007-2 | A-16 | 12544CAR2 | |

186

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| CHL Mortgage Pass-Through Trust 2007-2 | CWHL 2007-2 | A-17 | 12544CAS0 | |
| CHL Mortgage Pass-Through Trust 2007-2 | CWHL 2007-2 | A-18 | 12544CAT8 | |
| CHL Mortgage Pass-Through Trust 2007-2 | CWHL 2007-2 | A-19 | 12544CAU5 | |
| CHL Mortgage Pass-Through Trust 2007-2 | CWHL 2007-2 | A-20 | 12544CAV3 | |
| CHL Mortgage Pass-Through Trust 2007-2 | CWHL 2007-2 | A-21 | 12544CAW1 | |
| CHL Mortgage Pass-Through Trust 2007-2 | CWHL 2007-2 | A-22 | 12544CAX9 | |
| CHL Mortgage Pass-Through Trust 2007-2 | CWHL 2007-2 | X | 12544CAY7 | |
| CHL Mortgage Pass-Through Trust 2007-2 | CWHL 2007-2 | PO | 12544CAZ4 | |
| CHL Mortgage Pass-Through Trust 2007-2 | CWHL 2007-2 | A-R | 12544CBA8 | |
| CHL Mortgage Pass-Through Trust 2007-2 | CWHL 2007-2 | M | 12544CBB6 | |
| CHL Mortgage Pass-Through Trust 2007-2 | CWHL 2007-2 | B-1 | 12544CBC4 | |
| CHL Mortgage Pass-Through Trust 2007-2 | CWHL 2007-2 | B-2 | 12544CBD2 | |
| CHL Mortgage Pass-Through Trust 2007-2 | CWHL 2007-2 | B-3 | 12544CBE0 | |
| CHL Mortgage Pass-Through Trust 2007-2 | CWHL 2007-2 | B-4 | 12544CBF7 | |
| CHL Mortgage Pass-Through Trust 2007-2 | CWHL 2007-2 | B-5 | 12544CBG5 | |
| CHL Mortgage Pass-Through Trust 2007-20 | CWHL 2007-20 | A-1 | 12544QAA8 | |
| CHL Mortgage Pass-Through Trust 2007-20 | CWHL 2007-20 | A-2 | 12544QAB6 | |
| CHL Mortgage Pass-Through Trust 2007-20 | CWHL 2007-20 | A-3 | 12544QAC4 | |
| CHL Mortgage Pass-Through Trust 2007-20 | CWHL 2007-20 | X | 12544QAD2 | |
| CHL Mortgage Pass-Through Trust 2007-20 | CWHL 2007-20 | PO | 12544QAE0 | |
| CHL Mortgage Pass-Through Trust 2007-20 | CWHL 2007-20 | M | 12544QAG5 | |
| CHL Mortgage Pass-Through Trust 2007-20 | CWHL 2007-20 | B-1 | 12544QAH3 | |
| CHL Mortgage Pass-Through Trust 2007-20 | CWHL 2007-20 | B-2 | 12544QAJ9 | |

853339_1

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| CHL Mortgage Pass-Through Trust 2007-20 | CWHL 2007-20 | B-3 | 12544QAK6 | |
| CHL Mortgage Pass-Through Trust 2007-20 | CWHL 2007-20 | B-4 | 12544QAL4 | |
| CHL Mortgage Pass-Through Trust 2007-20 | CWHL 2007-20 | B-5 | 12544QAM2 | |
| CHL Mortgage Pass-Through Trust 2007-20 | CWHL 2007-20 | AR | 12554QAF7 | 12544QAF7 |
| CHL Mortgage Pass-Through Trust 2007-21 | CWHL 2007-21 | 1-A-1 | 17025WAA2 | |
| CHL Mortgage Pass-Through Trust 2007-21 | CWHL 2007-21 | 1-A-2 | 17025WAB0 | |
| CHL Mortgage Pass-Through Trust 2007-21 | CWHL 2007-21 | 1-A-3 | 17025WAC8 | |
| CHL Mortgage Pass-Through Trust 2007-21 | CWHL 2007-21 | 1-X | 17025WAD6 | |
| CHL Mortgage Pass-Through Trust 2007-21 | CWHL 2007-21 | 1-PO | 17025WAE4 | |
| CHL Mortgage Pass-Through Trust 2007-21 | CWHL 2007-21 | 2-A-1 | 17025WAF1 | |
| CHL Mortgage Pass-Through Trust 2007-21 | CWHL 2007-21 | 2-A-2 | 17025WAG9 | |
| CHL Mortgage Pass-Through Trust 2007-21 | CWHL 2007-21 | 2-A-3 | 17025WAH7 | |
| CHL Mortgage Pass-Through Trust 2007-21 | CWHL 2007-21 | 2-X | 17025WAJ3 | |
| CHL Mortgage Pass-Through Trust 2007-21 | CWHL 2007-21 | 2-PO | 17025WAK0 | |
| CHL Mortgage Pass-Through Trust 2007-21 | CWHL 2007-21 | A-R | 17025WAL8 | |
| CHL Mortgage Pass-Through Trust 2007-21 | CWHL 2007-21 | M | 17025WAM6 | |
| CHL Mortgage Pass-Through Trust 2007-21 | CWHL 2007-21 | B-1 | 17025WAN4 | |
| CHL Mortgage Pass-Through Trust 2007-21 | CWHL 2007-21 | B-2 | 17025WAP9 | |
| CHL Mortgage Pass-Through Trust 2007-21 | CWHL 2007-21 | B-3 | 17025WAR5 | |
| CHL Mortgage Pass-Through Trust 2007-21 | CWHL 2007-21 | B-4 | 17025WAS3 | |
| CHL Mortgage Pass-Through Trust 2007-21 | CWHL 2007-21 | B-5 | 17025WAT1 | |
| CHL Mortgage Pass-Through Trust 2007-3 | CWHL 2007-3 | A1 | 12543RAA7 | |
| CHL Mortgage Pass-Through Trust 2007-3 | CWHL 2007-3 | A2 | 12543RAB5 | |

853339_1

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| CHL Mortgage Pass-Through Trust 2007-3 | CWHL 2007-3 | A3 | 12543RAC3 | |
| CHL Mortgage Pass-Through Trust 2007-3 | CWHL 2007-3 | A4 | 12543RAD1 | |
| CHL Mortgage Pass-Through Trust 2007-3 | CWHL 2007-3 | A5 | 12543RAE9 | |
| CHL Mortgage Pass-Through Trust 2007-3 | CWHL 2007-3 | A6 | 12543RAF6 | |
| CHL Mortgage Pass-Through Trust 2007-3 | CWHL 2007-3 | A7 | 12543RAG4 | |
| CHL Mortgage Pass-Through Trust 2007-3 | CWHL 2007-3 | A8 | 12543RAH2 | |
| CHL Mortgage Pass-Through Trust 2007-3 | CWHL 2007-3 | A9 | 12543RAJ8 | |
| CHL Mortgage Pass-Through Trust 2007-3 | CWHL 2007-3 | A10 | 12543RAK5 | |
| CHL Mortgage Pass-Through Trust 2007-3 | CWHL 2007-3 | A11 | 12543RAL3 | |
| CHL Mortgage Pass-Through Trust 2007-3 | CWHL 2007-3 | A12 | 12543RAM1 | |
| CHL Mortgage Pass-Through Trust 2007-3 | CWHL 2007-3 | A13 | 12543RAN9 | |
| CHL Mortgage Pass-Through Trust 2007-3 | CWHL 2007-3 | A14 | 12543RAP4 | |
| CHL Mortgage Pass-Through Trust 2007-3 | CWHL 2007-3 | A15 | 12543RAQ2 | |
| CHL Mortgage Pass-Through Trust 2007-3 | CWHL 2007-3 | A16 | 12543RAR0 | |
| CHL Mortgage Pass-Through Trust 2007-3 | CWHL 2007-3 | A17 | 12543RAS8 | |
| CHL Mortgage Pass-Through Trust 2007-3 | CWHL 2007-3 | A18 | 12543RAT6 | |
| CHL Mortgage Pass-Through Trust 2007-3 | CWHL 2007-3 | A19 | 12543RAU3 | |
| CHL Mortgage Pass-Through Trust 2007-3 | CWHL 2007-3 | A20 | 12543RAV1 | |
| CHL Mortgage Pass-Through Trust 2007-3 | CWHL 2007-3 | A21 | 12543RAW9 | |
| CHL Mortgage Pass-Through Trust 2007-3 | CWHL 2007-3 | A22 | 12543RAX7 | |
| CHL Mortgage Pass-Through Trust 2007-3 | CWHL 2007-3 | A23 | 12543RAY5 | |
| CHL Mortgage Pass-Through Trust 2007-3 | CWHL 2007-3 | A24 | 12543RAZ2 | |
| CHL Mortgage Pass-Through Trust 2007-3 | CWHL 2007-3 | A25 | 12543RBA6 | |

853339_1

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| CHL Mortgage Pass-Through Trust 2007-3 | CWHL 2007-3 | A26 | 12543RBB4 | |
| CHL Mortgage Pass-Through Trust 2007-3 | CWHL 2007-3 | A27 | 12543RBC2 | |
| CHL Mortgage Pass-Through Trust 2007-3 | CWHL 2007-3 | A28 | 12543RBD0 | |
| CHL Mortgage Pass-Through Trust 2007-3 | CWHL 2007-3 | A29 | 12543RBE8 | |
| CHL Mortgage Pass-Through Trust 2007-3 | CWHL 2007-3 | A30 | 12543RBF5 | |
| CHL Mortgage Pass-Through Trust 2007-3 | CWHL 2007-3 | A31 | 12543RBG3 | |
| CHL Mortgage Pass-Through Trust 2007-3 | CWHL 2007-3 | A32 | 12543RBH1 | |
| CHL Mortgage Pass-Through Trust 2007-3 | CWHL 2007-3 | A33 | 12543RBJ7 | |
| CHL Mortgage Pass-Through Trust 2007-3 | CWHL 2007-3 | A34 | 12543RBK4 | |
| CHL Mortgage Pass-Through Trust 2007-3 | CWHL 2007-3 | A35 | 12543RBL2 | |
| CHL Mortgage Pass-Through Trust 2007-3 | CWHL 2007-3 | A36 | 12543RBM0 | |
| CHL Mortgage Pass-Through Trust 2007-3 | CWHL 2007-3 | A37 | 12543RBN8 | |
| CHL Mortgage Pass-Through Trust 2007-3 | CWHL 2007-3 | A38 | 12543RBP3 | |
| CHL Mortgage Pass-Through Trust 2007-3 | CWHL 2007-3 | A39 | 12543RBQ1 | |
| CHL Mortgage Pass-Through Trust 2007-3 | CWHL 2007-3 | A40 | 12543RBR9 | |
| CHL Mortgage Pass-Through Trust 2007-3 | CWHL 2007-3 | A41 | 12543RBS7 | |
| CHL Mortgage Pass-Through Trust 2007-3 | CWHL 2007-3 | A42 | 12543RBT5 | |
| CHL Mortgage Pass-Through Trust 2007-3 | CWHL 2007-3 | A43 | 12543RBU2 | |
| CHL Mortgage Pass-Through Trust 2007-3 | CWHL 2007-3 | A44 | 12543RBV0 | |
| CHL Mortgage Pass-Through Trust 2007-3 | CWHL 2007-3 | X | 12543RBW8 | |
| CHL Mortgage Pass-Through Trust 2007-3 | CWHL 2007-3 | PO | 12543RBX6 | |
| CHL Mortgage Pass-Through Trust 2007-3 | CWHL 2007-3 | AR | 12543RBY4 | |
| CHL Mortgage Pass-Through Trust 2007-3 | CWHL 2007-3 | M | 12543RBZ1 | |

190

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| CHL Mortgage Pass-Through Trust 2007-3 | CWHL 2007-3 | B1 | 12543RCA5 | |
| CHL Mortgage Pass-Through Trust 2007-3 | CWHL 2007-3 | B2 | 12543RCB3 | |
| CHL Mortgage Pass-Through Trust 2007-3 | CWHL 2007-3 | B3 | 12543RCC1 | |
| CHL Mortgage Pass-Through Trust 2007-3 | CWHL 2007-3 | B4 | 12543RCD9 | |
| CHL Mortgage Pass-Through Trust 2007-3 | CWHL 2007-3 | B5 | 12543RCE7 | |
| CHL Mortgage Pass-Through Trust 2007-4 | CWHL 2007-4 | 1A1 | 12544RAA6 | |
| CHL Mortgage Pass-Through Trust 2007-4 | CWHL 2007-4 | 1A2 | 12544RAB4 | |
| CHL Mortgage Pass-Through Trust 2007-4 | CWHL 2007-4 | 1A3 | 12544RAC2 | |
| CHL Mortgage Pass-Through Trust 2007-4 | CWHL 2007-4 | 1A4 | 12544RAD0 | |
| CHL Mortgage Pass-Through Trust 2007-4 | CWHL 2007-4 | 1A5 | 12544RAE8 | |
| CHL Mortgage Pass-Through Trust 2007-4 | CWHL 2007-4 | 1A6 | 12544RAF5 | |
| CHL Mortgage Pass-Through Trust 2007-4 | CWHL 2007-4 | 1A7 | 12544RAG3 | |
| CHL Mortgage Pass-Through Trust 2007-4 | CWHL 2007-4 | 1A8 | 12544RAH1 | |
| CHL Mortgage Pass-Through Trust 2007-4 | CWHL 2007-4 | 1A9 | 12544RAJ7 | |
| CHL Mortgage Pass-Through Trust 2007-4 | CWHL 2007-4 | 1A10 | 12544RAK4 | |
| CHL Mortgage Pass-Through Trust 2007-4 | CWHL 2007-4 | 1A11 | 12544RAL2 | |
| CHL Mortgage Pass-Through Trust 2007-4 | CWHL 2007-4 | 1A12 | 12544RAM0 | |
| CHL Mortgage Pass-Through Trust 2007-4 | CWHL 2007-4 | 1A13 | 12544RAN8 | |
| CHL Mortgage Pass-Through Trust 2007-4 | CWHL 2007-4 | 1A14 | 12544RAP3 | |
| CHL Mortgage Pass-Through Trust 2007-4 | CWHL 2007-4 | 1A15 | 12544RAQ1 | |
| CHL Mortgage Pass-Through Trust 2007-4 | CWHL 2007-4 | 1A16 | 12544RAR9 | |
| CHL Mortgage Pass-Through Trust 2007-4 | CWHL 2007-4 | 1A17 | 12544RAS7 | |
| CHL Mortgage Pass-Through Trust 2007-4 | CWHL 2007-4 | 1A18 | 12544RAT5 | |

191

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| CHL Mortgage Pass-Through Trust 2007-4 | CWHL 2007-4 | 1A19 | 12544RAU2 | |
| CHL Mortgage Pass-Through Trust 2007-4 | CWHL 2007-4 | 1A20 | 12544RAV0 | |
| CHL Mortgage Pass-Through Trust 2007-4 | CWHL 2007-4 | 1A21 | 12544RAW8 | |
| CHL Mortgage Pass-Through Trust 2007-4 | CWHL 2007-4 | 1A22 | 12544RAX6 | |
| CHL Mortgage Pass-Through Trust 2007-4 | CWHL 2007-4 | 1A23 | 12544RAY4 | |
| CHL Mortgage Pass-Through Trust 2007-4 | CWHL 2007-4 | 1A24 | 12544RAZ1 | |
| CHL Mortgage Pass-Through Trust 2007-4 | CWHL 2007-4 | 1A25 | 12544RBA5 | |
| CHL Mortgage Pass-Through Trust 2007-4 | CWHL 2007-4 | 1A26 | 12544RBB3 | |
| CHL Mortgage Pass-Through Trust 2007-4 | CWHL 2007-4 | 1A27 | 12544RBC1 | |
| CHL Mortgage Pass-Through Trust 2007-4 | CWHL 2007-4 | 1A28 | 12544RBD9 | |
| CHL Mortgage Pass-Through Trust 2007-4 | CWHL 2007-4 | 1A29 | 12544RBE7 | |
| CHL Mortgage Pass-Through Trust 2007-4 | CWHL 2007-4 | 1A30 | 12544RBF4 | |
| CHL Mortgage Pass-Through Trust 2007-4 | CWHL 2007-4 | 1A31 | 12544RBG2 | |
| CHL Mortgage Pass-Through Trust 2007-4 | CWHL 2007-4 | 1A32 | 12544RBH0 | |
| CHL Mortgage Pass-Through Trust 2007-4 | CWHL 2007-4 | 1A33 | 12544RBJ6 | |
| CHL Mortgage Pass-Through Trust 2007-4 | CWHL 2007-4 | 1A34 | 12544RBK3 | |
| CHL Mortgage Pass-Through Trust 2007-4 | CWHL 2007-4 | 1A35 | 12544RBL1 | |
| CHL Mortgage Pass-Through Trust 2007-4 | CWHL 2007-4 | 1A36 | 12544RBM9 | |
| CHL Mortgage Pass-Through Trust 2007-4 | CWHL 2007-4 | 1A37 | 12544RBN7 | |
| CHL Mortgage Pass-Through Trust 2007-4 | CWHL 2007-4 | 1A38 | 12544RBP2 | |
| CHL Mortgage Pass-Through Trust 2007-4 | CWHL 2007-4 | 1A39 | 12544RBQ0 | |
| CHL Mortgage Pass-Through Trust 2007-4 | CWHL 2007-4 | 1A40 | 12544RBR8 | |
| CHL Mortgage Pass-Through Trust 2007-4 | CWHL 2007-4 | 1A41 | 12544RBS6 | |

192

853339_1

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| CHL Mortgage Pass-Through Trust 2007-4 | CWHL 2007-4 | 1A42 | 12544RBT4 | |
| CHL Mortgage Pass-Through Trust 2007-4 | CWHL 2007-4 | 1A43 | 12544RBU1 | |
| CHL Mortgage Pass-Through Trust 2007-4 | CWHL 2007-4 | 1A44 | 12544RBV9 | |
| CHL Mortgage Pass-Through Trust 2007-4 | CWHL 2007-4 | 1A45 | 12544RBW7 | |
| CHL Mortgage Pass-Through Trust 2007-4 | CWHL 2007-4 | 1A46 | 12544RBX5 | |
| CHL Mortgage Pass-Through Trust 2007-4 | CWHL 2007-4 | 1A47 | 12544RBY3 | |
| CHL Mortgage Pass-Through Trust 2007-4 | CWHL 2007-4 | 1A48 | 12544RBZ0 | |
| CHL Mortgage Pass-Through Trust 2007-4 | CWHL 2007-4 | 1A49 | 12544RCA4 | |
| CHL Mortgage Pass-Through Trust 2007-4 | CWHL 2007-4 | 1A50 | 12544RCB2 | |
| CHL Mortgage Pass-Through Trust 2007-4 | CWHL 2007-4 | 1A51 | 12544RCC0 | |
| CHL Mortgage Pass-Through Trust 2007-4 | CWHL 2007-4 | 1A52 | 12544RCD8 | |
| CHL Mortgage Pass-Through Trust 2007-4 | CWHL 2007-4 | 1A53 | 12544RCE6 | |
| CHL Mortgage Pass-Through Trust 2007-4 | CWHL 2007-4 | 1A54 | 12544RCF3 | |
| CHL Mortgage Pass-Through Trust 2007-4 | CWHL 2007-4 | 1A55 | 12544RCG1 | |
| CHL Mortgage Pass-Through Trust 2007-4 | CWHL 2007-4 | 1A56 | 12544RCH9 | |
| CHL Mortgage Pass-Through Trust 2007-4 | CWHL 2007-4 | 1A57 | 12544RCJ5 | |
| CHL Mortgage Pass-Through Trust 2007-4 | CWHL 2007-4 | 1A58 | 12544RCK2 | |
| CHL Mortgage Pass-Through Trust 2007-4 | CWHL 2007-4 | 1A59 | 12544RCL0 | |
| CHL Mortgage Pass-Through Trust 2007-4 | CWHL 2007-4 | 1A60 | 12544RCM8 | |
| CHL Mortgage Pass-Through Trust 2007-4 | CWHL 2007-4 | 1A61 | 12544RCN6 | |
| CHL Mortgage Pass-Through Trust 2007-4 | CWHL 2007-4 | 1A62 | 12544RCP1 | |
| CHL Mortgage Pass-Through Trust 2007-4 | CWHL 2007-4 | 1A63 | 12544RCQ9 | |
| CHL Mortgage Pass-Through Trust 2007-4 | CWHL 2007-4 | 1A64 | 12544RCR7 | |

853339_1

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| CHL Mortgage Pass-Through Trust 2007-4 | CWHL 2007-4 | 1A65 | 12544RCS5 | |
| CHL Mortgage Pass-Through Trust 2007-4 | CWHL 2007-4 | 1A66 | 12544RCT3 | |
| CHL Mortgage Pass-Through Trust 2007-4 | CWHL 2007-4 | 1A67 | 12544RCU0 | |
| CHL Mortgage Pass-Through Trust 2007-4 | CWHL 2007-4 | 1A68 | 12544RCV8 | |
| CHL Mortgage Pass-Through Trust 2007-4 | CWHL 2007-4 | 1A69 | 12544RCW6 | |
| CHL Mortgage Pass-Through Trust 2007-4 | CWHL 2007-4 | 1A70 | 12544RCX4 | |
| CHL Mortgage Pass-Through Trust 2007-4 | CWHL 2007-4 | 1A71 | 12544RDH8 | |
| CHL Mortgage Pass-Through Trust 2007-4 | CWHL 2007-4 | 1A72 | 12544RDJ4 | |
| CHL Mortgage Pass-Through Trust 2007-4 | CWHL 2007-4 | 1A73 | 12544RDK1 | |
| CHL Mortgage Pass-Through Trust 2007-4 | CWHL 2007-4 | 1A74 | 12544RDL9 | |
| CHL Mortgage Pass-Through Trust 2007-4 | CWHL 2007-4 | 1A75 | 12544RDM7 | |
| CHL Mortgage Pass-Through Trust 2007-4 | CWHL 2007-4 | X | 12544RCY2 | |
| CHL Mortgage Pass-Through Trust 2007-4 | CWHL 2007-4 | PO | 12544RCZ9 | |
| CHL Mortgage Pass-Through Trust 2007-4 | CWHL 2007-4 | AR | 12544RDA3 | |
| CHL Mortgage Pass-Through Trust 2007-4 | CWHL 2007-4 | M1 | 12544RDB1 | |
| CHL Mortgage Pass-Through Trust 2007-4 | CWHL 2007-4 | M2 | 12544RDN5 | |
| CHL Mortgage Pass-Through Trust 2007-4 | CWHL 2007-4 | M3 | 12544RDP0 | |
| CHL Mortgage Pass-Through Trust 2007-4 | CWHL 2007-4 | B1 | 12544RDC9 | |
| CHL Mortgage Pass-Through Trust 2007-4 | CWHL 2007-4 | B2 | 12544RDD7 | |
| CHL Mortgage Pass-Through Trust 2007-4 | CWHL 2007-4 | B3 | 12544RDE5 | |
| CHL Mortgage Pass-Through Trust 2007-4 | CWHL 2007-4 | B4 | 12544RDF2 | |
| CHL Mortgage Pass-Through Trust 2007-4 | CWHL 2007-4 | B5 | 12544RDG0 | |
| CHL Mortgage Pass-Through Trust 2007-5 | CWHL 2007-5 | A1 | 12544VAA7 | |

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| CHL Mortgage Pass-Through Trust 2007-5 | CWHL 2007-5 | A2 | 12544VAB5 | |
| CHL Mortgage Pass-Through Trust 2007-5 | CWHL 2007-5 | A3 | 12544VAC3 | |
| CHL Mortgage Pass-Through Trust 2007-5 | CWHL 2007-5 | A4 | 12544VAD1 | |
| CHL Mortgage Pass-Through Trust 2007-5 | CWHL 2007-5 | A5 | 12544VAE9 | |
| CHL Mortgage Pass-Through Trust 2007-5 | CWHL 2007-5 | A6 | 12544VAF6 | |
| CHL Mortgage Pass-Through Trust 2007-5 | CWHL 2007-5 | A7 | 12544VAG4 | |
| CHL Mortgage Pass-Through Trust 2007-5 | CWHL 2007-5 | A8 | 12544VAH2 | |
| CHL Mortgage Pass-Through Trust 2007-5 | CWHL 2007-5 | A9 | 12544VAJ8 | |
| CHL Mortgage Pass-Through Trust 2007-5 | CWHL 2007-5 | A10 | 12544VAK5 | |
| CHL Mortgage Pass-Through Trust 2007-5 | CWHL 2007-5 | A11 | 12544VAL3 | |
| CHL Mortgage Pass-Through Trust 2007-5 | CWHL 2007-5 | A12 | 12544VAM1 | |
| CHL Mortgage Pass-Through Trust 2007-5 | CWHL 2007-5 | A13 | 12544VAN9 | |
| CHL Mortgage Pass-Through Trust 2007-5 | CWHL 2007-5 | A14 | 12544VAP4 | |
| CHL Mortgage Pass-Through Trust 2007-5 | CWHL 2007-5 | A15 | 12544VAQ2 | |
| CHL Mortgage Pass-Through Trust 2007-5 | CWHL 2007-5 | A16 | 12544VAR0 | |
| CHL Mortgage Pass-Through Trust 2007-5 | CWHL 2007-5 | A17 | 12544VAS8 | |
| CHL Mortgage Pass-Through Trust 2007-5 | CWHL 2007-5 | A18 | 12544VAT6 | |
| CHL Mortgage Pass-Through Trust 2007-5 | CWHL 2007-5 | A19 | 12544VAU3 | |
| CHL Mortgage Pass-Through Trust 2007-5 | CWHL 2007-5 | A20 | 12544VAV1 | |
| CHL Mortgage Pass-Through Trust 2007-5 | CWHL 2007-5 | A21 | 12544VAW9 | |
| CHL Mortgage Pass-Through Trust 2007-5 | CWHL 2007-5 | A22 | 12544VAX7 | |
| CHL Mortgage Pass-Through Trust 2007-5 | CWHL 2007-5 | A23 | 12544VAY5 | |
| CHL Mortgage Pass-Through Trust 2007-5 | CWHL 2007-5 | A24 | 12544VAZ2 | |

195

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| CHL Mortgage Pass-Through Trust 2007-5 | CWHL 2007-5 | A25 | 12544VBA6 | |
| CHL Mortgage Pass-Through Trust 2007-5 | CWHL 2007-5 | A26 | 12544VBB4 | |
| CHL Mortgage Pass-Through Trust 2007-5 | CWHL 2007-5 | A27 | 12544VBC2 | |
| CHL Mortgage Pass-Through Trust 2007-5 | CWHL 2007-5 | A28 | 12544VBD0 | |
| CHL Mortgage Pass-Through Trust 2007-5 | CWHL 2007-5 | A29 | 12544VBE8 | |
| CHL Mortgage Pass-Through Trust 2007-5 | CWHL 2007-5 | A30 | 12544VBF5 | |
| CHL Mortgage Pass-Through Trust 2007-5 | CWHL 2007-5 | A31 | 12544VBG3 | |
| CHL Mortgage Pass-Through Trust 2007-5 | CWHL 2007-5 | A32 | 12544VBH1 | |
| CHL Mortgage Pass-Through Trust 2007-5 | CWHL 2007-5 | A33 | 12544VBJ7 | |
| CHL Mortgage Pass-Through Trust 2007-5 | CWHL 2007-5 | A34 | 12544VBK4 | |
| CHL Mortgage Pass-Through Trust 2007-5 | CWHL 2007-5 | A35 | 12544VBL2 | |
| CHL Mortgage Pass-Through Trust 2007-5 | CWHL 2007-5 | A36 | 12544VBM0 | |
| CHL Mortgage Pass-Through Trust 2007-5 | CWHL 2007-5 | A37 | 12544VBN8 | |
| CHL Mortgage Pass-Through Trust 2007-5 | CWHL 2007-5 | A38 | 12544VBP3 | |
| CHL Mortgage Pass-Through Trust 2007-5 | CWHL 2007-5 | A39 | 12544VBQ1 | |
| CHL Mortgage Pass-Through Trust 2007-5 | CWHL 2007-5 | A40 | 12544VBR9 | |
| CHL Mortgage Pass-Through Trust 2007-5 | CWHL 2007-5 | A41 | 12544VBS7 | |
| CHL Mortgage Pass-Through Trust 2007-5 | CWHL 2007-5 | A42 | 12544VBT5 | |
| CHL Mortgage Pass-Through Trust 2007-5 | CWHL 2007-5 | A43 | 12544VBU2 | |
| CHL Mortgage Pass-Through Trust 2007-5 | CWHL 2007-5 | A44 | 12544VBV0 | |
| CHL Mortgage Pass-Through Trust 2007-5 | CWHL 2007-5 | A45 | 12544VBW8 | |
| CHL Mortgage Pass-Through Trust 2007-5 | CWHL 2007-5 | A46 | 12544VBX6 | |
| CHL Mortgage Pass-Through Trust 2007-5 | CWHL 2007-5 | A47 | 12544VBY4 | |

853339_1

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| CHL Mortgage Pass-Through Trust 2007-5 | CWHL 2007-5 | A48 | 12544VBZ1 | |
| CHL Mortgage Pass-Through Trust 2007-5 | CWHL 2007-5 | A49 | 12544VCL1 | |
| CHL Mortgage Pass-Through Trust 2007-5 | CWHL 2007-5 | A50 | 12544VCM9 | |
| CHL Mortgage Pass-Through Trust 2007-5 | CWHL 2007-5 | A51 | 12544VCN7 | |
| CHL Mortgage Pass-Through Trust 2007-5 | CWHL 2007-5 | PO | 12544VCB3 | |
| CHL Mortgage Pass-Through Trust 2007-5 | CWHL 2007-5 | X | 12544VCA5 | |
| CHL Mortgage Pass-Through Trust 2007-5 | CWHL 2007-5 | AR | 12544VCC1 | |
| CHL Mortgage Pass-Through Trust 2007-5 | CWHL 2007-5 | MA | 12544VCD9 | |
| CHL Mortgage Pass-Through Trust 2007-5 | CWHL 2007-5 | M | 12544VCE7 | |
| CHL Mortgage Pass-Through Trust 2007-5 | CWHL 2007-5 | B1 | 12544VCF4 | |
| CHL Mortgage Pass-Through Trust 2007-5 | CWHL 2007-5 | B2 | 12544VCG2 | |
| CHL Mortgage Pass-Through Trust 2007-5 | CWHL 2007-5 | B3 | 12544VCH0 | |
| CHL Mortgage Pass-Through Trust 2007-5 | CWHL 2007-5 | B4 | 12544VCJ6 | |
| CHL Mortgage Pass-Through Trust 2007-5 | CWHL 2007-5 | B5 | 12544VCK3 | |
| CHL Mortgage Pass-Through Trust 2007-6 | CWHL 2007-6 | A1 | 125439AA7 | |
| CHL Mortgage Pass-Through Trust 2007-6 | CWHL 2007-6 | A2 | 125439AB5 | |
| CHL Mortgage Pass-Through Trust 2007-6 | CWHL 2007-6 | A3 | 125439AC3 | |
| CHL Mortgage Pass-Through Trust 2007-6 | CWHL 2007-6 | A4 | 125439AD1 | |
| CHL Mortgage Pass-Through Trust 2007-6 | CWHL 2007-6 | A5 | 125439AE9 | |
| CHL Mortgage Pass-Through Trust 2007-6 | CWHL 2007-6 | A6 | 125439AF6 | |
| CHL Mortgage Pass-Through Trust 2007-6 | CWHL 2007-6 | A7 | 125439AG4 | |
| CHL Mortgage Pass-Through Trust 2007-6 | CWHL 2007-6 | A8 | 125439AH2 | |
| CHL Mortgage Pass-Through Trust 2007-6 | CWHL 2007-6 | A9 | 125439AJ8 | |

197

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| CHL Mortgage Pass-Through Trust 2007-6 | CWHL 2007-6 | A10 | 125439AK5 | |
| CHL Mortgage Pass-Through Trust 2007-6 | CWHL 2007-6 | A11 | 125439AL3 | |
| CHL Mortgage Pass-Through Trust 2007-6 | CWHL 2007-6 | A12 | 125439AM1 | |
| CHL Mortgage Pass-Through Trust 2007-6 | CWHL 2007-6 | A13 | 125439AN9 | |
| CHL Mortgage Pass-Through Trust 2007-6 | CWHL 2007-6 | A14 | 125439AP4 | |
| CHL Mortgage Pass-Through Trust 2007-6 | CWHL 2007-6 | A15 | 125439AQ2 | |
| CHL Mortgage Pass-Through Trust 2007-6 | CWHL 2007-6 | X | 125439AR0 | |
| CHL Mortgage Pass-Through Trust 2007-6 | CWHL 2007-6 | PO | 125439AS8 | |
| CHL Mortgage Pass-Through Trust 2007-6 | CWHL 2007-6 | AR | 125439AT6 | |
| CHL Mortgage Pass-Through Trust 2007-6 | CWHL 2007-6 | M | 125439AU3 | |
| CHL Mortgage Pass-Through Trust 2007-6 | CWHL 2007-6 | B1 | 125439AV1 | |
| CHL Mortgage Pass-Through Trust 2007-6 | CWHL 2007-6 | B2 | 125439AW9 | |
| CHL Mortgage Pass-Through Trust 2007-6 | CWHL 2007-6 | B3 | 125439AX7 | |
| CHL Mortgage Pass-Through Trust 2007-6 | CWHL 2007-6 | B4 | 125439AY5 | |
| CHL Mortgage Pass-Through Trust 2007-6 | CWHL 2007-6 | B5 | 125439AZ2 | |
| CHL Mortgage Pass-Through Trust 2007-7 | CWHL 2007-7 | A1 | 12544TAA2 | |
| CHL Mortgage Pass-Through Trust 2007-7 | CWHL 2007-7 | A2 | 12544TAB0 | |
| CHL Mortgage Pass-Through Trust 2007-7 | CWHL 2007-7 | A3 | 12544TAC8 | |
| CHL Mortgage Pass-Through Trust 2007-7 | CWHL 2007-7 | A4 | 12544TAD6 | |
| CHL Mortgage Pass-Through Trust 2007-7 | CWHL 2007-7 | A5 | 12544TAE4 | |
| CHL Mortgage Pass-Through Trust 2007-7 | CWHL 2007-7 | A6 | 12544TAF1 | |
| CHL Mortgage Pass-Through Trust 2007-7 | CWHL 2007-7 | A7 | 12544TAG9 | |
| CHL Mortgage Pass-Through Trust 2007-7 | CWHL 2007-7 | A8 | 12544TAH7 | |

853339_1

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| CHL Mortgage Pass-Through Trust 2007-7 | CWHL 2007-7 | A9 | 12544TAJ3 | |
| CHL Mortgage Pass-Through Trust 2007-7 | CWHL 2007-7 | A10 | 12544TAK0 | |
| CHL Mortgage Pass-Through Trust 2007-7 | CWHL 2007-7 | A11 | 12544TAL8 | |
| CHL Mortgage Pass-Through Trust 2007-7 | CWHL 2007-7 | A12 | 12544TAM6 | |
| CHL Mortgage Pass-Through Trust 2007-7 | CWHL 2007-7 | A13 | 12544TAN4 | |
| CHL Mortgage Pass-Through Trust 2007-7 | CWHL 2007-7 | A14 | 12544TAP9 | |
| CHL Mortgage Pass-Through Trust 2007-7 | CWHL 2007-7 | A15 | 12544TAQ7 | |
| CHL Mortgage Pass-Through Trust 2007-7 | CWHL 2007-7 | A16 | 12544TAR5 | |
| CHL Mortgage Pass-Through Trust 2007-7 | CWHL 2007-7 | PO | 12544TAS3 | |
| CHL Mortgage Pass-Through Trust 2007-7 | CWHL 2007-7 | X | 12544TAT1 | |
| CHL Mortgage Pass-Through Trust 2007-7 | CWHL 2007-7 | AR | 12544TAU8 | |
| CHL Mortgage Pass-Through Trust 2007-7 | CWHL 2007-7 | M | 12544TAV6 | |
| CHL Mortgage Pass-Through Trust 2007-7 | CWHL 2007-7 | B1 | 12544TAW4 | |
| CHL Mortgage Pass-Through Trust 2007-7 | CWHL 2007-7 | B2 | 12544TAX2 | |
| CHL Mortgage Pass-Through Trust 2007-7 | CWHL 2007-7 | B3 | 12544TAY0 | |
| CHL Mortgage Pass-Through Trust 2007-7 | CWHL 2007-7 | B4 | 12544TAZ7 | |
| CHL Mortgage Pass-Through Trust 2007-7 | CWHL 2007-7 | B5 | 12544TBA1 | |
| CHL Mortgage Pass-Through Trust 2007-8 | CWHL 2007-8 | 1-A-1 | 12545AAA2 | |
| CHL Mortgage Pass-Through Trust 2007-8 | CWHL 2007-8 | 1-A-2 | 12545AAB0 | |
| CHL Mortgage Pass-Through Trust 2007-8 | CWHL 2007-8 | 1-A-3 | 12545AAC8 | |
| CHL Mortgage Pass-Through Trust 2007-8 | CWHL 2007-8 | 1-A-4 | 12545AAD6 | |
| CHL Mortgage Pass-Through Trust 2007-8 | CWHL 2007-8 | 1-A-5 | 12545AAE4 | |
| CHL Mortgage Pass-Through Trust 2007-8 | CWHL 2007-8 | 1-A-6 | 12545AAF1 | |

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| CHL Mortgage Pass-Through Trust 2007-8 | CWHL 2007-8 | 1-A-7 | 12545AAG9 | |
| CHL Mortgage Pass-Through Trust 2007-8 | CWHL 2007-8 | 1-A-8 | 12545AAH7 | |
| CHL Mortgage Pass-Through Trust 2007-8 | CWHL 2007-8 | 1-A-9 | 12545AAJ3 | |
| CHL Mortgage Pass-Through Trust 2007-8 | CWHL 2007-8 | 1-A-10 | 12545AAK0 | |
| CHL Mortgage Pass-Through Trust 2007-8 | CWHL 2007-8 | 1-A-11 | 12545AAL8 | |
| CHL Mortgage Pass-Through Trust 2007-8 | CWHL 2007-8 | 1-A-12 | 12545AAM6 | |
| CHL Mortgage Pass-Through Trust 2007-8 | CWHL 2007-8 | 1-A-13 | 12545AAN4 | |
| CHL Mortgage Pass-Through Trust 2007-8 | CWHL 2007-8 | 1-A-14 | 12545AAP9 | |
| CHL Mortgage Pass-Through Trust 2007-8 | CWHL 2007-8 | 1-A-15 | 12545AAQ7 | |
| CHL Mortgage Pass-Through Trust 2007-8 | CWHL 2007-8 | 1-A-16 | 12545AAR5 | |
| CHL Mortgage Pass-Through Trust 2007-8 | CWHL 2007-8 | 1-A-17 | 12545AAS3 | |
| CHL Mortgage Pass-Through Trust 2007-8 | CWHL 2007-8 | 1-A-18 | 12545AAT1 | |
| CHL Mortgage Pass-Through Trust 2007-8 | CWHL 2007-8 | 1-A-19 | 12545AAU8 | |
| CHL Mortgage Pass-Through Trust 2007-8 | CWHL 2007-8 | 1-A-20 | 12545AAV6 | |
| CHL Mortgage Pass-Through Trust 2007-8 | CWHL 2007-8 | 1-A-21 | 12545AAW4 | |
| CHL Mortgage Pass-Through Trust 2007-8 | CWHL 2007-8 | 1-A-22 | 12545AAX2 | |
| CHL Mortgage Pass-Through Trust 2007-8 | CWHL 2007-8 | 1-A-23 | 12545AAY0 | |
| CHL Mortgage Pass-Through Trust 2007-8 | CWHL 2007-8 | 1-A-24 | 12545AAZ7 | |
| CHL Mortgage Pass-Through Trust 2007-8 | CWHL 2007-8 | 1-A-25 | 12545ABA1 | |
| CHL Mortgage Pass-Through Trust 2007-8 | CWHL 2007-8 | X | 12545ABB9 | |
| CHL Mortgage Pass-Through Trust 2007-8 | CWHL 2007-8 | A-R | 12545ABC7 | |
| CHL Mortgage Pass-Through Trust 2007-8 | CWHL 2007-8 | M | 12545ABD5 | |
| CHL Mortgage Pass-Through Trust 2007-8 | CWHL 2007-8 | B-1 | 12545ABE3 | |

853339_1

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| CHL Mortgage Pass-Through Trust 2007-8 | CWHL 2007-8 | B-2 | 12545ABF0 | |
| CHL Mortgage Pass-Through Trust 2007-8 | CWHL 2007-8 | B-3 | 12545ABG8 | |
| CHL Mortgage Pass-Through Trust 2007-8 | CWHL 2007-8 | B-4 | 12545ABH6 | |
| CHL Mortgage Pass-Through Trust 2007-8 | CWHL 2007-8 | B-5 | 12545ABJ2 | |
| CHL Mortgage Pass-Through Trust 2007-9 | CWHL 2007-9 | A-1 | 12544XAA3 | |
| CHL Mortgage Pass-Through Trust 2007-9 | CWHL 2007-9 | A-2 | 12544XAB1 | |
| CHL Mortgage Pass-Through Trust 2007-9 | CWHL 2007-9 | A-3 | 12544XAM7 | |
| CHL Mortgage Pass-Through Trust 2007-9 | CWHL 2007-9 | A-4 | 12544XAN5 | |
| CHL Mortgage Pass-Through Trust 2007-9 | CWHL 2007-9 | A-5 | 12544XAP0 | |
| CHL Mortgage Pass-Through Trust 2007-9 | CWHL 2007-9 | A-6 | 12544XAQ8 | |
| CHL Mortgage Pass-Through Trust 2007-9 | CWHL 2007-9 | A-7 | 12544XAR6 | |
| CHL Mortgage Pass-Through Trust 2007-9 | CWHL 2007-9 | A-8 | 12544XAS4 | |
| CHL Mortgage Pass-Through Trust 2007-9 | CWHL 2007-9 | A-9 | 12544XAT2 | |
| CHL Mortgage Pass-Through Trust 2007-9 | CWHL 2007-9 | A-10 | 12544XAU9 | |
| CHL Mortgage Pass-Through Trust 2007-9 | CWHL 2007-9 | A-11 | 12544XAV7 | |
| CHL Mortgage Pass-Through Trust 2007-9 | CWHL 2007-9 | A-12 | 12544XAW5 | |
| CHL Mortgage Pass-Through Trust 2007-9 | CWHL 2007-9 | A-13 | 12544XAX3 | |
| CHL Mortgage Pass-Through Trust 2007-9 | CWHL 2007-9 | A-14 | 12544XAY1 | |
| CHL Mortgage Pass-Through Trust 2007-9 | CWHL 2007-9 | A-15 | 12544XBA2 | |
| CHL Mortgage Pass-Through Trust 2007-9 | CWHL 2007-9 | PO | 12544XAD7 | |
| CHL Mortgage Pass-Through Trust 2007-9 | CWHL 2007-9 | X | 12544XAE5 | |
| CHL Mortgage Pass-Through Trust 2007-9 | CWHL 2007-9 | A-R | 12544XAC9 | |
| CHL Mortgage Pass-Through Trust 2007-9 | CWHL 2007-9 | M | 12544XAF2 | |

853339_1

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| CHL Mortgage Pass-Through Trust 2007-9 | CWHL 2007-9 | B-1 | 12544XAG0 | |
| CHL Mortgage Pass-Through Trust 2007-9 | CWHL 2007-9 | B-2 | 12544XAH8 | |
| CHL Mortgage Pass-Through Trust 2007-9 | CWHL 2007-9 | B-3 | 12544XAJ4 | |
| CHL Mortgage Pass-Through Trust 2007-9 | CWHL 2007-9 | B-4 | 12544XAK1 | |
| CHL Mortgage Pass-Through Trust 2007-9 | CWHL 2007-9 | B-5 | 12544XAL9 | |
| CHL Mortgage Pass-Through Trust 2007-HY1 | CWHL 2007-HY1 | 1A1 | 12544EAA5 | |
| CHL Mortgage Pass-Through Trust 2007-HY1 | CWHL 2007-HY1 | 1A2 | 12544EAB3 | |
| CHL Mortgage Pass-Through Trust 2007-HY1 | CWHL 2007-HY1 | 1A3 | 12544EAP2 | |
| CHL Mortgage Pass-Through Trust 2007-HY1 | CWHL 2007-HY1 | 1A3X | 12544EAQ0 | |
| CHL Mortgage Pass-Through Trust 2007-HY1 | CWHL 2007-HY1 | 1A4 | 12544EAR8 | |
| CHL Mortgage Pass-Through Trust 2007-HY1 | CWHL 2007-HY1 | 1A4X | 12544EAS6 | |
| CHL Mortgage Pass-Through Trust 2007-HY1 | CWHL 2007-HY1 | 1A5 | 12544EAT4 | |
| CHL Mortgage Pass-Through Trust 2007-HY1 | CWHL 2007-HY1 | 1A6 | 12544EAU1 | |
| CHL Mortgage Pass-Through Trust 2007-HY1 | CWHL 2007-HY1 | 1A7 | 12544EAV9 | |
| CHL Mortgage Pass-Through Trust 2007-HY1 | CWHL 2007-HY1 | 1A8 | 12544EAW7 | |
| CHL Mortgage Pass-Through Trust 2007-HY1 | CWHL 2007-HY1 | 1A9 | 12544EAX5 | |
| CHL Mortgage Pass-Through Trust 2007-HY1 | CWHL 2007-HY1 | 1A10 | 12544EAY3 | |
| CHL Mortgage Pass-Through Trust 2007-HY1 | CWHL 2007-HY1 | 1A11 | 12544EAZ0 | |
| CHL Mortgage Pass-Through Trust 2007-HY1 | CWHL 2007-HY1 | 1A12 | 12544EBA4 | |
| CHL Mortgage Pass-Through Trust 2007-HY1 | CWHL 2007-HY1 | 2A1 | 12544EAC1 | |
| CHL Mortgage Pass-Through Trust 2007-HY1 | CWHL 2007-HY1 | 2A2 | 12544EAD9 | |
| CHL Mortgage Pass-Through Trust 2007-HY1 | CWHL 2007-HY1 | AR | 12544EAE7 | |
| CHL Mortgage Pass-Through Trust 2007-HY1 | CWHL 2007-HY1 | P1 | 12544EAM9 | |

853339_1

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| CHL Mortgage Pass-Through Trust 2007-HY1 | CWHL 2007-HY1 | P2 | 12544EAN7 | |
| CHL Mortgage Pass-Through Trust 2007-HY1 | CWHL 2007-HY1 | M | 12544EAF4 | |
| CHL Mortgage Pass-Through Trust 2007-HY1 | CWHL 2007-HY1 | B1 | 12544EAG2 | |
| CHL Mortgage Pass-Through Trust 2007-HY1 | CWHL 2007-HY1 | B2 | 12544EAH0 | |
| CHL Mortgage Pass-Through Trust 2007-HY1 | CWHL 2007-HY1 | B3 | 12544EAJ6 | |
| CHL Mortgage Pass-Through Trust 2007-HY1 | CWHL 2007-HY1 | B4 | 12544EAK3 | |
| CHL Mortgage Pass-Through Trust 2007-HY1 | CWHL 2007-HY1 | B5 | 12544EAL1 | |
| CHL Mortgage Pass-Through Trust 2007-HY3 | CWHL 2007-HY3 | 1A1 | 12544WAA5 | |
| CHL Mortgage Pass-Through Trust 2007-HY3 | CWHL 2007-HY3 | 1A2 | 12544WAB3 | |
| CHL Mortgage Pass-Through Trust 2007-HY3 | CWHL 2007-HY3 | 2A1 | 12544WAC1 | |
| CHL Mortgage Pass-Through Trust 2007-HY3 | CWHL 2007-HY3 | 2A2 | 12544WAD9 | |
| CHL Mortgage Pass-Through Trust 2007-HY3 | CWHL 2007-HY3 | 2A3 | 12544WAV9 | |
| CHL Mortgage Pass-Through Trust 2007-HY3 | CWHL 2007-HY3 | 2A4 | 12544WAW7 | |
| CHL Mortgage Pass-Through Trust 2007-HY3 | CWHL 2007-HY3 | 2A5 | 12544WAX5 | |
| CHL Mortgage Pass-Through Trust 2007-HY3 | CWHL 2007-HY3 | 2A6 | 12544WAY3 | |
| CHL Mortgage Pass-Through Trust 2007-HY3 | CWHL 2007-HY3 | 2A7 | 12544WAZ0 | |
| CHL Mortgage Pass-Through Trust 2007-HY3 | CWHL 2007-HY3 | 2A7X | 12544WBA4 | |
| CHL Mortgage Pass-Through Trust 2007-HY3 | CWHL 2007-HY3 | 2A8 | 12544WBB2 | |
| CHL Mortgage Pass-Through Trust 2007-HY3 | CWHL 2007-HY3 | 2A8X | 12544WBC0 | |
| CHL Mortgage Pass-Through Trust 2007-HY3 | CWHL 2007-HY3 | 3A1 | 12544WAE7 | |
| CHL Mortgage Pass-Through Trust 2007-HY3 | CWHL 2007-HY3 | 3A2 | 12544WAF4 | |
| CHL Mortgage Pass-Through Trust 2007-HY3 | CWHL 2007-HY3 | 3A3 | 12544WBD8 | |
| CHL Mortgage Pass-Through Trust 2007-HY3 | CWHL 2007-HY3 | 3A3X | 12544WBE6 | |

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| CHL Mortgage Pass-Through Trust 2007-HY3 | CWHL 2007-HY3 | 3A4 | 12544WBF3 | |
| CHL Mortgage Pass-Through Trust 2007-HY3 | CWHL 2007-HY3 | 3A4X | 12544WBG1 | |
| CHL Mortgage Pass-Through Trust 2007-HY3 | CWHL 2007-HY3 | 3A5 | 12544WBH9 | |
| CHL Mortgage Pass-Through Trust 2007-HY3 | CWHL 2007-HY3 | 3A5X | 12544WBJ5 | |
| CHL Mortgage Pass-Through Trust 2007-HY3 | CWHL 2007-HY3 | 4A1 | 12544WAG2 | |
| CHL Mortgage Pass-Through Trust 2007-HY3 | CWHL 2007-HY3 | 4A2 | 12544WAH0 | |
| CHL Mortgage Pass-Through Trust 2007-HY3 | CWHL 2007-HY3 | 4A3 | 12544WAK2 | 12544WBK2 |
| CHL Mortgage Pass-Through Trust 2007-HY3 | CWHL 2007-HY3 | 4A3X | 12544WAL0 | 12544WBL0 |
| CHL Mortgage Pass-Through Trust 2007-HY3 | CWHL 2007-HY3 | 4A4 | 12544WAM8 | 12544WBM8 |
| CHL Mortgage Pass-Through Trust 2007-HY3 | CWHL 2007-HY3 | 4A4X | 12544WBN6 | |
| CHL Mortgage Pass-Through Trust 2007-HY3 | CWHL 2007-HY3 | 4A5 | 12544WBP1 | |
| CHL Mortgage Pass-Through Trust 2007-HY3 | CWHL 2007-HY3 | 4A5X | 12544WBQ9 | |
| CHL Mortgage Pass-Through Trust 2007-HY3 | CWHL 2007-HY3 | AR | 12544WAJ6 | |
| CHL Mortgage Pass-Through Trust 2007-HY3 | CWHL 2007-HY3 | P1 | 12544WAN7 | |
| CHL Mortgage Pass-Through Trust 2007-HY3 | CWHL 2007-HY3 | P2 | 12544WAP2 | |
| CHL Mortgage Pass-Through Trust 2007-HY3 | CWHL 2007-HY3 | P3 | 12544WAQ0 | |
| CHL Mortgage Pass-Through Trust 2007-HY3 | CWHL 2007-HY3 | P4 | 12544WAR8 | |
| CHL Mortgage Pass-Through Trust 2007-HY3 | CWHL 2007-HY3 | M | 12544WAK3 | |
| CHL Mortgage Pass-Through Trust 2007-HY3 | CWHL 2007-HY3 | B1 | 12544WAL1 | |
| CHL Mortgage Pass-Through Trust 2007-HY3 | CWHL 2007-HY3 | B2 | 12544WAM9 | |
| CHL Mortgage Pass-Through Trust 2007-HY3 | CWHL 2007-HY3 | B3 | 12544WAS8 | 12544WAS6 |
| CHL Mortgage Pass-Through Trust 2007-HY3 | CWHL 2007-HY3 | B4 | 12544WAT4 | |
| CHL Mortgage Pass-Through Trust 2007-HY3 | CWHL 2007-HY3 | B5 | 12544WAU1 | |

853339_1

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| CHL Mortgage Pass-Through Trust 2007-HY4 | CWHL 2007-HY4 | 1A1 | 17025RAA3 | |
| CHL Mortgage Pass-Through Trust 2007-HY4 | CWHL 2007-HY4 | 1A2 | 17025RAB1 | |
| CHL Mortgage Pass-Through Trust 2007-HY4 | CWHL 2007-HY4 | 1A3 | 17025RAC9 | |
| CHL Mortgage Pass-Through Trust 2007-HY4 | CWHL 2007-HY4 | A3X | 17025RAD7 | |
| CHL Mortgage Pass-Through Trust 2007-HY4 | CWHL 2007-HY4 | 1A4 | 17025RAE5 | |
| CHL Mortgage Pass-Through Trust 2007-HY4 | CWHL 2007-HY4 | A4X | 17025RAF2 | |
| CHL Mortgage Pass-Through Trust 2007-HY4 | CWHL 2007-HY4 | 2A1 | 17025RAG0 | |
| CHL Mortgage Pass-Through Trust 2007-HY4 | CWHL 2007-HY4 | 2A2 | 17025RAH8 | |
| CHL Mortgage Pass-Through Trust 2007-HY4 | CWHL 2007-HY4 | 3A1 | 17025RAJ4 | |
| CHL Mortgage Pass-Through Trust 2007-HY4 | CWHL 2007-HY4 | 3A2 | 17025RAK1 | |
| CHL Mortgage Pass-Through Trust 2007-HY4 | CWHL 2007-HY4 | AR | 17025RAL9 | |
| CHL Mortgage Pass-Through Trust 2007-HY4 | CWHL 2007-HY4 | P1 | 17025RAQ8 | |
| CHL Mortgage Pass-Through Trust 2007-HY4 | CWHL 2007-HY4 | P2 | 17025RAR6 | |
| CHL Mortgage Pass-Through Trust 2007-HY4 | CWHL 2007-HY4 | P3 | 17025RAS4 | |
| CHL Mortgage Pass-Through Trust 2007-HY4 | CWHL 2007-HY4 | M | 17025RAM7 | |
| CHL Mortgage Pass-Through Trust 2007-HY4 | CWHL 2007-HY4 | B1 | 17025RAN5 | |
| CHL Mortgage Pass-Through Trust 2007-HY4 | CWHL 2007-HY4 | B2 | 17025RAP0 | |
| CHL Mortgage Pass-Through Trust 2007-HY4 | CWHL 2007-HY4 | B3 | 17025RAT2 | |
| CHL Mortgage Pass-Through Trust 2007-HY4 | CWHL 2007-HY4 | B4 | 17025RAU9 | |
| CHL Mortgage Pass-Through Trust 2007-HY4 | CWHL 2007-HY4 | B5 | 17025RAV7 | |
| CHL Mortgage Pass-Through Trust 2007-HY5 | CWHL 2007-HY5 | 1A1 | 12544BAA1 | |
| CHL Mortgage Pass-Through Trust 2007-HY5 | CWHL 2007-HY5 | 1A2 | 12544BAB9 | |
| CHL Mortgage Pass-Through Trust 2007-HY5 | CWHL 2007-HY5 | 2A1 | 12544BAC7 | |

853339_1

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| CHL Mortgage Pass-Through Trust 2007-HY5 | CWHL 2007-HY5 | 2A2 | 12544BAD5 | |
| CHL Mortgage Pass-Through Trust 2007-HY5 | CWHL 2007-HY5 | 3A1 | 12544BAE3 | |
| CHL Mortgage Pass-Through Trust 2007-HY5 | CWHL 2007-HY5 | 3A2 | 12544BAF0 | |
| CHL Mortgage Pass-Through Trust 2007-HY5 | CWHL 2007-HY5 | AR | 12544BAH6 | |
| CHL Mortgage Pass-Through Trust 2007-HY5 | CWHL 2007-HY5 | 1P | 12544BAQ6 | |
| CHL Mortgage Pass-Through Trust 2007-HY5 | CWHL 2007-HY5 | 2P | 12544BAR4 | |
| CHL Mortgage Pass-Through Trust 2007-HY5 | CWHL 2007-HY5 | 3P | 12544BAS2 | |
| CHL Mortgage Pass-Through Trust 2007-HY5 | CWHL 2007-HY5 | M | 12544BAJ2 | |
| CHL Mortgage Pass-Through Trust 2007-HY5 | CWHL 2007-HY5 | B1 | 12544BAK9 | |
| CHL Mortgage Pass-Through Trust 2007-HY5 | CWHL 2007-HY5 | B2 | 12544BAL7 | |
| CHL Mortgage Pass-Through Trust 2007-HY5 | CWHL 2007-HY5 | B3 | 12544BAM5 | |
| CHL Mortgage Pass-Through Trust 2007-HY5 | CWHL 2007-HY5 | B4 | 12544BAN3 | |
| CHL Mortgage Pass-Through Trust 2007-HY5 | CWHL 2007-HY5 | B5 | 12544BAP8 | |
| CHL Mortgage Pass-Through Trust 2007-HY6 | CWHL 2007-HY6 | 1A1 | 17025MAA4 | |
| CHL Mortgage Pass-Through Trust 2007-HY6 | CWHL 2007-HY6 | 1A2 | 17025MAB2 | |
| CHL Mortgage Pass-Through Trust 2007-HY6 | CWHL 2007-HY6 | 1X | 17025MAR7 | |
| CHL Mortgage Pass-Through Trust 2007-HY6 | CWHL 2007-HY6 | 2A1 | 17025MAC0 | |
| CHL Mortgage Pass-Through Trust 2007-HY6 | CWHL 2007-HY6 | 2A2 | 17025MAD8 | |
| CHL Mortgage Pass-Through Trust 2007-HY6 | CWHL 2007-HY6 | 3A1 | 17025MAE6 | |
| CHL Mortgage Pass-Through Trust 2007-HY6 | CWHL 2007-HY6 | 3A2 | 17025MAF3 | |
| CHL Mortgage Pass-Through Trust 2007-HY6 | CWHL 2007-HY6 | 3X | 17025MAS5 | |
| CHL Mortgage Pass-Through Trust 2007-HY6 | CWHL 2007-HY6 | 4A1 | 17025MAG1 | |
| CHL Mortgage Pass-Through Trust 2007-HY6 | CWHL 2007-HY6 | 4A2 | 17025MAH9 | |

206

853339_1

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| CHL Mortgage Pass-Through Trust 2007-HY6 | CWHL 2007-HY6 | AR | 17025MAQ9 | |
| CHL Mortgage Pass-Through Trust 2007-HY6 | CWHL 2007-HY6 | M | 17025MAJ5 | |
| CHL Mortgage Pass-Through Trust 2007-HY6 | CWHL 2007-HY6 | B1 | 17025MAK2 | |
| CHL Mortgage Pass-Through Trust 2007-HY6 | CWHL 2007-HY6 | B2 | 17025MAL0 | |
| CHL Mortgage Pass-Through Trust 2007-HY6 | CWHL 2007-HY6 | B3 | 17025MAM8 | |
| CHL Mortgage Pass-Through Trust 2007-HY6 | CWHL 2007-HY6 | B4 | 17025MAN6 | |
| CHL Mortgage Pass-Through Trust 2007-HY6 | CWHL 2007-HY6 | B5 | 17025MAP1 | |
| CHL Mortgage Pass-Through Trust 2007-HY7 | CWHL 2007-HY7 | 1-A-1 | 12544HAA8 | |
| CHL Mortgage Pass-Through Trust 2007-HY7 | CWHL 2007-HY7 | 1-A-2 | 12544HAB6 | |
| CHL Mortgage Pass-Through Trust 2007-HY7 | CWHL 2007-HY7 | 1-A-1X | 12544HAR1 | |
| CHL Mortgage Pass-Through Trust 2007-HY7 | CWHL 2007-HY7 | 2-A-1A | 12544HAC4 | |
| CHL Mortgage Pass-Through Trust 2007-HY7 | CWHL 2007-HY7 | 2-A-1B | 12544HAV2 | |
| CHL Mortgage Pass-Through Trust 2007-HY7 | CWHL 2007-HY7 | 2-A-1C | 12544HBBC | 12544HBB5 |
| CHL Mortgage Pass-Through Trust 2007-HY7 | CWHL 2007-HY7 | 2-A-2 | 12544HAD2 | |
| CHL Mortgage Pass-Through Trust 2007-HY7 | CWHL 2007-HY7 | 2AX | 12544HAS9 | |
| CHL Mortgage Pass-Through Trust 2007-HY7 | CWHL 2007-HY7 | 3-A-1A | 12544HAE0 | |
| CHL Mortgage Pass-Through Trust 2007-HY7 | CWHL 2007-HY7 | 3-A-1B | 12544HAW0 | |
| CHL Mortgage Pass-Through Trust 2007-HY7 | CWHL 2007-HY7 | 3-A-1C | 12544HBC3 | |
| CHL Mortgage Pass-Through Trust 2007-HY7 | CWHL 2007-HY7 | 3-A-2 | 12544HAF7 | |
| CHL Mortgage Pass-Through Trust 2007-HY7 | CWHL 2007-HY7 | 3AX | 12544HAT7 | |
| CHL Mortgage Pass-Through Trust 2007-HY7 | CWHL 2007-HY7 | 4-A-1A | 12544HAG5 | |
| CHL Mortgage Pass-Through Trust 2007-HY7 | CWHL 2007-HY7 | 4-A-1B | 12544HAX8 | |
| CHL Mortgage Pass-Through Trust 2007-HY7 | CWHL 2007-HY7 | 4-A-1C | 12544HBD1 | |

207

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| CHL Mortgage Pass-Through Trust 2007-HY7 | CWHL 2007-HY7 | 4-A-2 | 12544HAH3 | |
| CHL Mortgage Pass-Through Trust 2007-HY7 | CWHL 2007-HY7 | 4AX | 12544HAU4 | |
| CHL Mortgage Pass-Through Trust 2007-HY7 | CWHL 2007-HY7 | A-1 | 12544HAY6 | |
| CHL Mortgage Pass-Through Trust 2007-HY7 | CWHL 2007-HY7 | A-2 | 12544HAZ3 | |
| CHL Mortgage Pass-Through Trust 2007-HY7 | CWHL 2007-HY7 | A-3 | 12544HBA7 | |
| CHL Mortgage Pass-Through Trust 2007-HY7 | CWHL 2007-HY7 | A-4 | 12544HBF6 | |
| CHL Mortgage Pass-Through Trust 2007-HY7 | CWHL 2007-HY7 | A-5 | 12544HBE9 | |
| CHL Mortgage Pass-Through Trust 2007-HY7 | CWHL 2007-HY7 | A-R | 12544HAQ3 | |
| CHL Mortgage Pass-Through Trust 2007-HY7 | CWHL 2007-HY7 | 1-P | 12544HBG4 | |
| CHL Mortgage Pass-Through Trust 2007-HY7 | CWHL 2007-HY7 | 2-P | 12544HBH2 | |
| CHL Mortgage Pass-Through Trust 2007-HY7 | CWHL 2007-HY7 | 3-P | 12544HBJ8 | |
| CHL Mortgage Pass-Through Trust 2007-HY7 | CWHL 2007-HY7 | 4-P | 12544HBK5 | |
| CHL Mortgage Pass-Through Trust 2007-HY7 | CWHL 2007-HY7 | M | 12544HAJ9 | |
| CHL Mortgage Pass-Through Trust 2007-HY7 | CWHL 2007-HY7 | B-1 | 12544HAK6 | |
| CHL Mortgage Pass-Through Trust 2007-HY7 | CWHL 2007-HY7 | B-2 | 12544HAL4 | |
| CHL Mortgage Pass-Through Trust 2007-HY7 | CWHL 2007-HY7 | B-3 | 12544HAM2 | |
| CHL Mortgage Pass-Through Trust 2007-HY7 | CWHL 2007-HY7 | B-4 | 12544HAN0 | |
| CHL Mortgage Pass-Through Trust 2007-HY7 | CWHL 2007-HY7 | B-5 | 12544HAP5 | |
| CHL Mortgage Pass-Through Trust 2007-HYB1 | CWHL 2007-HYB1 | 1A1 | 22239EAA4 | |
| CHL Mortgage Pass-Through Trust 2007-HYB1 | CWHL 2007-HYB1 | 1A2 | 22239EAB2 | |
| CHL Mortgage Pass-Through Trust 2007-HYB1 | CWHL 2007-HYB1 | 1IO | 22239EAC0 | |
| CHL Mortgage Pass-Through Trust 2007-HYB1 | CWHL 2007-HYB1 | 2A1 | 22239EAD8 | |
| CHL Mortgage Pass-Through Trust 2007-HYB1 | CWHL 2007-HYB1 | 23A | 22239EAY2 | |

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| CHL Mortgage Pass-Through Trust 2007-HYB1 | CWHL 2007-HYB1 | 2IO | 22239EAF3 | |
| CHL Mortgage Pass-Through Trust 2007-HYB1 | CWHL 2007-HYB1 | 3A1 | 22239EAG1 | |
| CHL Mortgage Pass-Through Trust 2007-HYB1 | CWHL 2007-HYB1 | 3IO | 22239EAJ5 | |
| CHL Mortgage Pass-Through Trust 2007-HYB1 | CWHL 2007-HYB1 | 4A1 | 22239EAK2 | |
| CHL Mortgage Pass-Through Trust 2007-HYB1 | CWHL 2007-HYB1 | 4A2 | 22239EAL0 | |
| CHL Mortgage Pass-Through Trust 2007-HYB1 | CWHL 2007-HYB1 | 4IO | 22239EAM8 | |
| CHL Mortgage Pass-Through Trust 2007-HYB1 | CWHL 2007-HYB1 | 5A1 | 22239EAV8 | |
| CHL Mortgage Pass-Through Trust 2007-HYB1 | CWHL 2007-HYB1 | 5A2 | 22239EAW6 | |
| CHL Mortgage Pass-Through Trust 2007-HYB1 | CWHL 2007-HYB1 | 5IO | 22239EAX4 | |
| CHL Mortgage Pass-Through Trust 2007-HYB1 | CWHL 2007-HYB1 | AR | 22239EAU0 | |
| CHL Mortgage Pass-Through Trust 2007-HYB1 | CWHL 2007-HYB1 | M | 22239EAN6 | |
| CHL Mortgage Pass-Through Trust 2007-HYB1 | CWHL 2007-HYB1 | B1 | 22239EAP1 | |
| CHL Mortgage Pass-Through Trust 2007-HYB1 | CWHL 2007-HYB1 | B2 | 22239EAQ9 | |
| CHL Mortgage Pass-Through Trust 2007-HYB1 | CWHL 2007-HYB1 | B3 | 22239EAR7 | |
| CHL Mortgage Pass-Through Trust 2007-HYB1 | CWHL 2007-HYB1 | B4 | 22239EAS5 | |
| CHL Mortgage Pass-Through Trust 2007-HYB1 | CWHL 2007-HYB1 | B5 | 22239EAT3 | |
| CHL Mortgage Pass-Through Trust 2007-HYB2 | CWHL 2007-HYB2 | 1A | 125438AA9 | |
| CHL Mortgage Pass-Through Trust 2007-HYB2 | CWHL 2007-HYB2 | 1A-IO | 125438AP6 | |
| CHL Mortgage Pass-Through Trust 2007-HYB2 | CWHL 2007-HYB2 | 2A1 | 125438AD3 | |
| CHL Mortgage Pass-Through Trust 2007-HYB2 | CWHL 2007-HYB2 | 2A2 | 125438AE1 | |
| CHL Mortgage Pass-Through Trust 2007-HYB2 | CWHL 2007-HYB2 | 2IO | 125438AF8 | |
| CHL Mortgage Pass-Through Trust 2007-HYB2 | CWHL 2007-HYB2 | 3A1 | 125438AB7 | |
| CHL Mortgage Pass-Through Trust 2007-HYB2 | CWHL 2007-HYB2 | 3A2 | 125438AC5 | |

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| CHL Mortgage Pass-Through Trust 2007-HYB2 | CWHL 2007-HYB2 | 3IO | 125438AN1 | |
| CHL Mortgage Pass-Through Trust 2007-HYB2 | CWHL 2007-HYB2 | 4A1 | 125438AQ4 | |
| CHL Mortgage Pass-Through Trust 2007-HYB2 | CWHL 2007-HYB2 | 4A2 | 125438AR2 | |
| CHL Mortgage Pass-Through Trust 2007-HYB2 | CWHL 2007-HYB2 | 4IO | 125438AS0 | |
| CHL Mortgage Pass-Through Trust 2007-HYB2 | CWHL 2007-HYB2 | AR | 125438AT8 | |
| CHL Mortgage Pass-Through Trust 2007-HYB2 | CWHL 2007-HYB2 | M | 125438AG6 | |
| CHL Mortgage Pass-Through Trust 2007-HYB2 | CWHL 2007-HYB2 | B1 | 125438AH4 | |
| CHL Mortgage Pass-Through Trust 2007-HYB2 | CWHL 2007-HYB2 | B2 | 125438AJ0 | |
| CHL Mortgage Pass-Through Trust 2007-HYB2 | CWHL 2007-HYB2 | B3 | 125438AK7 | |
| CHL Mortgage Pass-Through Trust 2007-HYB2 | CWHL 2007-HYB2 | B4 | 125438AL5 | |
| CHL Mortgage Pass-Through Trust 2007-HYB2 | CWHL 2007-HYB2 | B5 | 125438AM3 | |
| CHL Mortgage Pass-Through Trust 2007-J1 | CWHL 2007-J1 | 1-A-1 | 12669MAA6 | |
| CHL Mortgage Pass-Through Trust 2007-J1 | CWHL 2007-J1 | 2-A-1 | 12669MAB4 | |
| CHL Mortgage Pass-Through Trust 2007-J1 | CWHL 2007-J1 | X | 12669MAC2 | |
| CHL Mortgage Pass-Through Trust 2007-J1 | CWHL 2007-J1 | PO | 12669MAD0 | |
| CHL Mortgage Pass-Through Trust 2007-J1 | CWHL 2007-J1 | A-R | 12669MAE8 | |
| CHL Mortgage Pass-Through Trust 2007-J1 | CWHL 2007-J1 | P | 12669MAM0 | |
| CHL Mortgage Pass-Through Trust 2007-J1 | CWHL 2007-J1 | M | 12669MAF5 | |
| CHL Mortgage Pass-Through Trust 2007-J1 | CWHL 2007-J1 | B-1 | 12669MAG3 | |
| CHL Mortgage Pass-Through Trust 2007-J1 | CWHL 2007-J1 | B-2 | 12669MAH1 | |
| CHL Mortgage Pass-Through Trust 2007-J1 | CWHL 2007-J1 | B-3 | 12669MAJ7 | |
| CHL Mortgage Pass-Through Trust 2007-J1 | CWHL 2007-J1 | B-4 | 12669MAK4 | |
| CHL Mortgage Pass-Through Trust 2007-J1 | CWHL 2007-J1 | B-5 | 12669MAL2 | |

853339_1

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| CHL Mortgage Pass-Through Trust 2007-J2 | CWHL 2007-J2 | 1A1 | 12545EAA4 | |
| CHL Mortgage Pass-Through Trust 2007-J2 | CWHL 2007-J2 | 2A1 | 12545EAB2 | |
| CHL Mortgage Pass-Through Trust 2007-J2 | CWHL 2007-J2 | 2A2 | 12545EAC0 | |
| CHL Mortgage Pass-Through Trust 2007-J2 | CWHL 2007-J2 | 2A3 | 12545EAD8 | |
| CHL Mortgage Pass-Through Trust 2007-J2 | CWHL 2007-J2 | 2A4 | 12545EAE6 | |
| CHL Mortgage Pass-Through Trust 2007-J2 | CWHL 2007-J2 | 2A5 | 12545EAF3 | |
| CHL Mortgage Pass-Through Trust 2007-J2 | CWHL 2007-J2 | 2A6 | 12545EAG1 | |
| CHL Mortgage Pass-Through Trust 2007-J2 | CWHL 2007-J2 | 2A7 | 12545EAH9 | |
| CHL Mortgage Pass-Through Trust 2007-J2 | CWHL 2007-J2 | 2A8 | 12545EAJ5 | |
| CHL Mortgage Pass-Through Trust 2007-J2 | CWHL 2007-J2 | 2A9 | 12545EAK2 | |
| CHL Mortgage Pass-Through Trust 2007-J2 | CWHL 2007-J2 | 210 | 12545EAL0 | |
| CHL Mortgage Pass-Through Trust 2007-J2 | CWHL 2007-J2 | 211 | 12545EAM8 | |
| CHL Mortgage Pass-Through Trust 2007-J2 | CWHL 2007-J2 | 212 | 12545EAN6 | |
| CHL Mortgage Pass-Through Trust 2007-J2 | CWHL 2007-J2 | 213 | 12545EAP1 | |
| CHL Mortgage Pass-Through Trust 2007-J2 | CWHL 2007-J2 | X | 12545EAQ9 | |
| CHL Mortgage Pass-Through Trust 2007-J2 | CWHL 2007-J2 | PO | 12545EAR7 | |
| CHL Mortgage Pass-Through Trust 2007-J2 | CWHL 2007-J2 | AR | 12545EAS5 | |
| CHL Mortgage Pass-Through Trust 2007-J2 | CWHL 2007-J2 | P | 12545EAZ9 | |
| CHL Mortgage Pass-Through Trust 2007-J2 | CWHL 2007-J2 | M | 12545EAT3 | |
| CHL Mortgage Pass-Through Trust 2007-J2 | CWHL 2007-J2 | B1 | 12545EAU0 | |
| CHL Mortgage Pass-Through Trust 2007-J2 | CWHL 2007-J2 | B2 | 12545EAV8 | |
| CHL Mortgage Pass-Through Trust 2007-J2 | CWHL 2007-J2 | B3 | 12545EAW6 | |
| CHL Mortgage Pass-Through Trust 2007-J2 | CWHL 2007-J2 | B4 | 12545EAX4 | |

853339_1

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| CHL Mortgage Pass-Through Trust 2007-J2 | CWHL 2007-J2 | B5 | 12545EAY2 | |
| CHL Mortgage Pass-Through Trust 2007-J3 | CWHL 2007-J3 | A1 | 17025QAA5 | |
| CHL Mortgage Pass-Through Trust 2007-J3 | CWHL 2007-J3 | A2 | 17025QAB3 | |
| CHL Mortgage Pass-Through Trust 2007-J3 | CWHL 2007-J3 | A3 | 17025QAC1 | |
| CHL Mortgage Pass-Through Trust 2007-J3 | CWHL 2007-J3 | A4 | 17025QAD9 | |
| CHL Mortgage Pass-Through Trust 2007-J3 | CWHL 2007-J3 | A5 | 17025QAE7 | |
| CHL Mortgage Pass-Through Trust 2007-J3 | CWHL 2007-J3 | A6 | 17025QAF4 | |
| CHL Mortgage Pass-Through Trust 2007-J3 | CWHL 2007-J3 | A7 | 17025QAG2 | |
| CHL Mortgage Pass-Through Trust 2007-J3 | CWHL 2007-J3 | A8 | 17025QAH0 | |
| CHL Mortgage Pass-Through Trust 2007-J3 | CWHL 2007-J3 | A9 | 17025QAJ6 | |
| CHL Mortgage Pass-Through Trust 2007-J3 | CWHL 2007-J3 | A10 | 17025QAK3 | |
| CHL Mortgage Pass-Through Trust 2007-J3 | CWHL 2007-J3 | A11 | 17025QAW7 | |
| CHL Mortgage Pass-Through Trust 2007-J3 | CWHL 2007-J3 | A12 | 17025QAX5 | |
| CHL Mortgage Pass-Through Trust 2007-J3 | CWHL 2007-J3 | A13 | 17025QAY3 | |
| CHL Mortgage Pass-Through Trust 2007-J3 | CWHL 2007-J3 | A14 | 17025QAZ0 | |
| CHL Mortgage Pass-Through Trust 2007-J3 | CWHL 2007-J3 | A15 | 17025QBA4 | |
| CHL Mortgage Pass-Through Trust 2007-J3 | CWHL 2007-J3 | A16 | 17025QBB2 | |
| CHL Mortgage Pass-Through Trust 2007-J3 | CWHL 2007-J3 | A17 | 17025QBC0 | |
| CHL Mortgage Pass-Through Trust 2007-J3 | CWHL 2007-J3 | X | 17025QAL1 | |
| CHL Mortgage Pass-Through Trust 2007-J3 | CWHL 2007-J3 | PO | 17025QAM9 | |
| CHL Mortgage Pass-Through Trust 2007-J3 | CWHL 2007-J3 | AR | 17025QAN7 | |
| CHL Mortgage Pass-Through Trust 2007-J3 | CWHL 2007-J3 | P | 17025QAV9 | |
| CHL Mortgage Pass-Through Trust 2007-J3 | CWHL 2007-J3 | M | 17025QAP2 | |

212

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| CHL Mortgage Pass-Through Trust 2007-J3 | CWHL 2007-J3 | B1 | 17025QAQ0 | |
| CHL Mortgage Pass-Through Trust 2007-J3 | CWHL 2007-J3 | B2 | 17025QAR8 | |
| CHL Mortgage Pass-Through Trust 2007-J3 | CWHL 2007-J3 | B3 | 17025QAS6 | |
| CHL Mortgage Pass-Through Trust 2007-J3 | CWHL 2007-J3 | B4 | 17025QAT4 | |
| CHL Mortgage Pass-Through Trust 2007-J3 | CWHL 2007-J3 | B5 | 17025QAU1 | |
| CWABS Asset-Backed Certificate Trust 2006-ABC1 | CWL 2006-ABC1 | A1 | 23242NAA7 | |
| CWABS Asset-Backed Certificate Trust 2006-ABC1 | CWL 2006-ABC1 | A2 | 23242NAB5 | |
| CWABS Asset-Backed Certificate Trust 2006-ABC1 | CWL 2006-ABC1 | A3 | 23242NAC3 | |
| CWABS Asset-Backed Certificate Trust 2006-ABC1 | CWL 2006-ABC1 | AR | 23242NAP4 | |
| CWABS Asset-Backed Certificate Trust 2006-ABC1 | CWL 2006-ABC1 | P | 23242NAN9 | |
| CWABS Asset-Backed Certificate Trust 2006-ABC1 | CWL 2006-ABC1 | C | 23242NAM1 | |
| CWABS Asset-Backed Certificate Trust 2006-ABC1 | CWL 2006-ABC1 | M1 | 23242NAD1 | |
| CWABS Asset-Backed Certificate Trust 2006-ABC1 | CWL 2006-ABC1 | M2 | 23242NAE9 | |
| CWABS Asset-Backed Certificate Trust 2006-ABC1 | CWL 2006-ABC1 | M3 | 23242NAF6 | |
| CWABS Asset-Backed Certificate Trust 2006-ABC1 | CWL 2006-ABC1 | M4 | 23242NAG4 | |
| CWABS Asset-Backed Certificate Trust 2006-ABC1 | CWL 2006-ABC1 | M5 | 23242NAH2 | |
| CWABS Asset-Backed Certificate Trust 2006-ABC1 | CWL 2006-ABC1 | M6 | 23242NAJ8 | |
| CWABS Asset-Backed Certificate Trust 2006-ABC1 | CWL 2006-ABC1 | M7 | 23242NAK5 | |
| CWABS Asset-Backed Certificate Trust 2006-ABC1 | CWL 2006-ABC1 | M8 | 23242NAL3 | |
| CWABS Asset-Backed Certificates Trust 2005-10 | CWL 2005-10 | AF1 | 126670AA6 | |
| CWABS Asset-Backed Certificates Trust 2005-10 | CWL 2005-10 | AF2 | 126670AB4 | |
| CWABS Asset-Backed Certificates Trust 2005-10 | CWL 2005-10 | AF3 | 126670AC2 | |
| CWABS Asset-Backed Certificates Trust 2005-10 | CWL 2005-10 | AF4 | 126670AD0 | |

213

853339_1

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| CWABS Asset-Backed Certificates Trust 2005-10 | CWL 2005-10 | AF5 | 126670AE8 | |
| CWABS Asset-Backed Certificates Trust 2005-10 | CWL 2005-10 | AF6 | 126670AF5 | |
| CWABS Asset-Backed Certificates Trust 2005-10 | CWL 2005-10 | PF | 126670BK3 | |
| CWABS Asset-Backed Certificates Trust 2005-10 | CWL 2005-10 | CF | 126670BJ6 | |
| CWABS Asset-Backed Certificates Trust 2005-10 | CWL 2005-10 | 2AV1 | 126670AR9 | |
| CWABS Asset-Backed Certificates Trust 2005-10 | CWL 2005-10 | 3AV1 | 126670AS7 | |
| CWABS Asset-Backed Certificates Trust 2005-10 | CWL 2005-10 | 3AV2 | 126670AT5 | |
| CWABS Asset-Backed Certificates Trust 2005-10 | CWL 2005-10 | 3AV3 | 126670AU2 | |
| CWABS Asset-Backed Certificates Trust 2005-10 | CWL 2005-10 | PV | 126670BH0 | |
| CWABS Asset-Backed Certificates Trust 2005-10 | CWL 2005-10 | CV | 126670BG2 | |
| CWABS Asset-Backed Certificates Trust 2005-10 | CWL 2005-10 | AR | 126670BL1 | |
| CWABS Asset-Backed Certificates Trust 2005-10 | CWL 2005-10 | MF1 | 126670AG3 | |
| CWABS Asset-Backed Certificates Trust 2005-10 | CWL 2005-10 | MF2 | 126670AH1 | |
| CWABS Asset-Backed Certificates Trust 2005-10 | CWL 2005-10 | MF3 | 126670AJ7 | |
| CWABS Asset-Backed Certificates Trust 2005-10 | CWL 2005-10 | MF4 | 126670AK4 | |
| CWABS Asset-Backed Certificates Trust 2005-10 | CWL 2005-10 | MF5 | 126670AL2 | |
| CWABS Asset-Backed Certificates Trust 2005-10 | CWL 2005-10 | MF6 | 126670AM0 | |
| CWABS Asset-Backed Certificates Trust 2005-10 | CWL 2005-10 | MF7 | 126670AN8 | |
| CWABS Asset-Backed Certificates Trust 2005-10 | CWL 2005-10 | MF8 | 126670AP3 | |
| CWABS Asset-Backed Certificates Trust 2005-10 | CWL 2005-10 | BF | 126670AQ1 | |
| CWABS Asset-Backed Certificates Trust 2005-10 | CWL 2005-10 | MV1 | 126670AV0 | |
| CWABS Asset-Backed Certificates Trust 2005-10 | CWL 2005-10 | MV2 | 126670AW8 | |
| CWABS Asset-Backed Certificates Trust 2005-10 | CWL 2005-10 | MV3 | 126670AX6 | |

853339_1

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| CWABS Asset-Backed Certificates Trust 2005-10 | CWL 2005-10 | MV4 | 126670AY4 | |
| CWABS Asset-Backed Certificates Trust 2005-10 | CWL 2005-10 | MV5 | 126670AZ1 | |
| CWABS Asset-Backed Certificates Trust 2005-10 | CWL 2005-10 | MV6 | 126670BA5 | |
| CWABS Asset-Backed Certificates Trust 2005-10 | CWL 2005-10 | MV7 | 126670BB3 | |
| CWABS Asset-Backed Certificates Trust 2005-10 | CWL 2005-10 | MV8 | 126670BC1 | |
| CWABS Asset-Backed Certificates Trust 2005-10 | CWL 2005-10 | MV9 | 126670BD9 | |
| CWABS Asset-Backed Certificates Trust 2005-10 | CWL 2005-10 | MV10 | 126670BE7 | |
| CWABS Asset-Backed Certificates Trust 2005-10 | CWL 2005-10 | BV | 126670BF4 | |
| CWABS Asset-Backed Certificates Trust 2005-11 | CWL 2005-11 | AF1 | 126670CF3 | |
| CWABS Asset-Backed Certificates Trust 2005-11 | CWL 2005-11 | AF2 | 126670CG1 | |
| CWABS Asset-Backed Certificates Trust 2005-11 | CWL 2005-11 | AF3 | 126670CH9 | |
| CWABS Asset-Backed Certificates Trust 2005-11 | CWL 2005-11 | AF4 | 126670CJ5 | |
| CWABS Asset-Backed Certificates Trust 2005-11 | CWL 2005-11 | A5A | 126670CK2 | |
| CWABS Asset-Backed Certificates Trust 2005-11 | CWL 2005-11 | A5B | 126670DR6 | |
| CWABS Asset-Backed Certificates Trust 2005-11 | CWL 2005-11 | AF6 | 126670CL0 | |
| CWABS Asset-Backed Certificates Trust 2005-11 | CWL 2005-11 | PF | 126670DP0 | |
| CWABS Asset-Backed Certificates Trust 2005-11 | CWL 2005-11 | CF | 126670DN5 | |
| CWABS Asset-Backed Certificates Trust 2005-11 | CWL 2005-11 | 2A1 | 126670CW6 | |
| CWABS Asset-Backed Certificates Trust 2005-11 | CWL 2005-11 | 3A1 | 126670CX4 | |
| CWABS Asset-Backed Certificates Trust 2005-11 | CWL 2005-11 | 3A2 | 126670CY2 | |
| CWABS Asset-Backed Certificates Trust 2005-11 | CWL 2005-11 | 3A3 | 126670CZ9 | |
| CWABS Asset-Backed Certificates Trust 2005-11 | CWL 2005-11 | PV | 126670DM7 | |
| CWABS Asset-Backed Certificates Trust 2005-11 | CWL 2005-11 | CV | 126670DL9 | |

853339_1

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| CWABS Asset-Backed Certificates Trust 2005-11 | CWL 2005-11 | AR | 126670DQ8 | |
| CWABS Asset-Backed Certificates Trust 2005-11 | CWL 2005-11 | MF1 | 126670CM8 | |
| CWABS Asset-Backed Certificates Trust 2005-11 | CWL 2005-11 | MF2 | 126670CN6 | |
| CWABS Asset-Backed Certificates Trust 2005-11 | CWL 2005-11 | MF3 | 126670CP1 | |
| CWABS Asset-Backed Certificates Trust 2005-11 | CWL 2005-11 | MF4 | 126670CQ9 | |
| CWABS Asset-Backed Certificates Trust 2005-11 | CWL 2005-11 | MF5 | 126670CR7 | |
| CWABS Asset-Backed Certificates Trust 2005-11 | CWL 2005-11 | MF6 | 126670CS5 | |
| CWABS Asset-Backed Certificates Trust 2005-11 | CWL 2005-11 | MF7 | 126670CT3 | |
| CWABS Asset-Backed Certificates Trust 2005-11 | CWL 2005-11 | MF8 | 126670CU0 | |
| CWABS Asset-Backed Certificates Trust 2005-11 | CWL 2005-11 | BF | 126670CV8 | |
| CWABS Asset-Backed Certificates Trust 2005-11 | CWL 2005-11 | MV1 | 126670DA3 | |
| CWABS Asset-Backed Certificates Trust 2005-11 | CWL 2005-11 | MV2 | 126670DB1 | |
| CWABS Asset-Backed Certificates Trust 2005-11 | CWL 2005-11 | MV3 | 126670DC9 | |
| CWABS Asset-Backed Certificates Trust 2005-11 | CWL 2005-11 | MV4 | 126670DD7 | |
| CWABS Asset-Backed Certificates Trust 2005-11 | CWL 2005-11 | MV5 | 126670DE5 | |
| CWABS Asset-Backed Certificates Trust 2005-11 | CWL 2005-11 | MV6 | 126670DF2 | |
| CWABS Asset-Backed Certificates Trust 2005-11 | CWL 2005-11 | MV7 | 126670DG0 | |
| CWABS Asset-Backed Certificates Trust 2005-11 | CWL 2005-11 | MV8 | 126670DH8 | |
| CWABS Asset-Backed Certificates Trust 2005-11 | CWL 2005-11 | MV9 | 126670DJ4 | |
| CWABS Asset-Backed Certificates Trust 2005-11 | CWL 2005-11 | BV | 126670DK1 | |
| CWABS Asset-Backed Certificates Trust 2005-12 | CWL 2005-12 | 1A1 | 126670DY1 | |
| CWABS Asset-Backed Certificates Trust 2005-12 | CWL 2005-12 | 1A2 | 126670DZ8 | |
| CWABS Asset-Backed Certificates Trust 2005-12 | CWL 2005-12 | 1A3 | 126670EA2 | |

853339_1

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| CWABS Asset-Backed Certificates Trust 2005-12 | CWL 2005-12 | 1A4 | 126670EB0 | |
| CWABS Asset-Backed Certificates Trust 2005-12 | CWL 2005-12 | 1A5 | 126670EC8 | |
| CWABS Asset-Backed Certificates Trust 2005-12 | CWL 2005-12 | 1A6 | 126670ED6 | |
| CWABS Asset-Backed Certificates Trust 2005-12 | CWL 2005-12 | 2A1 | 126670EE4 | |
| CWABS Asset-Backed Certificates Trust 2005-12 | CWL 2005-12 | 2A2 | 126670EF1 | |
| CWABS Asset-Backed Certificates Trust 2005-12 | CWL 2005-12 | 2A3 | 126670EG9 | |
| CWABS Asset-Backed Certificates Trust 2005-12 | CWL 2005-12 | 2A4 | 126670EH7 | |
| CWABS Asset-Backed Certificates Trust 2005-12 | CWL 2005-12 | 2A5 | 126670EJ3 | |
| CWABS Asset-Backed Certificates Trust 2005-12 | CWL 2005-12 | 3A | 126670EX2 | |
| CWABS Asset-Backed Certificates Trust 2005-12 | CWL 2005-12 | 4A | 126670EY0 | |
| CWABS Asset-Backed Certificates Trust 2005-12 | CWL 2005-12 | P | 126670EV6 | |
| CWABS Asset-Backed Certificates Trust 2005-12 | CWL 2005-12 | C | 126670EU8 | |
| CWABS Asset-Backed Certificates Trust 2005-12 | CWL 2005-12 | M1 | 126670EK0 | |
| CWABS Asset-Backed Certificates Trust 2005-12 | CWL 2005-12 | M2 | 126670EL8 | |
| CWABS Asset-Backed Certificates Trust 2005-12 | CWL 2005-12 | M3 | 126670EM6 | |
| CWABS Asset-Backed Certificates Trust 2005-12 | CWL 2005-12 | M4 | 126670EN4 | |
| CWABS Asset-Backed Certificates Trust 2005-12 | CWL 2005-12 | M5 | 126670EP9 | |
| CWABS Asset-Backed Certificates Trust 2005-12 | CWL 2005-12 | M6 | 126670EQ7 | |
| CWABS Asset-Backed Certificates Trust 2005-12 | CWL 2005-12 | M7 | 126670ER5 | |
| CWABS Asset-Backed Certificates Trust 2005-12 | CWL 2005-12 | M8 | 126670ES3 | |
| CWABS Asset-Backed Certificates Trust 2005-12 | CWL 2005-12 | B | 126670ET1 | |
| CWABS Asset-Backed Certificates Trust 2005-12 | CWL 2005-12 | AR | 126670EW4 | |
| CWABS Asset-Backed Certificates Trust 2005-13 | CWL 2005-13 | AF1 | 126670GN2 | |

217

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| CWABS Asset-Backed Certificates Trust 2005-13 | CWL 2005-13 | AF2 | 126670GP7 | |
| CWABS Asset-Backed Certificates Trust 2005-13 | CWL 2005-13 | AF3 | 126670GQ5 | |
| CWABS Asset-Backed Certificates Trust 2005-13 | CWL 2005-13 | AF4 | 126670GR3 | |
| CWABS Asset-Backed Certificates Trust 2005-13 | CWL 2005-13 | AF5 | 126670GS1 | |
| CWABS Asset-Backed Certificates Trust 2005-13 | CWL 2005-13 | AF6 | 126670GT9 | |
| CWABS Asset-Backed Certificates Trust 2005-13 | CWL 2005-13 | 2-AV-1 | 126670HD3 | |
| CWABS Asset-Backed Certificates Trust 2005-13 | CWL 2005-13 | 3-AV-1 | 126670HE1 | |
| CWABS Asset-Backed Certificates Trust 2005-13 | CWL 2005-13 | 3-AV-2 | 126670HF8 | |
| CWABS Asset-Backed Certificates Trust 2005-13 | CWL 2005-13 | 3-AV-3 | 126670HG6 | |
| CWABS Asset-Backed Certificates Trust 2005-13 | CWL 2005-13 | 3-AV-4 | 126670HH4 | |
| CWABS Asset-Backed Certificates Trust 2005-13 | CWL 2005-13 | PF | 126670HW1 | |
| CWABS Asset-Backed Certificates Trust 2005-13 | CWL 2005-13 | PV | 126670HU5 | |
| CWABS Asset-Backed Certificates Trust 2005-13 | CWL 2005-13 | CF | 126670HV3 | |
| CWABS Asset-Backed Certificates Trust 2005-13 | CWL 2005-13 | CV | 126670HT8 | |
| CWABS Asset-Backed Certificates Trust 2005-13 | CWL 2005-13 | AR | 126670HX9 | |
| CWABS Asset-Backed Certificates Trust 2005-13 | CWL 2005-13 | MF1 | 126670GU6 | |
| CWABS Asset-Backed Certificates Trust 2005-13 | CWL 2005-13 | MF2 | 126670GV4 | |
| CWABS Asset-Backed Certificates Trust 2005-13 | CWL 2005-13 | MF3 | 126670GW2 | |
| CWABS Asset-Backed Certificates Trust 2005-13 | CWL 2005-13 | MF4 | 126670GX0 | |
| CWABS Asset-Backed Certificates Trust 2005-13 | CWL 2005-13 | MF5 | 126670GY8 | |
| CWABS Asset-Backed Certificates Trust 2005-13 | CWL 2005-13 | MF6 | 126670GZ5 | |
| CWABS Asset-Backed Certificates Trust 2005-13 | CWL 2005-13 | MF7 | 126670HA9 | |
| CWABS Asset-Backed Certificates Trust 2005-13 | CWL 2005-13 | MF8 | 126670HB7 | |

853339_1

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| CWABS Asset-Backed Certificates Trust 2005-13 | CWL 2005-13 | BF | 126670HC5 | |
| CWABS Asset-Backed Certificates Trust 2005-13 | CWL 2005-13 | MV1 | 126670HJ0 | |
| CWABS Asset-Backed Certificates Trust 2005-13 | CWL 2005-13 | MV2 | 126670HK7 | |
| CWABS Asset-Backed Certificates Trust 2005-13 | CWL 2005-13 | MV3 | 126670HL5 | |
| CWABS Asset-Backed Certificates Trust 2005-13 | CWL 2005-13 | MV4 | 126670HM3 | |
| CWABS Asset-Backed Certificates Trust 2005-13 | CWL 2005-13 | MV5 | 126670HN1 | |
| CWABS Asset-Backed Certificates Trust 2005-13 | CWL 2005-13 | MV6 | 126670HP6 | |
| CWABS Asset-Backed Certificates Trust 2005-13 | CWL 2005-13 | MV7 | 126670HQ4 | |
| CWABS Asset-Backed Certificates Trust 2005-13 | CWL 2005-13 | MV8 | 126670HR2 | |
| CWABS Asset-Backed Certificates Trust 2005-13 | CWL 2005-13 | BV | 126670HS0 | |
| CWABS Asset-Backed Certificates Trust 2005-14 | CWL 2005-14 | 1A1 | 126670LH9 | |
| CWABS Asset-Backed Certificates Trust 2005-14 | CWL 2005-14 | 2A1 | 126670LJ5 | |
| CWABS Asset-Backed Certificates Trust 2005-14 | CWL 2005-14 | 2A2 | 126670LK2 | |
| CWABS Asset-Backed Certificates Trust 2005-14 | CWL 2005-14 | 3A1 | 126670LL0 | |
| CWABS Asset-Backed Certificates Trust 2005-14 | CWL 2005-14 | 3A2 | 126670LM8 | |
| CWABS Asset-Backed Certificates Trust 2005-14 | CWL 2005-14 | 3A3 | 126670LN6 | |
| CWABS Asset-Backed Certificates Trust 2005-14 | CWL 2005-14 | C | 126670MV7 | |
| CWABS Asset-Backed Certificates Trust 2005-14 | CWL 2005-14 | P | 126670MW5 | |
| CWABS Asset-Backed Certificates Trust 2005-14 | CWL 2005-14 | AR | 126670MX3 | |
| CWABS Asset-Backed Certificates Trust 2005-14 | CWL 2005-14 | M1 | 126670LP1 | |
| CWABS Asset-Backed Certificates Trust 2005-14 | CWL 2005-14 | M2 | 126670LQ9 | |
| CWABS Asset-Backed Certificates Trust 2005-14 | CWL 2005-14 | M3 | 126670LR7 | |
| CWABS Asset-Backed Certificates Trust 2005-14 | CWL 2005-14 | M4 | 126670LS5 | |

219

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| CWABS Asset-Backed Certificates Trust 2005-14 | CWL 2005-14 | M5 | 126670LT3 | |
| CWABS Asset-Backed Certificates Trust 2005-14 | CWL 2005-14 | M6 | 126670LU0 | |
| CWABS Asset-Backed Certificates Trust 2005-14 | CWL 2005-14 | M7 | 126670LV8 | |
| CWABS Asset-Backed Certificates Trust 2005-14 | CWL 2005-14 | M8 | 126670LW6 | |
| CWABS Asset-Backed Certificates Trust 2005-14 | CWL 2005-14 | B | 126670LX4 | |
| CWABS Asset-Backed Certificates Trust 2005-15 | CWL 2005-15 | 1AF1 | 126670LY2 | |
| CWABS Asset-Backed Certificates Trust 2005-15 | CWL 2005-15 | 1AF2 | 126670LZ9 | |
| CWABS Asset-Backed Certificates Trust 2005-15 | CWL 2005-15 | 1AF3 | 126670MA3 | |
| CWABS Asset-Backed Certificates Trust 2005-15 | CWL 2005-15 | 1AF4 | 126670MB1 | |
| CWABS Asset-Backed Certificates Trust 2005-15 | CWL 2005-15 | 1AF5 | 126670MC9 | |
| CWABS Asset-Backed Certificates Trust 2005-15 | CWL 2005-15 | 1AF6 | 126670MD7 | |
| CWABS Asset-Backed Certificates Trust 2005-15 | CWL 2005-15 | 2AV1 | 126670ME5 | |
| CWABS Asset-Backed Certificates Trust 2005-15 | CWL 2005-15 | 2AV2 | 126670MF2 | |
| CWABS Asset-Backed Certificates Trust 2005-15 | CWL 2005-15 | 2AV3 | 126670MG0 | |
| CWABS Asset-Backed Certificates Trust 2005-15 | CWL 2005-15 | P | 126670MT2 | |
| CWABS Asset-Backed Certificates Trust 2005-15 | CWL 2005-15 | C | 126670MS4 | |
| CWABS Asset-Backed Certificates Trust 2005-15 | CWL 2005-15 | AR | 126670MU9 | |
| CWABS Asset-Backed Certificates Trust 2005-15 | CWL 2005-15 | M1 | 126670MH8 | |
| CWABS Asset-Backed Certificates Trust 2005-15 | CWL 2005-15 | M2 | 126670MJ4 | |
| CWABS Asset-Backed Certificates Trust 2005-15 | CWL 2005-15 | M3 | 126670MK1 | |
| CWABS Asset-Backed Certificates Trust 2005-15 | CWL 2005-15 | M4 | 126670ML9 | |
| CWABS Asset-Backed Certificates Trust 2005-15 | CWL 2005-15 | M5 | 126670MM7 | |
| CWABS Asset-Backed Certificates Trust 2005-15 | CWL 2005-15 | M6 | 126670MN5 | |

853339_1

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| CWABS Asset-Backed Certificates Trust 2005-15 | CWL 2005-15 | M7 | 126670MP0 | |
| CWABS Asset-Backed Certificates Trust 2005-15 | CWL 2005-15 | M8 | 126670MQ8 | |
| CWABS Asset-Backed Certificates Trust 2005-15 | CWL 2005-15 | B | 126670MR6 | |
| CWABS Asset-Backed Certificates Trust 2005-16 | CWL 2005-16 | 1AF | 126670NV6 | |
| CWABS Asset-Backed Certificates Trust 2005-16 | CWL 2005-16 | 2AF1 | 126670NW4 | |
| CWABS Asset-Backed Certificates Trust 2005-16 | CWL 2005-16 | 2AF2 | 126670NX2 | |
| CWABS Asset-Backed Certificates Trust 2005-16 | CWL 2005-16 | 2AF3 | 126670NY0 | |
| CWABS Asset-Backed Certificates Trust 2005-16 | CWL 2005-16 | 2AF4 | 126670NZ7 | |
| CWABS Asset-Backed Certificates Trust 2005-16 | CWL 2005-16 | 2AF5 | 126670PA0 | |
| CWABS Asset-Backed Certificates Trust 2005-16 | CWL 2005-16 | BF | 126670PB8 | |
| CWABS Asset-Backed Certificates Trust 2005-16 | CWL 2005-16 | 3AV | 126670PC6 | |
| CWABS Asset-Backed Certificates Trust 2005-16 | CWL 2005-16 | 4AV1 | 126670PD4 | |
| CWABS Asset-Backed Certificates Trust 2005-16 | CWL 2005-16 | 4AV2 | 126670PE2 | |
| CWABS Asset-Backed Certificates Trust 2005-16 | CWL 2005-16 | 4AV3 | 126670PF9 | |
| CWABS Asset-Backed Certificates Trust 2005-16 | CWL 2005-16 | 4AV4 | 126670PG7 | |
| CWABS Asset-Backed Certificates Trust 2005-16 | CWL 2005-16 | PF | 126670PV4 | |
| CWABS Asset-Backed Certificates Trust 2005-16 | CWL 2005-16 | PV | 126670PT9 | |
| CWABS Asset-Backed Certificates Trust 2005-16 | CWL 2005-16 | CF | 126670PU6 | |
| CWABS Asset-Backed Certificates Trust 2005-16 | CWL 2005-16 | CV | 126670PS1 | |
| CWABS Asset-Backed Certificates Trust 2005-16 | CWL 2005-16 | AR | 126670PW2 | |
| CWABS Asset-Backed Certificates Trust 2005-16 | CWL 2005-16 | MV1 | 126670PH5 | |
| CWABS Asset-Backed Certificates Trust 2005-16 | CWL 2005-16 | MV2 | 126670PJ1 | |
| CWABS Asset-Backed Certificates Trust 2005-16 | CWL 2005-16 | MV3 | 126670PK8 | |

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| CWABS Asset-Backed Certificates Trust 2005-16 | CWL 2005-16 | MV4 | 126670PL6 | |
| CWABS Asset-Backed Certificates Trust 2005-16 | CWL 2005-16 | MV5 | 126670PM4 | |
| CWABS Asset-Backed Certificates Trust 2005-16 | CWL 2005-16 | MV6 | 126670PN2 | |
| CWABS Asset-Backed Certificates Trust 2005-16 | CWL 2005-16 | MV7 | 126670PP7 | |
| CWABS Asset-Backed Certificates Trust 2005-16 | CWL 2005-16 | MV8 | 126670PQ5 | |
| CWABS Asset-Backed Certificates Trust 2005-16 | CWL 2005-16 | BV | 126670PR3 | |
| CWABS Asset-Backed Certificates Trust 2005-17 | CWL 2005-17 | 1AF1 | 126670QR2 | |
| CWABS Asset-Backed Certificates Trust 2005-17 | CWL 2005-17 | 1AF2 | 126670QS0 | |
| CWABS Asset-Backed Certificates Trust 2005-17 | CWL 2005-17 | 1AF3 | 126670QT8 | |
| CWABS Asset-Backed Certificates Trust 2005-17 | CWL 2005-17 | 1AF4 | 126670QU5 | |
| CWABS Asset-Backed Certificates Trust 2005-17 | CWL 2005-17 | 1AF5 | 126670QV3 | |
| CWABS Asset-Backed Certificates Trust 2005-17 | CWL 2005-17 | 2AV | 126670QX9 | |
| CWABS Asset-Backed Certificates Trust 2005-17 | CWL 2005-17 | 3AV1 | 126670QY7 | |
| CWABS Asset-Backed Certificates Trust 2005-17 | CWL 2005-17 | 3AV2 | 126670QZ4 | |
| CWABS Asset-Backed Certificates Trust 2005-17 | CWL 2005-17 | 4AV1 | 126670RA8 | |
| CWABS Asset-Backed Certificates Trust 2005-17 | CWL 2005-17 | 4AV-2A | 126670RB6 | |
| CWABS Asset-Backed Certificates Trust 2005-17 | CWL 2005-17 | 4AV-2B | 126670SK5 | |
| CWABS Asset-Backed Certificates Trust 2005-17 | CWL 2005-17 | 4AV3 | 126670RC4 | |
| CWABS Asset-Backed Certificates Trust 2005-17 | CWL 2005-17 | PF | 126670RX8 | |
| CWABS Asset-Backed Certificates Trust 2005-17 | CWL 2005-17 | PV | 126670RV2 | |
| CWABS Asset-Backed Certificates Trust 2005-17 | CWL 2005-17 | CF | 126670RW0 | |
| CWABS Asset-Backed Certificates Trust 2005-17 | CWL 2005-17 | CV | 126670RU4 | |
| CWABS Asset-Backed Certificates Trust 2005-17 | CWL 2005-17 | AR | 126670RY6 | |

853339_1

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| CWABS Asset-Backed Certificates Trust 2005-17 | CWL 2005-17 | BF | 126670QW1 | |
| CWABS Asset-Backed Certificates Trust 2005-17 | CWL 2005-17 | MV1 | 126670RD2 | |
| CWABS Asset-Backed Certificates Trust 2005-17 | CWL 2005-17 | MV2 | 126670RE0 | |
| CWABS Asset-Backed Certificates Trust 2005-17 | CWL 2005-17 | MV3 | 126670RF7 | |
| CWABS Asset-Backed Certificates Trust 2005-17 | CWL 2005-17 | MV4 | 126670RG5 | |
| CWABS Asset-Backed Certificates Trust 2005-17 | CWL 2005-17 | MV5 | 126670RH3 | |
| CWABS Asset-Backed Certificates Trust 2005-17 | CWL 2005-17 | MV6 | 126670RJ9 | |
| CWABS Asset-Backed Certificates Trust 2005-17 | CWL 2005-17 | MV7 | 126670RK6 | |
| CWABS Asset-Backed Certificates Trust 2005-17 | CWL 2005-17 | MV8 | 126670RL4 | |
| CWABS Asset-Backed Certificates Trust 2005-17 | CWL 2005-17 | BV | 126670RM2 | |
| CWABS Asset-Backed Certificates Trust 2005-4 | CWL 2005-4 | AF1 | 126673N24 | |
| CWABS Asset-Backed Certificates Trust 2005-4 | CWL 2005-4 | AF2 | 126673N40 | |
| CWABS Asset-Backed Certificates Trust 2005-4 | CWL 2005-4 | AF3 | 126673N57 | |
| CWABS Asset-Backed Certificates Trust 2005-4 | CWL 2005-4 | AF4 | 126673N65 | |
| CWABS Asset-Backed Certificates Trust 2005-4 | CWL 2005-4 | AF-5A | 126673N73 | |
| CWABS Asset-Backed Certificates Trust 2005-4 | CWL 2005-4 | AF-5B | 126673N81 | |
| CWABS Asset-Backed Certificates Trust 2005-4 | CWL 2005-4 | AF6 | 126673N99 | |
| CWABS Asset-Backed Certificates Trust 2005-4 | CWL 2005-4 | 2-AV-1 | 126673Q39 | |
| CWABS Asset-Backed Certificates Trust 2005-4 | CWL 2005-4 | 3-AV-1 | 126673Q47 | |
| CWABS Asset-Backed Certificates Trust 2005-4 | CWL 2005-4 | 3-AV-2 | 126673Q54 | |
| CWABS Asset-Backed Certificates Trust 2005-4 | CWL 2005-4 | 3-AV-3 | 126673Q62 | |
| CWABS Asset-Backed Certificates Trust 2005-4 | CWL 2005-4 | PF | 126673R95 | |
| CWABS Asset-Backed Certificates Trust 2005-4 | CWL 2005-4 | PV | 126673S37 | |

223

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| CWABS Asset-Backed Certificates Trust 2005-4 | CWL 2005-4 | CF | 126673R87 | |
| CWABS Asset-Backed Certificates Trust 2005-4 | CWL 2005-4 | CV | 126673S29 | |
| CWABS Asset-Backed Certificates Trust 2005-4 | CWL 2005-4 | AR | 126673S45 | |
| CWABS Asset-Backed Certificates Trust 2005-4 | CWL 2005-4 | MF1 | 126673P22 | |
| CWABS Asset-Backed Certificates Trust 2005-4 | CWL 2005-4 | MF2 | 126673P30 | |
| CWABS Asset-Backed Certificates Trust 2005-4 | CWL 2005-4 | MF3 | 126673P48 | |
| CWABS Asset-Backed Certificates Trust 2005-4 | CWL 2005-4 | MF4 | 126673P55 | |
| CWABS Asset-Backed Certificates Trust 2005-4 | CWL 2005-4 | MF5 | 126673P63 | |
| CWABS Asset-Backed Certificates Trust 2005-4 | CWL 2005-4 | MF6 | 126673P71 | |
| CWABS Asset-Backed Certificates Trust 2005-4 | CWL 2005-4 | MF7 | 126673P89 | |
| CWABS Asset-Backed Certificates Trust 2005-4 | CWL 2005-4 | MF8 | 126673P97 | |
| CWABS Asset-Backed Certificates Trust 2005-4 | CWL 2005-4 | BF | 126673Q21 | |
| CWABS Asset-Backed Certificates Trust 2005-4 | CWL 2005-4 | MV1 | 126673Q70 | |
| CWABS Asset-Backed Certificates Trust 2005-4 | CWL 2005-4 | MV2 | 126673Q88 | |
| CWABS Asset-Backed Certificates Trust 2005-4 | CWL 2005-4 | MV3 | 126673Q96 | |
| CWABS Asset-Backed Certificates Trust 2005-4 | CWL 2005-4 | MV4 | 126673R20 | |
| CWABS Asset-Backed Certificates Trust 2005-4 | CWL 2005-4 | MV5 | 126673R38 | |
| CWABS Asset-Backed Certificates Trust 2005-4 | CWL 2005-4 | MV6 | 126673R46 | |
| CWABS Asset-Backed Certificates Trust 2005-4 | CWL 2005-4 | MV7 | 126673R53 | |
| CWABS Asset-Backed Certificates Trust 2005-4 | CWL 2005-4 | MV8 | 126673R61 | |
| CWABS Asset-Backed Certificates Trust 2005-4 | CWL 2005-4 | BV | 126673R79 | |
| CWABS Asset-Backed Certificates Trust 2005-5 | CWL 2005-5 | 1A | 126673U42 | |
| CWABS Asset-Backed Certificates Trust 2005-5 | CWL 2005-5 | 2A1 | 126673U59 | |

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| CWABS Asset-Backed Certificates Trust 2005-5 | CWL 2005-5 | 2A2 | 126673U67 | |
| CWABS Asset-Backed Certificates Trust 2005-5 | CWL 2005-5 | 2A3 | 126673U75 | |
| CWABS Asset-Backed Certificates Trust 2005-5 | CWL 2005-5 | P | 126673V82 | |
| CWABS Asset-Backed Certificates Trust 2005-5 | CWL 2005-5 | C | 126673V74 | |
| CWABS Asset-Backed Certificates Trust 2005-5 | CWL 2005-5 | AR | 126673V90 | |
| CWABS Asset-Backed Certificates Trust 2005-5 | CWL 2005-5 | M1 | 126673U83 | |
| CWABS Asset-Backed Certificates Trust 2005-5 | CWL 2005-5 | M2 | 126673U91 | |
| CWABS Asset-Backed Certificates Trust 2005-5 | CWL 2005-5 | M3 | 126673V25 | |
| CWABS Asset-Backed Certificates Trust 2005-5 | CWL 2005-5 | M4 | 126673V33 | |
| CWABS Asset-Backed Certificates Trust 2005-5 | CWL 2005-5 | M5 | 126673V41 | |
| CWABS Asset-Backed Certificates Trust 2005-5 | CWL 2005-5 | M6 | 126673V58 | |
| CWABS Asset-Backed Certificates Trust 2005-5 | CWL 2005-5 | M7 | 126673V66 | |
| CWABS Asset-Backed Certificates Trust 2005-6 | CWL 2005-6 | 1A1 | 126673X31 | |
| CWABS Asset-Backed Certificates Trust 2005-6 | CWL 2005-6 | 1A2 | 126673X49 | |
| CWABS Asset-Backed Certificates Trust 2005-6 | CWL 2005-6 | 2A1 | 126673X56 | |
| CWABS Asset-Backed Certificates Trust 2005-6 | CWL 2005-6 | 2A2 | 126673X64 | |
| CWABS Asset-Backed Certificates Trust 2005-6 | CWL 2005-6 | 2A3 | 126673X72 | |
| CWABS Asset-Backed Certificates Trust 2005-6 | CWL 2005-6 | P | 126673X98 | |
| CWABS Asset-Backed Certificates Trust 2005-6 | CWL 2005-6 | C | 126673X80 | |
| CWABS Asset-Backed Certificates Trust 2005-6 | CWL 2005-6 | AR | 126673Y22 | |
| CWABS Asset-Backed Certificates Trust 2005-6 | CWL 2005-6 | M1 | 126673W24 | |
| CWABS Asset-Backed Certificates Trust 2005-6 | CWL 2005-6 | M2 | 126673W32 | |
| CWABS Asset-Backed Certificates Trust 2005-6 | CWL 2005-6 | M3 | 126673W40 | |

853339_1

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| CWABS Asset-Backed Certificates Trust 2005-6 | CWL 2005-6 | M4 | 126673W57 | |
| CWABS Asset-Backed Certificates Trust 2005-6 | CWL 2005-6 | M5 | 126673W65 | |
| CWABS Asset-Backed Certificates Trust 2005-6 | CWL 2005-6 | M6 | 126673W73 | |
| CWABS Asset-Backed Certificates Trust 2005-6 | CWL 2005-6 | M7 | 126673W81 | |
| CWABS Asset-Backed Certificates Trust 2005-6 | CWL 2005-6 | M8 | 126673W99 | |
| CWABS Asset-Backed Certificates Trust 2005-6 | CWL 2005-6 | B | 126673X23 | |
| CWABS Asset-Backed Certificates Trust 2005-7 | CWL 2005-7 | AF-1A | 126673Y30 | |
| CWABS Asset-Backed Certificates Trust 2005-7 | CWL 2005-7 | AF-1B | 126673Y48 | |
| CWABS Asset-Backed Certificates Trust 2005-7 | CWL 2005-7 | AF2 | 126673Y55 | |
| CWABS Asset-Backed Certificates Trust 2005-7 | CWL 2005-7 | AF3 | 126673Y63 | |
| CWABS Asset-Backed Certificates Trust 2005-7 | CWL 2005-7 | AF4 | 126673Y71 | |
| CWABS Asset-Backed Certificates Trust 2005-7 | CWL 2005-7 | AF-5W | 126673Y89 | |
| CWABS Asset-Backed Certificates Trust 2005-7 | CWL 2005-7 | AF6 | 126673Y97 | |
| CWABS Asset-Backed Certificates Trust 2005-7 | CWL 2005-7 | 2-AV-1 | 1266732B7 | |
| CWABS Asset-Backed Certificates Trust 2005-7 | CWL 2005-7 | 2-AV-2 | 1266732C5 | |
| CWABS Asset-Backed Certificates Trust 2005-7 | CWL 2005-7 | 3-AV-1 | 1266732D3 | |
| CWABS Asset-Backed Certificates Trust 2005-7 | CWL 2005-7 | 3-AV-2 | 1266732E1 | |
| CWABS Asset-Backed Certificates Trust 2005-7 | CWL 2005-7 | 3-AV-3 | 1266732F8 | |
| CWABS Asset-Backed Certificates Trust 2005-7 | CWL 2005-7 | PF | 1266732V3 | |
| CWABS Asset-Backed Certificates Trust 2005-7 | CWL 2005-7 | PV | 1266732T8 | |
| CWABS Asset-Backed Certificates Trust 2005-7 | CWL 2005-7 | CF | 1266732U5 | |
| CWABS Asset-Backed Certificates Trust 2005-7 | CWL 2005-7 | CV | 1266732S0 | |
| CWABS Asset-Backed Certificates Trust 2005-7 | CWL 2005-7 | AR | 1266732W1 | |

853339_1

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| CWABS Asset-Backed Certificates Trust 2005-7 | CWL 2005-7 | MF1 | 126673Z21 | |
| CWABS Asset-Backed Certificates Trust 2005-7 | CWL 2005-7 | MF2 | 126673Z39 | |
| CWABS Asset-Backed Certificates Trust 2005-7 | CWL 2005-7 | MF3 | 126673Z47 | |
| CWABS Asset-Backed Certificates Trust 2005-7 | CWL 2005-7 | MF4 | 126673Z54 | |
| CWABS Asset-Backed Certificates Trust 2005-7 | CWL 2005-7 | MF5 | 126673Z62 | |
| CWABS Asset-Backed Certificates Trust 2005-7 | CWL 2005-7 | MF6 | 126673Z70 | |
| CWABS Asset-Backed Certificates Trust 2005-7 | CWL 2005-7 | MF7 | 126673Z88 | |
| CWABS Asset-Backed Certificates Trust 2005-7 | CWL 2005-7 | MF8 | 126673Z96 | |
| CWABS Asset-Backed Certificates Trust 2005-7 | CWL 2005-7 | BF | 1266732A9 | |
| CWABS Asset-Backed Certificates Trust 2005-7 | CWL 2005-7 | MV1 | 1266732G6 | |
| CWABS Asset-Backed Certificates Trust 2005-7 | CWL 2005-7 | MV2 | 1266732H4 | |
| CWABS Asset-Backed Certificates Trust 2005-7 | CWL 2005-7 | MV3 | 1266732J0 | |
| CWABS Asset-Backed Certificates Trust 2005-7 | CWL 2005-7 | MV4 | 1266732K7 | |
| CWABS Asset-Backed Certificates Trust 2005-7 | CWL 2005-7 | MV5 | 1266732L5 | |
| CWABS Asset-Backed Certificates Trust 2005-7 | CWL 2005-7 | MV6 | 1266732M3 | |
| CWABS Asset-Backed Certificates Trust 2005-7 | CWL 2005-7 | MV7 | 1266732N1 | |
| CWABS Asset-Backed Certificates Trust 2005-7 | CWL 2005-7 | MV8 | 1266732P6 | |
| CWABS Asset-Backed Certificates Trust 2005-7 | CWL 2005-7 | MV9 | 1266732Q4 | |
| CWABS Asset-Backed Certificates Trust 2005-7 | CWL 2005-7 | BV | 1266732R2 | |
| CWABS Asset-Backed Certificates Trust 2005-8 | CWL 2005-8 | 1A1 | 1266735Q1 | |
| CWABS Asset-Backed Certificates Trust 2005-8 | CWL 2005-8 | 2A1 | 1266735R9 | |
| CWABS Asset-Backed Certificates Trust 2005-8 | CWL 2005-8 | 2A2 | 1266735S7 | |
| CWABS Asset-Backed Certificates Trust 2005-8 | CWL 2005-8 | 2A3 | 1266735T5 | |

227

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| CWABS Asset-Backed Certificates Trust 2005-8 | CWL 2005-8 | C | 1266735M0 | |
| CWABS Asset-Backed Certificates Trust 2005-8 | CWL 2005-8 | P | 1266735N8 | |
| CWABS Asset-Backed Certificates Trust 2005-8 | CWL 2005-8 | AR | 1266735P3 | |
| CWABS Asset-Backed Certificates Trust 2005-8 | CWL 2005-8 | M1 | 1266735U2 | |
| CWABS Asset-Backed Certificates Trust 2005-8 | CWL 2005-8 | M2 | 1266735V0 | |
| CWABS Asset-Backed Certificates Trust 2005-8 | CWL 2005-8 | M3 | 1266735W8 | |
| CWABS Asset-Backed Certificates Trust 2005-8 | CWL 2005-8 | M4 | 1266735X6 | |
| CWABS Asset-Backed Certificates Trust 2005-8 | CWL 2005-8 | M5 | 1266735Y4 | |
| CWABS Asset-Backed Certificates Trust 2005-8 | CWL 2005-8 | M6 | 1266735Z1 | |
| CWABS Asset-Backed Certificates Trust 2005-8 | CWL 2005-8 | M7 | 1266735J7 | |
| CWABS Asset-Backed Certificates Trust 2005-8 | CWL 2005-8 | M8 | 1266735K4 | |
| CWABS Asset-Backed Certificates Trust 2005-8 | CWL 2005-8 | B | 1266735L2 | |
| CWABS Asset-Backed Certificates Trust 2005-9 | CWL 2005-9 | 1A1 | 1266736A5 | |
| CWABS Asset-Backed Certificates Trust 2005-9 | CWL 2005-9 | 2A1 | 1266736B3 | |
| CWABS Asset-Backed Certificates Trust 2005-9 | CWL 2005-9 | 2A2 | 1266736C1 | |
| CWABS Asset-Backed Certificates Trust 2005-9 | CWL 2005-9 | 2A3 | 1266736D9 | |
| CWABS Asset-Backed Certificates Trust 2005-9 | CWL 2005-9 | 2A4 | 1266736Q0 | |
| CWABS Asset-Backed Certificates Trust 2005-9 | CWL 2005-9 | 2A4M | 1266736R8 | |
| CWABS Asset-Backed Certificates Trust 2005-9 | CWL 2005-9 | 2A5 | 1266736S6 | |
| CWABS Asset-Backed Certificates Trust 2005-9 | CWL 2005-9 | P | 1266736N7 | |
| CWABS Asset-Backed Certificates Trust 2005-9 | CWL 2005-9 | C | 1266736M9 | |
| CWABS Asset-Backed Certificates Trust 2005-9 | CWL 2005-9 | AR | 1266736P2 | |
| CWABS Asset-Backed Certificates Trust 2005-9 | CWL 2005-9 | M1 | 1266736E7 | |

228

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| CWABS Asset-Backed Certificates Trust 2005-9 | CWL 2005-9 | M2 | 1266736F4 | |
| CWABS Asset-Backed Certificates Trust 2005-9 | CWL 2005-9 | M3 | 1266736G2 | |
| CWABS Asset-Backed Certificates Trust 2005-9 | CWL 2005-9 | M4 | 1266736H0 | |
| CWABS Asset-Backed Certificates Trust 2005-9 | CWL 2005-9 | M5 | 1266736J6 | |
| CWABS Asset-Backed Certificates Trust 2005-9 | CWL 2005-9 | M6 | 1266736K3 | |
| CWABS Asset-Backed Certificates Trust 2005-9 | CWL 2005-9 | M7 | 1266736L1 | |
| CWABS Asset-Backed Certificates Trust 2005-AB2 | CWL 2005-AB2 | 1A1 | 126673S52 | |
| CWABS Asset-Backed Certificates Trust 2005-AB2 | CWL 2005-AB2 | 2A1 | 126673S60 | |
| CWABS Asset-Backed Certificates Trust 2005-AB2 | CWL 2005-AB2 | 2A2 | 126673S78 | |
| CWABS Asset-Backed Certificates Trust 2005-AB2 | CWL 2005-AB2 | 2A3 | 126673S86 | |
| CWABS Asset-Backed Certificates Trust 2005-AB2 | CWL 2005-AB2 | P | 126673U26 | |
| CWABS Asset-Backed Certificates Trust 2005-AB2 | CWL 2005-AB2 | C | 126673T93 | |
| CWABS Asset-Backed Certificates Trust 2005-AB2 | CWL 2005-AB2 | AR | 126673U34 | |
| CWABS Asset-Backed Certificates Trust 2005-AB2 | CWL 2005-AB2 | M1 | 126673S94 | |
| CWABS Asset-Backed Certificates Trust 2005-AB2 | CWL 2005-AB2 | M2 | 126673T28 | |
| CWABS Asset-Backed Certificates Trust 2005-AB2 | CWL 2005-AB2 | M3 | 126673T36 | |
| CWABS Asset-Backed Certificates Trust 2005-AB2 | CWL 2005-AB2 | M4 | 126673T44 | |
| CWABS Asset-Backed Certificates Trust 2005-AB2 | CWL 2005-AB2 | M5 | 126673T51 | |
| CWABS Asset-Backed Certificates Trust 2005-AB2 | CWL 2005-AB2 | M6 | 126673T69 | |
| CWABS Asset-Backed Certificates Trust 2005-AB2 | CWL 2005-AB2 | M7 | 126673T77 | |
| CWABS Asset-Backed Certificates Trust 2005-AB2 | CWL 2005-AB2 | B | 126673T85 | |
| CWABS Asset-Backed Certificates Trust 2005-AB3 | CWL 2005-AB3 | 1A1 | 126670BM9 | |
| CWABS Asset-Backed Certificates Trust 2005-AB3 | CWL 2005-AB3 | 2A1 | 126670BN7 | |

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| CWABS Asset-Backed Certificates Trust 2005-AB3 | CWL 2005-AB3 | 2A2A | 126670BP2 | |
| CWABS Asset-Backed Certificates Trust 2005-AB3 | CWL 2005-AB3 | 2A2B | 126670CE6 | |
| CWABS Asset-Backed Certificates Trust 2005-AB3 | CWL 2005-AB3 | 2A3 | 126670BQ0 | |
| CWABS Asset-Backed Certificates Trust 2005-AB3 | CWL 2005-AB3 | P | 126670CB2 | |
| CWABS Asset-Backed Certificates Trust 2005-AB3 | CWL 2005-AB3 | C | 126670CA4 | |
| CWABS Asset-Backed Certificates Trust 2005-AB3 | CWL 2005-AB3 | AR | 126670CC0 | |
| CWABS Asset-Backed Certificates Trust 2005-AB3 | CWL 2005-AB3 | M1 | 126670BR8 | |
| CWABS Asset-Backed Certificates Trust 2005-AB3 | CWL 2005-AB3 | M2 | 126670BS6 | |
| CWABS Asset-Backed Certificates Trust 2005-AB3 | CWL 2005-AB3 | M3 | 126670BT4 | |
| CWABS Asset-Backed Certificates Trust 2005-AB3 | CWL 2005-AB3 | M4 | 126670BU1 | |
| CWABS Asset-Backed Certificates Trust 2005-AB3 | CWL 2005-AB3 | M5 | 126670BV9 | |
| CWABS Asset-Backed Certificates Trust 2005-AB3 | CWL 2005-AB3 | M6 | 126670BW7 | |
| CWABS Asset-Backed Certificates Trust 2005-AB3 | CWL 2005-AB3 | M7 | 126670BX5 | |
| CWABS Asset-Backed Certificates Trust 2005-AB3 | CWL 2005-AB3 | M8 | 126670BY3 | |
| CWABS Asset-Backed Certificates Trust 2005-AB3 | CWL 2005-AB3 | B | 126670BZ0 | |
| CWABS Asset-Backed Certificates Trust 2005-AB4 | CWL 2005-AB4 | 1A | 126670KJ6 | |
| CWABS Asset-Backed Certificates Trust 2005-AB4 | CWL 2005-AB4 | 2A1 | 126670KK3 | |
| CWABS Asset-Backed Certificates Trust 2005-AB4 | CWL 2005-AB4 | 2A2 | 126670KL1 | |
| CWABS Asset-Backed Certificates Trust 2005-AB4 | CWL 2005-AB4 | 2A3 | 126670KM9 | |
| CWABS Asset-Backed Certificates Trust 2005-AB4 | CWL 2005-AB4 | 2A4 | 126670KN7 | |
| CWABS Asset-Backed Certificates Trust 2005-AB4 | CWL 2005-AB4 | P | 126670KZ0 | |
| CWABS Asset-Backed Certificates Trust 2005-AB4 | CWL 2005-AB4 | C | 126670KY3 | |
| CWABS Asset-Backed Certificates Trust 2005-AB4 | CWL 2005-AB4 | AR | 126670LA4 | |

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| CWABS Asset-Backed Certificates Trust 2005-AB4 | CWL 2005-AB4 | M1 | 126670KP2 | |
| CWABS Asset-Backed Certificates Trust 2005-AB4 | CWL 2005-AB4 | M2 | 126670KQ0 | |
| CWABS Asset-Backed Certificates Trust 2005-AB4 | CWL 2005-AB4 | M3 | 126670KR8 | |
| CWABS Asset-Backed Certificates Trust 2005-AB4 | CWL 2005-AB4 | M4 | 126670KS6 | |
| CWABS Asset-Backed Certificates Trust 2005-AB4 | CWL 2005-AB4 | M5 | 126670KT4 | |
| CWABS Asset-Backed Certificates Trust 2005-AB4 | CWL 2005-AB4 | M6 | 126670KU1 | |
| CWABS Asset-Backed Certificates Trust 2005-AB4 | CWL 2005-AB4 | M7 | 126670KV9 | |
| CWABS Asset-Backed Certificates Trust 2005-AB4 | CWL 2005-AB4 | M8 | 126670KW7 | |
| CWABS Asset-Backed Certificates Trust 2005-AB4 | CWL 2005-AB4 | B | 126670KX5 | |
| CWABS Asset-Backed Certificates Trust 2005-AB5 | CWL 2005-AB5 | 1A1 | 126670PZ5 | |
| CWABS Asset-Backed Certificates Trust 2005-AB5 | CWL 2005-AB5 | 1A1M | 126670SA7 | |
| CWABS Asset-Backed Certificates Trust 2005-AB5 | CWL 2005-AB5 | 2A1 | 126670QA9 | |
| CWABS Asset-Backed Certificates Trust 2005-AB5 | CWL 2005-AB5 | 2A2 | 126670QB7 | |
| CWABS Asset-Backed Certificates Trust 2005-AB5 | CWL 2005-AB5 | 2A2M | 126670RQ3 | |
| CWABS Asset-Backed Certificates Trust 2005-AB5 | CWL 2005-AB5 | 2A3 | 126670QC5 | |
| CWABS Asset-Backed Certificates Trust 2005-AB5 | CWL 2005-AB5 | 2A3M | 126670RR1 | |
| CWABS Asset-Backed Certificates Trust 2005-AB5 | CWL 2005-AB5 | P | 126670QP6 | |
| CWABS Asset-Backed Certificates Trust 2005-AB5 | CWL 2005-AB5 | C | 126670QN1 | |
| CWABS Asset-Backed Certificates Trust 2005-AB5 | CWL 2005-AB5 | AR | 126670QQ4 | |
| CWABS Asset-Backed Certificates Trust 2005-AB5 | CWL 2005-AB5 | M1 | 126670QD3 | |
| CWABS Asset-Backed Certificates Trust 2005-AB5 | CWL 2005-AB5 | M2 | 126670QE1 | |
| CWABS Asset-Backed Certificates Trust 2005-AB5 | CWL 2005-AB5 | M3 | 126670QF8 | |
| CWABS Asset-Backed Certificates Trust 2005-AB5 | CWL 2005-AB5 | M4 | 126670QG6 | |

231

853339_1

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| CWABS Asset-Backed Certificates Trust 2005-AB5 | CWL 2005-AB5 | M5 | 126670QH4 | |
| CWABS Asset-Backed Certificates Trust 2005-AB5 | CWL 2005-AB5 | M6 | 126670QJ0 | |
| CWABS Asset-Backed Certificates Trust 2005-AB5 | CWL 2005-AB5 | M7 | 126670QK7 | |
| CWABS Asset-Backed Certificates Trust 2005-AB5 | CWL 2005-AB5 | M8 | 126670QL5 | |
| CWABS Asset-Backed Certificates Trust 2005-AB5 | CWL 2005-AB5 | B | 126670QM3 | |
| CWABS Asset-Backed Certificates Trust 2005-BC3 | CWL 2005-BC3 | 1A1 | 1266732X9 | |
| CWABS Asset-Backed Certificates Trust 2005-BC3 | CWL 2005-BC3 | 1A2 | 1266732Y7 | |
| CWABS Asset-Backed Certificates Trust 2005-BC3 | CWL 2005-BC3 | 2A1 | 1266732Z4 | |
| CWABS Asset-Backed Certificates Trust 2005-BC3 | CWL 2005-BC3 | 2A2 | 1266733A8 | |
| CWABS Asset-Backed Certificates Trust 2005-BC3 | CWL 2005-BC3 | 2A3 | 1266733B6 | |
| CWABS Asset-Backed Certificates Trust 2005-BC3 | CWL 2005-BC3 | P | 1266733N0 | |
| CWABS Asset-Backed Certificates Trust 2005-BC3 | CWL 2005-BC3 | C | 1266733M2 | |
| CWABS Asset-Backed Certificates Trust 2005-BC3 | CWL 2005-BC3 | AR | 1266733P5 | |
| CWABS Asset-Backed Certificates Trust 2005-BC3 | CWL 2005-BC3 | M1 | 1266733C4 | |
| CWABS Asset-Backed Certificates Trust 2005-BC3 | CWL 2005-BC3 | M2 | 1266733D2 | |
| CWABS Asset-Backed Certificates Trust 2005-BC3 | CWL 2005-BC3 | M3 | 1266733E0 | |
| CWABS Asset-Backed Certificates Trust 2005-BC3 | CWL 2005-BC3 | M4 | 1266733F7 | |
| CWABS Asset-Backed Certificates Trust 2005-BC3 | CWL 2005-BC3 | M5 | 1266733G5 | |
| CWABS Asset-Backed Certificates Trust 2005-BC3 | CWL 2005-BC3 | M6 | 1266733H3 | |
| CWABS Asset-Backed Certificates Trust 2005-BC3 | CWL 2005-BC3 | M7 | 1266733J9 | |
| CWABS Asset-Backed Certificates Trust 2005-BC3 | CWL 2005-BC3 | M8 | 1266733K6 | |
| CWABS Asset-Backed Certificates Trust 2005-BC3 | CWL 2005-BC3 | B | 1266733L4 | |
| CWABS Asset-Backed Certificates Trust 2005-BC4 | CWL 2005-BC4 | 1A1 | 1266736V9 | |

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| CWABS Asset-Backed Certificates Trust 2005-BC4 | CWL 2005-BC4 | 2A1 | 1266736W7 | |
| CWABS Asset-Backed Certificates Trust 2005-BC4 | CWL 2005-BC4 | 2A2 | 1266736X5 | |
| CWABS Asset-Backed Certificates Trust 2005-BC4 | CWL 2005-BC4 | 2A3 | 1266736Y3 | |
| CWABS Asset-Backed Certificates Trust 2005-BC4 | CWL 2005-BC4 | P | 1266737M8 | |
| CWABS Asset-Backed Certificates Trust 2005-BC4 | CWL 2005-BC4 | C | 1266737L0 | |
| CWABS Asset-Backed Certificates Trust 2005-BC4 | CWL 2005-BC4 | AR | 1266737N6 | |
| CWABS Asset-Backed Certificates Trust 2005-BC4 | CWL 2005-BC4 | M1 | 1266736Z0 | |
| CWABS Asset-Backed Certificates Trust 2005-BC4 | CWL 2005-BC4 | M2 | 1266737A4 | |
| CWABS Asset-Backed Certificates Trust 2005-BC4 | CWL 2005-BC4 | M3 | 1266737B2 | |
| CWABS Asset-Backed Certificates Trust 2005-BC4 | CWL 2005-BC4 | M4 | 1266737C0 | |
| CWABS Asset-Backed Certificates Trust 2005-BC4 | CWL 2005-BC4 | M5 | 1266737D8 | |
| CWABS Asset-Backed Certificates Trust 2005-BC4 | CWL 2005-BC4 | M6 | 1266737E6 | |
| CWABS Asset-Backed Certificates Trust 2005-BC4 | CWL 2005-BC4 | M7 | 1266737F3 | |
| CWABS Asset-Backed Certificates Trust 2005-BC4 | CWL 2005-BC4 | M8 | 1266737G1 | |
| CWABS Asset-Backed Certificates Trust 2005-BC4 | CWL 2005-BC4 | M9 | 1266737H9 | |
| CWABS Asset-Backed Certificates Trust 2005-BC4 | CWL 2005-BC4 | M10 | 1266737J5 | |
| CWABS Asset-Backed Certificates Trust 2005-BC4 | CWL 2005-BC4 | B | 1266737K2 | |
| CWABS Asset-Backed Certificates Trust 2005-BC5 | CWL 2005-BC5 | 1A | 126670MY1 | |
| CWABS Asset-Backed Certificates Trust 2005-BC5 | CWL 2005-BC5 | 2A1 | 126670MZ8 | |
| CWABS Asset-Backed Certificates Trust 2005-BC5 | CWL 2005-BC5 | 2A2 | 126670NA2 | |
| CWABS Asset-Backed Certificates Trust 2005-BC5 | CWL 2005-BC5 | 3A1 | 126670NB0 | |
| CWABS Asset-Backed Certificates Trust 2005-BC5 | CWL 2005-BC5 | 3A2 | 126670NC8 | |
| CWABS Asset-Backed Certificates Trust 2005-BC5 | CWL 2005-BC5 | 3A3 | 126670ND6 | |

853339_1

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| CWABS Asset-Backed Certificates Trust 2005-BC5 | CWL 2005-BC5 | P | 126670NQ7 | |
| CWABS Asset-Backed Certificates Trust 2005-BC5 | CWL 2005-BC5 | C | 126670NP9 | |
| CWABS Asset-Backed Certificates Trust 2005-BC5 | CWL 2005-BC5 | AR | 126670NR5 | |
| CWABS Asset-Backed Certificates Trust 2005-BC5 | CWL 2005-BC5 | M1 | 126670NE4 | |
| CWABS Asset-Backed Certificates Trust 2005-BC5 | CWL 2005-BC5 | M2 | 126670NF1 | |
| CWABS Asset-Backed Certificates Trust 2005-BC5 | CWL 2005-BC5 | M3 | 126670NG9 | |
| CWABS Asset-Backed Certificates Trust 2005-BC5 | CWL 2005-BC5 | M4 | 126670NH7 | |
| CWABS Asset-Backed Certificates Trust 2005-BC5 | CWL 2005-BC5 | M5 | 126670NJ3 | |
| CWABS Asset-Backed Certificates Trust 2005-BC5 | CWL 2005-BC5 | M6 | 126670NK0 | |
| CWABS Asset-Backed Certificates Trust 2005-BC5 | CWL 2005-BC5 | M7 | 126670NL8 | |
| CWABS Asset-Backed Certificates Trust 2005-BC5 | CWL 2005-BC5 | M8 | 126670NM6 | |
| CWABS Asset-Backed Certificates Trust 2005-BC5 | CWL 2005-BC5 | B | 126670NN4 | |
| CWABS Asset-Backed Certificates Trust 2005-HYB9 | CWHL 2005-HYB9 | 1A1 | 126670JP4 | |
| CWABS Asset-Backed Certificates Trust 2005-HYB9 | CWHL 2005-HYB9 | 1A2 | 126670JQ2 | |
| CWABS Asset-Backed Certificates Trust 2005-HYB9 | CWHL 2005-HYB9 | 1IO | 126670JR0 | |
| CWABS Asset-Backed Certificates Trust 2005-HYB9 | CWHL 2005-HYB9 | 2A1 | 126670JV1 | |
| CWABS Asset-Backed Certificates Trust 2005-HYB9 | CWHL 2005-HYB9 | 2A2 | 126670JW9 | |
| CWABS Asset-Backed Certificates Trust 2005-HYB9 | CWHL 2005-HYB9 | 2IO | 126670JS8 | |
| CWABS Asset-Backed Certificates Trust 2005-HYB9 | CWHL 2005-HYB9 | 3A1A | 126670JX7 | |
| CWABS Asset-Backed Certificates Trust 2005-HYB9 | CWHL 2005-HYB9 | 3A1B | 126670LC0 | |
| CWABS Asset-Backed Certificates Trust 2005-HYB9 | CWHL 2005-HYB9 | 3A2A | 126670JY5 | |
| CWABS Asset-Backed Certificates Trust 2005-HYB9 | CWHL 2005-HYB9 | 3A2B | 126670LD8 | |
| CWABS Asset-Backed Certificates Trust 2005-HYB9 | CWHL 2005-HYB9 | 3IO | 126670JT6 | |

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| CWABS Asset-Backed Certificates Trust 2005-HYB9 | CWHL 2005-HYB9 | 4A1 | 126670JZ2 | |
| CWABS Asset-Backed Certificates Trust 2005-HYB9 | CWHL 2005-HYB9 | 4A2 | 126670KA5 | |
| CWABS Asset-Backed Certificates Trust 2005-HYB9 | CWHL 2005-HYB9 | 4IO | 126670JU3 | |
| CWABS Asset-Backed Certificates Trust 2005-HYB9 | CWHL 2005-HYB9 | 5A1 | 126670LE6 | |
| CWABS Asset-Backed Certificates Trust 2005-HYB9 | CWHL 2005-HYB9 | 5A2 | 126670LF3 | |
| CWABS Asset-Backed Certificates Trust 2005-HYB9 | CWHL 2005-HYB9 | 5IO | 126670LG1 | |
| CWABS Asset-Backed Certificates Trust 2005-HYB9 | CWHL 2005-HYB9 | OTC | 126670LB2 | |
| CWABS Asset-Backed Certificates Trust 2005-HYB9 | CWHL 2005-HYB9 | M1 | 126670KB3 | |
| CWABS Asset-Backed Certificates Trust 2005-HYB9 | CWHL 2005-HYB9 | M2 | 126670KC1 | |
| CWABS Asset-Backed Certificates Trust 2005-HYB9 | CWHL 2005-HYB9 | B1 | 126670KD9 | |
| CWABS Asset-Backed Certificates Trust 2005-HYB9 | CWHL 2005-HYB9 | B2 | 126670KE7 | |
| CWABS Asset-Backed Certificates Trust 2005-HYB9 | CWHL 2005-HYB9 | B3 | 126670KF4 | |
| CWABS Asset-Backed Certificates Trust 2005-HYB9 | CWHL 2005-HYB9 | B4 | 126670KG2 | |
| CWABS Asset-Backed Certificates Trust 2005-HYB9 | CWHL 2005-HYB9 | B5 | 126670KH0 | |
| CWABS Asset-Backed Certificates Trust 2005-IM1 | CWL 2005-IM1 | A1 | 1266733V2 | |
| CWABS Asset-Backed Certificates Trust 2005-IM1 | CWL 2005-IM1 | A2 | 1266733W0 | |
| CWABS Asset-Backed Certificates Trust 2005-IM1 | CWL 2005-IM1 | A2M | 1266733X8 | |
| CWABS Asset-Backed Certificates Trust 2005-IM1 | CWL 2005-IM1 | A3 | 1266733Y6 | |
| CWABS Asset-Backed Certificates Trust 2005-IM1 | CWL 2005-IM1 | A3M | 1266733Z3 | |
| CWABS Asset-Backed Certificates Trust 2005-IM1 | CWL 2005-IM1 | A4 | 1266734Q2 | |
| CWABS Asset-Backed Certificates Trust 2005-IM1 | CWL 2005-IM1 | A4M | 1266734R0 | |
| CWABS Asset-Backed Certificates Trust 2005-IM1 | CWL 2005-IM1 | AIO | 1266734A7 | |
| CWABS Asset-Backed Certificates Trust 2005-IM1 | CWL 2005-IM1 | P | 1266734K5 | |

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| CWABS Asset-Backed Certificates Trust 2005-IM1 | CWL 2005-IM1 | C | 1266734L3 | |
| CWABS Asset-Backed Certificates Trust 2005-IM1 | CWL 2005-IM1 | AR | 1266734M1 | |
| CWABS Asset-Backed Certificates Trust 2005-IM1 | CWL 2005-IM1 | M1 | 1266734B5 | |
| CWABS Asset-Backed Certificates Trust 2005-IM1 | CWL 2005-IM1 | M2 | 1266734C3 | |
| CWABS Asset-Backed Certificates Trust 2005-IM1 | CWL 2005-IM1 | M3 | 1266734D1 | |
| CWABS Asset-Backed Certificates Trust 2005-IM1 | CWL 2005-IM1 | M4 | 1266734E9 | |
| CWABS Asset-Backed Certificates Trust 2005-IM1 | CWL 2005-IM1 | M5 | 1266734F6 | |
| CWABS Asset-Backed Certificates Trust 2005-IM1 | CWL 2005-IM1 | M6 | 1266734G4 | |
| CWABS Asset-Backed Certificates Trust 2005-IM1 | CWL 2005-IM1 | M7 | 1266734H2 | |
| CWABS Asset-Backed Certificates Trust 2005-IM1 | CWL 2005-IM1 | B | 1266734J8 | |
| CWABS Asset-Backed Certificates Trust 2005-IM2 | CWL 2005-IM2 | A1 | 126670EZ7 | |
| CWABS Asset-Backed Certificates Trust 2005-IM2 | CWL 2005-IM2 | A2 | 126670FA1 | |
| CWABS Asset-Backed Certificates Trust 2005-IM2 | CWL 2005-IM2 | A3 | 126670FB9 | |
| CWABS Asset-Backed Certificates Trust 2005-IM2 | CWL 2005-IM2 | A3M | 126670FR4 | |
| CWABS Asset-Backed Certificates Trust 2005-IM2 | CWL 2005-IM2 | A4 | 126670FC7 | |
| CWABS Asset-Backed Certificates Trust 2005-IM2 | CWL 2005-IM2 | AIO | 126670FD5 | |
| CWABS Asset-Backed Certificates Trust 2005-IM2 | CWL 2005-IM2 | P | 126670FN3 | |
| CWABS Asset-Backed Certificates Trust 2005-IM2 | CWL 2005-IM2 | C | 126670FP8 | |
| CWABS Asset-Backed Certificates Trust 2005-IM2 | CWL 2005-IM2 | AR | 126670FQ6 | |
| CWABS Asset-Backed Certificates Trust 2005-IM2 | CWL 2005-IM2 | M1 | 126670FE3 | |
| CWABS Asset-Backed Certificates Trust 2005-IM2 | CWL 2005-IM2 | M2 | 126670FF0 | |
| CWABS Asset-Backed Certificates Trust 2005-IM2 | CWL 2005-IM2 | M3 | 126670FG8 | |
| CWABS Asset-Backed Certificates Trust 2005-IM2 | CWL 2005-IM2 | M4 | 126670FH6 | |

236

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| CWABS Asset-Backed Certificates Trust 2005-IM2 | CWL 2005-IM2 | M5 | 126670FJ2 | |
| CWABS Asset-Backed Certificates Trust 2005-IM2 | CWL 2005-IM2 | M6 | 126670FK9 | |
| CWABS Asset-Backed Certificates Trust 2005-IM2 | CWL 2005-IM2 | M7 | 126670FL7 | |
| CWABS Asset-Backed Certificates Trust 2005-IM2 | CWL 2005-IM2 | B | 126670FM5 | |
| CWABS Asset-Backed Certificates Trust 2005-IM3 | CWL 2005-IM3 | A1 | 126670JB5 | |
| CWABS Asset-Backed Certificates Trust 2005-IM3 | CWL 2005-IM3 | A2 | 126670JC3 | |
| CWABS Asset-Backed Certificates Trust 2005-IM3 | CWL 2005-IM3 | A3 | 126670JD1 | |
| CWABS Asset-Backed Certificates Trust 2005-IM3 | CWL 2005-IM3 | A3M | 126670NS3 | |
| CWABS Asset-Backed Certificates Trust 2005-IM3 | CWL 2005-IM3 | A4 | 126670JE9 | |
| CWABS Asset-Backed Certificates Trust 2005-IM3 | CWL 2005-IM3 | P | 126670HY7 | |
| CWABS Asset-Backed Certificates Trust 2005-IM3 | CWL 2005-IM3 | C | 126670HZ4 | |
| CWABS Asset-Backed Certificates Trust 2005-IM3 | CWL 2005-IM3 | AR | 126670JA7 | |
| CWABS Asset-Backed Certificates Trust 2005-IM3 | CWL 2005-IM3 | M1 | 126670JF6 | |
| CWABS Asset-Backed Certificates Trust 2005-IM3 | CWL 2005-IM3 | M2 | 126670JG4 | |
| CWABS Asset-Backed Certificates Trust 2005-IM3 | CWL 2005-IM3 | M3 | 126670JH2 | |
| CWABS Asset-Backed Certificates Trust 2005-IM3 | CWL 2005-IM3 | M4 | 126670JJ8 | |
| CWABS Asset-Backed Certificates Trust 2005-IM3 | CWL 2005-IM3 | M5 | 126670JK5 | |
| CWABS Asset-Backed Certificates Trust 2005-IM3 | CWL 2005-IM3 | M6 | 126670JL3 | |
| CWABS Asset-Backed Certificates Trust 2005-IM3 | CWL 2005-IM3 | M7 | 126670JM1 | |
| CWABS Asset-Backed Certificates Trust 2005-IM3 | CWL 2005-IM3 | B | 126670JN9 | |
| CWABS Asset-Backed Certificates Trust 2006-1 | CWL 2006-1 | AF1 | 126670TC2 | |
| CWABS Asset-Backed Certificates Trust 2006-1 | CWL 2006-1 | AF2 | 126670TD0 | |
| CWABS Asset-Backed Certificates Trust 2006-1 | CWL 2006-1 | AF3 | 126670TE8 | |

237

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| CWABS Asset-Backed Certificates Trust 2006-1 | CWL 2006-1 | AF4 | 126670TF5 | |
| CWABS Asset-Backed Certificates Trust 2006-1 | CWL 2006-1 | AF5 | 126670TG3 | |
| CWABS Asset-Backed Certificates Trust 2006-1 | CWL 2006-1 | AF6 | 126670TH1 | |
| CWABS Asset-Backed Certificates Trust 2006-1 | CWL 2006-1 | PF | 126670UH9 | |
| CWABS Asset-Backed Certificates Trust 2006-1 | CWL 2006-1 | CF | 126670UF3 | |
| CWABS Asset-Backed Certificates Trust 2006-1 | CWL 2006-1 | AV1 | 126670TT5 | |
| CWABS Asset-Backed Certificates Trust 2006-1 | CWL 2006-1 | AV2 | 126670TU2 | |
| CWABS Asset-Backed Certificates Trust 2006-1 | CWL 2006-1 | AV3 | 126670TV0 | |
| CWABS Asset-Backed Certificates Trust 2006-1 | CWL 2006-1 | PV | 126670UJ5 | |
| CWABS Asset-Backed Certificates Trust 2006-1 | CWL 2006-1 | CV | 126670UG1 | |
| CWABS Asset-Backed Certificates Trust 2006-1 | CWL 2006-1 | AR | 126670UK2 | |
| CWABS Asset-Backed Certificates Trust 2006-1 | CWL 2006-1 | MF1 | 126670TJ7 | |
| CWABS Asset-Backed Certificates Trust 2006-1 | CWL 2006-1 | MF2 | 126670TK4 | |
| CWABS Asset-Backed Certificates Trust 2006-1 | CWL 2006-1 | MF3 | 126670TL2 | |
| CWABS Asset-Backed Certificates Trust 2006-1 | CWL 2006-1 | MF4 | 126670TM0 | |
| CWABS Asset-Backed Certificates Trust 2006-1 | CWL 2006-1 | MF5 | 126670TN8 | |
| CWABS Asset-Backed Certificates Trust 2006-1 | CWL 2006-1 | MF6 | 126670TP3 | |
| CWABS Asset-Backed Certificates Trust 2006-1 | CWL 2006-1 | MF7 | 126670TQ1 | |
| CWABS Asset-Backed Certificates Trust 2006-1 | CWL 2006-1 | MF8 | 126670TR9 | |
| CWABS Asset-Backed Certificates Trust 2006-1 | CWL 2006-1 | BF | 126670TS7 | |
| CWABS Asset-Backed Certificates Trust 2006-1 | CWL 2006-1 | MV1 | 126670TW8 | |
| CWABS Asset-Backed Certificates Trust 2006-1 | CWL 2006-1 | MV2 | 126670TX6 | |
| CWABS Asset-Backed Certificates Trust 2006-1 | CWL 2006-1 | MV3 | 126670TY4 | |

853339_1

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| CWABS Asset-Backed Certificates Trust 2006-1 | CWL 2006-1 | MV4 | 126670TZ1 | |
| CWABS Asset-Backed Certificates Trust 2006-1 | CWL 2006-1 | MV5 | 126670UA4 | |
| CWABS Asset-Backed Certificates Trust 2006-1 | CWL 2006-1 | MV6 | 126670UB2 | |
| CWABS Asset-Backed Certificates Trust 2006-1 | CWL 2006-1 | MV7 | 126670UC0 | |
| CWABS Asset-Backed Certificates Trust 2006-1 | CWL 2006-1 | MV8 | 126670UD8 | |
| CWABS Asset-Backed Certificates Trust 2006-1 | CWL 2006-1 | BV | 126670UE6 | |
| CWABS Asset-Backed Certificates Trust 2006-10 | CWL 2006-10 | 1AF1 | 12666PAA2 | |
| CWABS Asset-Backed Certificates Trust 2006-10 | CWL 2006-10 | 1AF2 | 12666PAB0 | |
| CWABS Asset-Backed Certificates Trust 2006-10 | CWL 2006-10 | 1AF3 | 12666PAC8 | |
| CWABS Asset-Backed Certificates Trust 2006-10 | CWL 2006-10 | 1AF4 | 12666PAD6 | |
| CWABS Asset-Backed Certificates Trust 2006-10 | CWL 2006-10 | 1AF5 | 12666PAE4 | |
| CWABS Asset-Backed Certificates Trust 2006-10 | CWL 2006-10 | 1AF6 | 12666PAF1 | |
| CWABS Asset-Backed Certificates Trust 2006-10 | CWL 2006-10 | 2AV | 12666PAR5 | |
| CWABS Asset-Backed Certificates Trust 2006-10 | CWL 2006-10 | 3AV1 | 12666PAS3 | |
| CWABS Asset-Backed Certificates Trust 2006-10 | CWL 2006-10 | 3AV2 | 12666PAT1 | |
| CWABS Asset-Backed Certificates Trust 2006-10 | CWL 2006-10 | 3AV3 | 12666PAU8 | |
| CWABS Asset-Backed Certificates Trust 2006-10 | CWL 2006-10 | 3AV4 | 12666PBE3 | |
| CWABS Asset-Backed Certificates Trust 2006-10 | CWL 2006-10 | PF | 12666PBH6 | |
| CWABS Asset-Backed Certificates Trust 2006-10 | CWL 2006-10 | PV | 12666PBK9 | |
| CWABS Asset-Backed Certificates Trust 2006-10 | CWL 2006-10 | CF | 12666PBG8 | |
| CWABS Asset-Backed Certificates Trust 2006-10 | CWL 2006-10 | CV | 12666PBJ2 | |
| CWABS Asset-Backed Certificates Trust 2006-10 | CWL 2006-10 | AR | 12666PBF0 | |
| CWABS Asset-Backed Certificates Trust 2006-10 | CWL 2006-10 | MF1 | 12666PAG9 | |

853339_1

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| CWABS Asset-Backed Certificates Trust 2006-10 | CWL 2006-10 | MF2 | 12666PAH7 | |
| CWABS Asset-Backed Certificates Trust 2006-10 | CWL 2006-10 | MF3 | 12666PAJ3 | |
| CWABS Asset-Backed Certificates Trust 2006-10 | CWL 2006-10 | MF4 | 12666PAK0 | |
| CWABS Asset-Backed Certificates Trust 2006-10 | CWL 2006-10 | MF5 | 12666PAL8 | |
| CWABS Asset-Backed Certificates Trust 2006-10 | CWL 2006-10 | MF6 | 12666PAM6 | |
| CWABS Asset-Backed Certificates Trust 2006-10 | CWL 2006-10 | MF7 | 12666PAN4 | |
| CWABS Asset-Backed Certificates Trust 2006-10 | CWL 2006-10 | MF8 | 12666PAP9 | |
| CWABS Asset-Backed Certificates Trust 2006-10 | CWL 2006-10 | BF | 12666PAQ7 | |
| CWABS Asset-Backed Certificates Trust 2006-10 | CWL 2006-10 | MV1 | 12666PAV6 | |
| CWABS Asset-Backed Certificates Trust 2006-10 | CWL 2006-10 | MV2 | 12666PAW4 | |
| CWABS Asset-Backed Certificates Trust 2006-10 | CWL 2006-10 | MV3 | 12666PAX2 | |
| CWABS Asset-Backed Certificates Trust 2006-10 | CWL 2006-10 | MV4 | 12666PAY0 | |
| CWABS Asset-Backed Certificates Trust 2006-10 | CWL 2006-10 | MV5 | 12666PAZ7 | |
| CWABS Asset-Backed Certificates Trust 2006-10 | CWL 2006-10 | MV6 | 12666PBA1 | |
| CWABS Asset-Backed Certificates Trust 2006-10 | CWL 2006-10 | MV7 | 12666PBB9 | |
| CWABS Asset-Backed Certificates Trust 2006-10 | CWL 2006-10 | MV8 | 12666PBC7 | |
| CWABS Asset-Backed Certificates Trust 2006-10 | CWL 2006-10 | MV9 | 12666PBD5 | |
| CWABS Asset-Backed Certificates Trust 2006-10 | CWL 2006-10 | BV | 12666PBL7 | |
| CWABS Asset-Backed Certificates Trust 2006-11 | CWL 2006-11 | AF1 | 12666TAA4 | |
| CWABS Asset-Backed Certificates Trust 2006-11 | CWL 2006-11 | AF2 | 12666TAB2 | |
| CWABS Asset-Backed Certificates Trust 2006-11 | CWL 2006-11 | AF3 | 12666TAC0 | |
| CWABS Asset-Backed Certificates Trust 2006-11 | CWL 2006-11 | AF4 | 12666TAD8 | |
| CWABS Asset-Backed Certificates Trust 2006-11 | CWL 2006-11 | AF5 | 12666TAE6 | |

853339_1

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| CWABS Asset-Backed Certificates Trust 2006-11 | CWL 2006-11 | AF6 | 12666TAF3 | |
| CWABS Asset-Backed Certificates Trust 2006-11 | CWL 2006-11 | 2AV | 12666TAG1 | |
| CWABS Asset-Backed Certificates Trust 2006-11 | CWL 2006-11 | 3V1 | 12666TAH9 | |
| CWABS Asset-Backed Certificates Trust 2006-11 | CWL 2006-11 | 3V2 | 12666TAJ5 | |
| CWABS Asset-Backed Certificates Trust 2006-11 | CWL 2006-11 | 3V3 | 12666TAK2 | |
| CWABS Asset-Backed Certificates Trust 2006-11 | CWL 2006-11 | AR | 12666TAZ9 | |
| CWABS Asset-Backed Certificates Trust 2006-11 | CWL 2006-11 | CF | 12666TAV8 | |
| CWABS Asset-Backed Certificates Trust 2006-11 | CWL 2006-11 | CV | 12666TAX4 | |
| CWABS Asset-Backed Certificates Trust 2006-11 | CWL 2006-11 | PF | 12666TAW6 | |
| CWABS Asset-Backed Certificates Trust 2006-11 | CWL 2006-11 | PV | 12666TAY2 | |
| CWABS Asset-Backed Certificates Trust 2006-11 | CWL 2006-11 | MV1 | 12666TAL0 | |
| CWABS Asset-Backed Certificates Trust 2006-11 | CWL 2006-11 | MV2 | 12666TAM8 | |
| CWABS Asset-Backed Certificates Trust 2006-11 | CWL 2006-11 | MV3 | 12666TAN6 | |
| CWABS Asset-Backed Certificates Trust 2006-11 | CWL 2006-11 | MV4 | 12666TAP1 | |
| CWABS Asset-Backed Certificates Trust 2006-11 | CWL 2006-11 | MV5 | 12666TAQ9 | |
| CWABS Asset-Backed Certificates Trust 2006-11 | CWL 2006-11 | MV6 | 12666TAR7 | |
| CWABS Asset-Backed Certificates Trust 2006-11 | CWL 2006-11 | MV7 | 12666TAS5 | |
| CWABS Asset-Backed Certificates Trust 2006-11 | CWL 2006-11 | MV8 | 12666TAT3 | |
| CWABS Asset-Backed Certificates Trust 2006-11 | CWL 2006-11 | BV | 12666TAU0 | |
| CWABS Asset-Backed Certificates Trust 2006-12 | CWL 2006-12 | 1A | 12667AAA4 | |
| CWABS Asset-Backed Certificates Trust 2006-12 | CWL 2006-12 | 2A1 | 12667AAB2 | |
| CWABS Asset-Backed Certificates Trust 2006-12 | CWL 2006-12 | 2A2 | 12667AAC0 | |
| CWABS Asset-Backed Certificates Trust 2006-12 | CWL 2006-12 | 2A3 | 12667AAD8 | |

241

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| CWABS Asset-Backed Certificates Trust 2006-12 | CWL 2006-12 | C | 12667AAP1 | |
| CWABS Asset-Backed Certificates Trust 2006-12 | CWL 2006-12 | P | 12667AAQ9 | |
| CWABS Asset-Backed Certificates Trust 2006-12 | CWL 2006-12 | AR | 12667AAR7 | |
| CWABS Asset-Backed Certificates Trust 2006-12 | CWL 2006-12 | M1 | 12667AAE6 | |
| CWABS Asset-Backed Certificates Trust 2006-12 | CWL 2006-12 | M2 | 12667AAF3 | |
| CWABS Asset-Backed Certificates Trust 2006-12 | CWL 2006-12 | M3 | 12667AAG1 | |
| CWABS Asset-Backed Certificates Trust 2006-12 | CWL 2006-12 | M4 | 12667AAH9 | |
| CWABS Asset-Backed Certificates Trust 2006-12 | CWL 2006-12 | M5 | 12667AAJ5 | |
| CWABS Asset-Backed Certificates Trust 2006-12 | CWL 2006-12 | M6 | 12667AAK2 | |
| CWABS Asset-Backed Certificates Trust 2006-12 | CWL 2006-12 | M7 | 12667AAL0 | |
| CWABS Asset-Backed Certificates Trust 2006-12 | CWL 2006-12 | M8 | 12667AAM8 | |
| CWABS Asset-Backed Certificates Trust 2006-12 | CWL 2006-12 | B | 12667AAN6 | |
| CWABS Asset-Backed Certificates Trust 2006-13 | CWL 2006-13 | 1AF1 | 23242EAA7 | |
| CWABS Asset-Backed Certificates Trust 2006-13 | CWL 2006-13 | 1AF2 | 23242EAB5 | |
| CWABS Asset-Backed Certificates Trust 2006-13 | CWL 2006-13 | 1AF3 | 23242EAC3 | |
| CWABS Asset-Backed Certificates Trust 2006-13 | CWL 2006-13 | 1AF4 | 23242EAD1 | |
| CWABS Asset-Backed Certificates Trust 2006-13 | CWL 2006-13 | 1AF5 | 23242EAE9 | |
| CWABS Asset-Backed Certificates Trust 2006-13 | CWL 2006-13 | 1AF6 | 23242EAF6 | |
| CWABS Asset-Backed Certificates Trust 2006-13 | CWL 2006-13 | 2AV | 23242EAG4 | |
| CWABS Asset-Backed Certificates Trust 2006-13 | CWL 2006-13 | 3AV1 | 23242EAH2 | |
| CWABS Asset-Backed Certificates Trust 2006-13 | CWL 2006-13 | 3AV2 | 23242EAJ8 | |
| CWABS Asset-Backed Certificates Trust 2006-13 | CWL 2006-13 | 3AV3 | 23242EAK5 | |
| CWABS Asset-Backed Certificates Trust 2006-13 | CWL 2006-13 | AR | 23242EAZ2 | |

853339_1

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| CWABS Asset-Backed Certificates Trust 2006-13 | CWL 2006-13 | CF | 23242EAV1 | |
| CWABS Asset-Backed Certificates Trust 2006-13 | CWL 2006-13 | CV | 23242EAX7 | |
| CWABS Asset-Backed Certificates Trust 2006-13 | CWL 2006-13 | PF | 23242EAW9 | |
| CWABS Asset-Backed Certificates Trust 2006-13 | CWL 2006-13 | PV | 23242EAY5 | |
| CWABS Asset-Backed Certificates Trust 2006-13 | CWL 2006-13 | MV1 | 23242EAL3 | |
| CWABS Asset-Backed Certificates Trust 2006-13 | CWL 2006-13 | MV2 | 23242EAM1 | |
| CWABS Asset-Backed Certificates Trust 2006-13 | CWL 2006-13 | MV3 | 23242EAN9 | |
| CWABS Asset-Backed Certificates Trust 2006-13 | CWL 2006-13 | MV4 | 23242EAP4 | |
| CWABS Asset-Backed Certificates Trust 2006-13 | CWL 2006-13 | MV5 | 23242EAQ2 | |
| CWABS Asset-Backed Certificates Trust 2006-13 | CWL 2006-13 | MV6 | 23242EAR0 | |
| CWABS Asset-Backed Certificates Trust 2006-13 | CWL 2006-13 | MV7 | 23242EAS8 | |
| CWABS Asset-Backed Certificates Trust 2006-13 | CWL 2006-13 | MV8 | 23242EAT6 | |
| CWABS Asset-Backed Certificates Trust 2006-13 | CWL 2006-13 | BV | 23242EAU3 | |
| CWABS Asset-Backed Certificates Trust 2006-14 | CWL 2006-14 | 1A | 23243LAA0 | |
| CWABS Asset-Backed Certificates Trust 2006-14 | CWL 2006-14 | 2A1 | 23243LAB8 | |
| CWABS Asset-Backed Certificates Trust 2006-14 | CWL 2006-14 | 2A2 | 23243LAC6 | |
| CWABS Asset-Backed Certificates Trust 2006-14 | CWL 2006-14 | 2A3 | 23243LAD4 | |
| CWABS Asset-Backed Certificates Trust 2006-14 | CWL 2006-14 | P | 23243LAR3 | |
| CWABS Asset-Backed Certificates Trust 2006-14 | CWL 2006-14 | C | 23243LAQ5 | |
| CWABS Asset-Backed Certificates Trust 2006-14 | CWL 2006-14 | AR | 23243LAS1 | |
| CWABS Asset-Backed Certificates Trust 2006-14 | CWL 2006-14 | M1 | 23243LAE2 | |
| CWABS Asset-Backed Certificates Trust 2006-14 | CWL 2006-14 | M2 | 23243LAF9 | |
| CWABS Asset-Backed Certificates Trust 2006-14 | CWL 2006-14 | M3 | 23243LAG7 | |

853339_1

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| CWABS Asset-Backed Certificates Trust 2006-14 | CWL 2006-14 | M4 | 23243LAH5 | |
| CWABS Asset-Backed Certificates Trust 2006-14 | CWL 2006-14 | M5 | 23243LAJ1 | |
| CWABS Asset-Backed Certificates Trust 2006-14 | CWL 2006-14 | M6 | 23243LAK8 | |
| CWABS Asset-Backed Certificates Trust 2006-14 | CWL 2006-14 | M7 | 23243LAL6 | |
| CWABS Asset-Backed Certificates Trust 2006-14 | CWL 2006-14 | M8 | 23243LAM4 | |
| CWABS Asset-Backed Certificates Trust 2006-14 | CWL 2006-14 | M9 | 23243LAN2 | |
| CWABS Asset-Backed Certificates Trust 2006-14 | CWL 2006-14 | B | 23243LAP7 | |
| CWABS Asset-Backed Certificates Trust 2006-15 | CWL 2006-15 | A1 | 12666UAA1 | |
| CWABS Asset-Backed Certificates Trust 2006-15 | CWL 2006-15 | A2 | 12666UAB9 | |
| CWABS Asset-Backed Certificates Trust 2006-15 | CWL 2006-15 | A3 | 12666UAC7 | |
| CWABS Asset-Backed Certificates Trust 2006-15 | CWL 2006-15 | A4 | 12666UAD5 | |
| CWABS Asset-Backed Certificates Trust 2006-15 | CWL 2006-15 | A5A | 12666UAE3 | |
| CWABS Asset-Backed Certificates Trust 2006-15 | CWL 2006-15 | A5B | 12666UAF0 | |
| CWABS Asset-Backed Certificates Trust 2006-15 | CWL 2006-15 | A6 | 12666UAG8 | |
| CWABS Asset-Backed Certificates Trust 2006-15 | CWL 2006-15 | AR | 12666UAW3 | |
| CWABS Asset-Backed Certificates Trust 2006-15 | CWL 2006-15 | P | 12666UAV5 | |
| CWABS Asset-Backed Certificates Trust 2006-15 | CWL 2006-15 | C | 12666UAU7 | |
| CWABS Asset-Backed Certificates Trust 2006-15 | CWL 2006-15 | M1 | 12666UAH6 | |
| CWABS Asset-Backed Certificates Trust 2006-15 | CWL 2006-15 | M2 | 12666UAJ2 | |
| CWABS Asset-Backed Certificates Trust 2006-15 | CWL 2006-15 | M3 | 12666UAK9 | |
| CWABS Asset-Backed Certificates Trust 2006-15 | CWL 2006-15 | M4 | 12666UAL7 | |
| CWABS Asset-Backed Certificates Trust 2006-15 | CWL 2006-15 | M5 | 12666UAM5 | |
| CWABS Asset-Backed Certificates Trust 2006-15 | CWL 2006-15 | M6 | 12666UAN3 | |

853339_1

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| CWABS Asset-Backed Certificates Trust 2006-15 | CWL 2006-15 | M7 | 12666UAP8 | |
| CWABS Asset-Backed Certificates Trust 2006-15 | CWL 2006-15 | M8 | 12666UAQ6 | |
| CWABS Asset-Backed Certificates Trust 2006-15 | CWL 2006-15 | B | 12666UAR4 | |
| CWABS Asset-Backed Certificates Trust 2006-16 | CWL 2006-16 | 1A | 23242FAA4 | |
| CWABS Asset-Backed Certificates Trust 2006-16 | CWL 2006-16 | 2A1 | 23242FAB2 | |
| CWABS Asset-Backed Certificates Trust 2006-16 | CWL 2006-16 | 2A2 | 23242FAC0 | |
| CWABS Asset-Backed Certificates Trust 2006-16 | CWL 2006-16 | 2A3 | 23242FAD8 | |
| CWABS Asset-Backed Certificates Trust 2006-16 | CWL 2006-16 | AR | 23242FAS5 | |
| CWABS Asset-Backed Certificates Trust 2006-16 | CWL 2006-16 | P | 23242FAR7 | |
| CWABS Asset-Backed Certificates Trust 2006-16 | CWL 2006-16 | C | 23242FAQ9 | |
| CWABS Asset-Backed Certificates Trust 2006-16 | CWL 2006-16 | M1 | 23242FAE6 | |
| CWABS Asset-Backed Certificates Trust 2006-16 | CWL 2006-16 | M2 | 23242FAF3 | |
| CWABS Asset-Backed Certificates Trust 2006-16 | CWL 2006-16 | M3 | 23242FAG1 | |
| CWABS Asset-Backed Certificates Trust 2006-16 | CWL 2006-16 | M4 | 23242FAH9 | |
| CWABS Asset-Backed Certificates Trust 2006-16 | CWL 2006-16 | M5 | 23242FAJ5 | |
| CWABS Asset-Backed Certificates Trust 2006-16 | CWL 2006-16 | M6 | 23242FAK2 | |
| CWABS Asset-Backed Certificates Trust 2006-16 | CWL 2006-16 | M7 | 23242FAL0 | |
| CWABS Asset-Backed Certificates Trust 2006-16 | CWL 2006-16 | M8 | 23242FAM8 | |
| CWABS Asset-Backed Certificates Trust 2006-16 | CWL 2006-16 | M9 | 23242FAN6 | |
| CWABS Asset-Backed Certificates Trust 2006-16 | CWL 2006-16 | B | 23242FAP1 | |
| CWABS Asset-Backed Certificates Trust 2006-17 | CWL 2006-17 | 1A | 12666VAA9 | |
| CWABS Asset-Backed Certificates Trust 2006-17 | CWL 2006-17 | 2A1 | 12666VAB7 | |
| CWABS Asset-Backed Certificates Trust 2006-17 | CWL 2006-17 | 2A2 | 12666VAC5 | |

245

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| CWABS Asset-Backed Certificates Trust 2006-17 | CWL 2006-17 | 2A3 | 12666VAD3 | |
| CWABS Asset-Backed Certificates Trust 2006-17 | CWL 2006-17 | C | 12666VAQ4 | |
| CWABS Asset-Backed Certificates Trust 2006-17 | CWL 2006-17 | P | 12666VAR2 | |
| CWABS Asset-Backed Certificates Trust 2006-17 | CWL 2006-17 | AR | 12666VAS0 | |
| CWABS Asset-Backed Certificates Trust 2006-17 | CWL 2006-17 | M1 | 12666VAE1 | |
| CWABS Asset-Backed Certificates Trust 2006-17 | CWL 2006-17 | M2 | 12666VAF8 | |
| CWABS Asset-Backed Certificates Trust 2006-17 | CWL 2006-17 | M3 | 12666VAG6 | |
| CWABS Asset-Backed Certificates Trust 2006-17 | CWL 2006-17 | M4 | 12666VAH4 | |
| CWABS Asset-Backed Certificates Trust 2006-17 | CWL 2006-17 | M5 | 12666VAJ0 | |
| CWABS Asset-Backed Certificates Trust 2006-17 | CWL 2006-17 | M6 | 12666VAK7 | |
| CWABS Asset-Backed Certificates Trust 2006-17 | CWL 2006-17 | M7 | 12666VAL5 | |
| CWABS Asset-Backed Certificates Trust 2006-17 | CWL 2006-17 | M8 | 12666VAM3 | |
| CWABS Asset-Backed Certificates Trust 2006-17 | CWL 2006-17 | M9 | 12666VAN1 | |
| CWABS Asset-Backed Certificates Trust 2006-17 | CWL 2006-17 | B | 12666VAP6 | |
| CWABS Asset-Backed Certificates Trust 2006-18 | CWL 2006-18 | 1A | 23243WAA6 | |
| CWABS Asset-Backed Certificates Trust 2006-18 | CWL 2006-18 | 2A1 | 23243WAB4 | |
| CWABS Asset-Backed Certificates Trust 2006-18 | CWL 2006-18 | 2A2 | 23243WAC2 | |
| CWABS Asset-Backed Certificates Trust 2006-18 | CWL 2006-18 | 2A3 | 23243WAD0 | |
| CWABS Asset-Backed Certificates Trust 2006-18 | CWL 2006-18 | C | 23243WAQ1 | |
| CWABS Asset-Backed Certificates Trust 2006-18 | CWL 2006-18 | P | 23243WAR9 | |
| CWABS Asset-Backed Certificates Trust 2006-18 | CWL 2006-18 | AR | 23243WAS7 | |
| CWABS Asset-Backed Certificates Trust 2006-18 | CWL 2006-18 | M1 | 23243WAE8 | |
| CWABS Asset-Backed Certificates Trust 2006-18 | CWL 2006-18 | M2 | 23243WAF5 | |

246

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| CWABS Asset-Backed Certificates Trust 2006-18 | CWL 2006-18 | M3 | 23243WAG3 | |
| CWABS Asset-Backed Certificates Trust 2006-18 | CWL 2006-18 | M4 | 23243WAH1 | |
| CWABS Asset-Backed Certificates Trust 2006-18 | CWL 2006-18 | M5 | 23243WAJ7 | |
| CWABS Asset-Backed Certificates Trust 2006-18 | CWL 2006-18 | M6 | 23243WAK4 | |
| CWABS Asset-Backed Certificates Trust 2006-18 | CWL 2006-18 | M7 | 23243WAL2 | |
| CWABS Asset-Backed Certificates Trust 2006-18 | CWL 2006-18 | M8 | 23243WAM0 | |
| CWABS Asset-Backed Certificates Trust 2006-18 | CWL 2006-18 | M9 | 23243WAN8 | |
| CWABS Asset-Backed Certificates Trust 2006-18 | CWL 2006-18 | B | 23243WAP3 | |
| CWABS Asset-Backed Certificates Trust 2006-19 | CWL 2006-19 | 1A | 12667CAA0 | |
| CWABS Asset-Backed Certificates Trust 2006-19 | CWL 2006-19 | 2A1 | 12667CAB8 | |
| CWABS Asset-Backed Certificates Trust 2006-19 | CWL 2006-19 | 2A2 | 12667CAC6 | |
| CWABS Asset-Backed Certificates Trust 2006-19 | CWL 2006-19 | 2A3 | 12667CAD4 | |
| CWABS Asset-Backed Certificates Trust 2006-19 | CWL 2006-19 | C | 12667CAQ5 | |
| CWABS Asset-Backed Certificates Trust 2006-19 | CWL 2006-19 | P | 12667CAR3 | |
| CWABS Asset-Backed Certificates Trust 2006-19 | CWL 2006-19 | AR | 12667CAS1 | |
| CWABS Asset-Backed Certificates Trust 2006-19 | CWL 2006-19 | M1 | 12667CAE2 | |
| CWABS Asset-Backed Certificates Trust 2006-19 | CWL 2006-19 | M2 | 12667CAF9 | |
| CWABS Asset-Backed Certificates Trust 2006-19 | CWL 2006-19 | M3 | 12667CAG7 | |
| CWABS Asset-Backed Certificates Trust 2006-19 | CWL 2006-19 | M4 | 12667CAH5 | |
| CWABS Asset-Backed Certificates Trust 2006-19 | CWL 2006-19 | M5 | 12667CAJ1 | |
| CWABS Asset-Backed Certificates Trust 2006-19 | CWL 2006-19 | M6 | 12667CAK8 | |
| CWABS Asset-Backed Certificates Trust 2006-19 | CWL 2006-19 | M7 | 12667CAL6 | |
| CWABS Asset-Backed Certificates Trust 2006-19 | CWL 2006-19 | M8 | 12667CAM4 | |

853339_1

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| CWABS Asset-Backed Certificates Trust 2006-19 | CWL 2006-19 | M9 | 12667CAN2 | |
| CWABS Asset-Backed Certificates Trust 2006-19 | CWL 2006-19 | B | 12667CAP7 | |
| CWABS Asset-Backed Certificates Trust 2006-2 | CWL 2006-2 | 1A1 | 126670UR7 | |
| CWABS Asset-Backed Certificates Trust 2006-2 | CWL 2006-2 | 2A1 | 126670US5 | |
| CWABS Asset-Backed Certificates Trust 2006-2 | CWL 2006-2 | 2A2 | 126670UT3 | |
| CWABS Asset-Backed Certificates Trust 2006-2 | CWL 2006-2 | 2A3 | 126670UU0 | |
| CWABS Asset-Backed Certificates Trust 2006-2 | CWL 2006-2 | 2A4 | 126670UV8 | |
| CWABS Asset-Backed Certificates Trust 2006-2 | CWL 2006-2 | AR | 126670UQ9 | |
| CWABS Asset-Backed Certificates Trust 2006-2 | CWL 2006-2 | C | 126670UN6 | |
| CWABS Asset-Backed Certificates Trust 2006-2 | CWL 2006-2 | P | 126670UP1 | |
| CWABS Asset-Backed Certificates Trust 2006-2 | CWL 2006-2 | M1 | 126670UW6 | |
| CWABS Asset-Backed Certificates Trust 2006-2 | CWL 2006-2 | M2 | 126670UX4 | |
| CWABS Asset-Backed Certificates Trust 2006-2 | CWL 2006-2 | M3 | 126670UY2 | |
| CWABS Asset-Backed Certificates Trust 2006-2 | CWL 2006-2 | M4 | 126670UZ9 | |
| CWABS Asset-Backed Certificates Trust 2006-2 | CWL 2006-2 | M5 | 126670VA3 | |
| CWABS Asset-Backed Certificates Trust 2006-2 | CWL 2006-2 | M6 | 126670VB1 | |
| CWABS Asset-Backed Certificates Trust 2006-2 | CWL 2006-2 | M7 | 126670VC9 | |
| CWABS Asset-Backed Certificates Trust 2006-2 | CWL 2006-2 | M8 | 126670VD7 | |
| CWABS Asset-Backed Certificates Trust 2006-2 | CWL 2006-2 | B | 126670VE5 | |
| CWABS Asset-Backed Certificates Trust 2006-20 | CWL 2006-20 | 1A | 12667HAA9 | |
| CWABS Asset-Backed Certificates Trust 2006-20 | CWL 2006-20 | 2A1 | 12667HAB7 | |
| CWABS Asset-Backed Certificates Trust 2006-20 | CWL 2006-20 | 2A2 | 12667HAC5 | |
| CWABS Asset-Backed Certificates Trust 2006-20 | CWL 2006-20 | 2A3 | 12667HAD3 | |

248

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| CWABS Asset-Backed Certificates Trust 2006-20 | CWL 2006-20 | 2A4 | 12667HAE1 | |
| CWABS Asset-Backed Certificates Trust 2006-20 | CWL 2006-20 | C | 12667HAR2 | |
| CWABS Asset-Backed Certificates Trust 2006-20 | CWL 2006-20 | P | 12667HAS0 | |
| CWABS Asset-Backed Certificates Trust 2006-20 | CWL 2006-20 | AR | 12667HAT8 | |
| CWABS Asset-Backed Certificates Trust 2006-20 | CWL 2006-20 | M1 | 12667HAF8 | |
| CWABS Asset-Backed Certificates Trust 2006-20 | CWL 2006-20 | M2 | 12667HAG6 | |
| CWABS Asset-Backed Certificates Trust 2006-20 | CWL 2006-20 | M3 | 12667HAH4 | |
| CWABS Asset-Backed Certificates Trust 2006-20 | CWL 2006-20 | M4 | 12667HAJ0 | |
| CWABS Asset-Backed Certificates Trust 2006-20 | CWL 2006-20 | M5 | 12667HAK7 | |
| CWABS Asset-Backed Certificates Trust 2006-20 | CWL 2006-20 | M6 | 12667HAL5 | |
| CWABS Asset-Backed Certificates Trust 2006-20 | CWL 2006-20 | M7 | 12667HAM3 | |
| CWABS Asset-Backed Certificates Trust 2006-20 | CWL 2006-20 | M8 | 12667HAN1 | |
| CWABS Asset-Backed Certificates Trust 2006-20 | CWL 2006-20 | M9 | 12667HAP6 | |
| CWABS Asset-Backed Certificates Trust 2006-20 | CWL 2006-20 | B | 12667HAQ4 | |
| CWABS Asset-Backed Certificates Trust 2006-21 | CWL 2006-21 | 1A | 12667LAA0 | |
| CWABS Asset-Backed Certificates Trust 2006-21 | CWL 2006-21 | 2A1 | 12667LAB8 | |
| CWABS Asset-Backed Certificates Trust 2006-21 | CWL 2006-21 | 2A2 | 12667LAC6 | |
| CWABS Asset-Backed Certificates Trust 2006-21 | CWL 2006-21 | 2A3 | 12667LAD4 | |
| CWABS Asset-Backed Certificates Trust 2006-21 | CWL 2006-21 | 2A4 | 12667LAE2 | |
| CWABS Asset-Backed Certificates Trust 2006-21 | CWL 2006-21 | AR | 12667LAT9 | |
| CWABS Asset-Backed Certificates Trust 2006-21 | CWL 2006-21 | C | 12667LAR3 | |
| CWABS Asset-Backed Certificates Trust 2006-21 | CWL 2006-21 | P | 12667LAS1 | |
| CWABS Asset-Backed Certificates Trust 2006-21 | CWL 2006-21 | M1 | 12667LAF9 | |

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| CWABS Asset-Backed Certificates Trust 2006-21 | CWL 2006-21 | M2 | 12667LAG7 | |
| CWABS Asset-Backed Certificates Trust 2006-21 | CWL 2006-21 | M3 | 12667LAH5 | |
| CWABS Asset-Backed Certificates Trust 2006-21 | CWL 2006-21 | M4 | 12667LAJ1 | |
| CWABS Asset-Backed Certificates Trust 2006-21 | CWL 2006-21 | M5 | 12667LAK8 | |
| CWABS Asset-Backed Certificates Trust 2006-21 | CWL 2006-21 | M6 | 12667LAL6 | |
| CWABS Asset-Backed Certificates Trust 2006-21 | CWL 2006-21 | M7 | 12667LAM4 | |
| CWABS Asset-Backed Certificates Trust 2006-21 | CWL 2006-21 | M8 | 12667LAN2 | |
| CWABS Asset-Backed Certificates Trust 2006-21 | CWL 2006-21 | M9 | 12667LAP7 | |
| CWABS Asset-Backed Certificates Trust 2006-21 | CWL 2006-21 | B | 12667LAQ5 | |
| CWABS Asset-Backed Certificates Trust 2006-22 | CWL 2006-22 | 1A | 12666BAA3 | |
| CWABS Asset-Backed Certificates Trust 2006-22 | CWL 2006-22 | 2A1 | 12666BAB1 | |
| CWABS Asset-Backed Certificates Trust 2006-22 | CWL 2006-22 | 2A2 | 12666BAC9 | |
| CWABS Asset-Backed Certificates Trust 2006-22 | CWL 2006-22 | 2A3 | 12666BAD7 | |
| CWABS Asset-Backed Certificates Trust 2006-22 | CWL 2006-22 | 2A4 | 12666BAE5 | |
| CWABS Asset-Backed Certificates Trust 2006-22 | CWL 2006-22 | C | 12666BAR6 | |
| CWABS Asset-Backed Certificates Trust 2006-22 | CWL 2006-22 | P | 12666BAS4 | |
| CWABS Asset-Backed Certificates Trust 2006-22 | CWL 2006-22 | AR | 12666BAT2 | |
| CWABS Asset-Backed Certificates Trust 2006-22 | CWL 2006-22 | M1 | 12666BAF2 | |
| CWABS Asset-Backed Certificates Trust 2006-22 | CWL 2006-22 | M2 | 12666BAG0 | |
| CWABS Asset-Backed Certificates Trust 2006-22 | CWL 2006-22 | M3 | 12666BAH8 | |
| CWABS Asset-Backed Certificates Trust 2006-22 | CWL 2006-22 | M4 | 12666BAJ4 | |
| CWABS Asset-Backed Certificates Trust 2006-22 | CWL 2006-22 | M5 | 12666BAK1 | |
| CWABS Asset-Backed Certificates Trust 2006-22 | CWL 2006-22 | M6 | 12666BAL9 | |

250

853339_1

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| CWABS Asset-Backed Certificates Trust 2006-22 | CWL 2006-22 | M7 | 12666BAM7 | |
| CWABS Asset-Backed Certificates Trust 2006-22 | CWL 2006-22 | M8 | 12666BAN5 | |
| CWABS Asset-Backed Certificates Trust 2006-22 | CWL 2006-22 | M9 | 12666BAP0 | |
| CWABS Asset-Backed Certificates Trust 2006-22 | CWL 2006-22 | B | 12666BAQ8 | |
| CWABS Asset-Backed Certificates Trust 2006-23 | CWL 2006-23 | 1A | 12666CAA1 | |
| CWABS Asset-Backed Certificates Trust 2006-23 | CWL 2006-23 | 2A1 | 12666CAB9 | |
| CWABS Asset-Backed Certificates Trust 2006-23 | CWL 2006-23 | 2A2 | 12666CAC7 | |
| CWABS Asset-Backed Certificates Trust 2006-23 | CWL 2006-23 | 2A3 | 12666CAD5 | |
| CWABS Asset-Backed Certificates Trust 2006-23 | CWL 2006-23 | 2A4 | 12666CAE3 | |
| CWABS Asset-Backed Certificates Trust 2006-23 | CWL 2006-23 | C | 12666CAR4 | |
| CWABS Asset-Backed Certificates Trust 2006-23 | CWL 2006-23 | P | 12666CAS2 | |
| CWABS Asset-Backed Certificates Trust 2006-23 | CWL 2006-23 | AR | 12666CAT0 | |
| CWABS Asset-Backed Certificates Trust 2006-23 | CWL 2006-23 | M1 | 12666CAF0 | |
| CWABS Asset-Backed Certificates Trust 2006-23 | CWL 2006-23 | M2 | 12666CAG8 | |
| CWABS Asset-Backed Certificates Trust 2006-23 | CWL 2006-23 | M3 | 12666CAH6 | |
| CWABS Asset-Backed Certificates Trust 2006-23 | CWL 2006-23 | M4 | 12666CAJ2 | |
| CWABS Asset-Backed Certificates Trust 2006-23 | CWL 2006-23 | M5 | 12666CAK9 | |
| CWABS Asset-Backed Certificates Trust 2006-23 | CWL 2006-23 | M6 | 12666CAL7 | |
| CWABS Asset-Backed Certificates Trust 2006-23 | CWL 2006-23 | M7 | 12666CAM5 | |
| CWABS Asset-Backed Certificates Trust 2006-23 | CWL 2006-23 | M8 | 12666CAN3 | |
| CWABS Asset-Backed Certificates Trust 2006-23 | CWL 2006-23 | M9 | 12666CAP8 | |
| CWABS Asset-Backed Certificates Trust 2006-23 | CWL 2006-23 | B | 12666CAQ6 | |
| CWABS Asset-Backed Certificates Trust 2006-24 | CWL 2006-24 | 1A | 23243HAA9 | |

853339_1

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| CWABS Asset-Backed Certificates Trust 2006-24 | CWL 2006-24 | 2A1 | 23243HAB7 | |
| CWABS Asset-Backed Certificates Trust 2006-24 | CWL 2006-24 | 2A2 | 23243HAC5 | |
| CWABS Asset-Backed Certificates Trust 2006-24 | CWL 2006-24 | 2A3 | 23243HAD3 | |
| CWABS Asset-Backed Certificates Trust 2006-24 | CWL 2006-24 | 2A4 | 23243HAE1 | |
| CWABS Asset-Backed Certificates Trust 2006-24 | CWL 2006-24 | C | 23243HAR2 | |
| CWABS Asset-Backed Certificates Trust 2006-24 | CWL 2006-24 | P | 23243HAS0 | |
| CWABS Asset-Backed Certificates Trust 2006-24 | CWL 2006-24 | AR | 23243HAT8 | |
| CWABS Asset-Backed Certificates Trust 2006-24 | CWL 2006-24 | M1 | 23243HAF8 | |
| CWABS Asset-Backed Certificates Trust 2006-24 | CWL 2006-24 | M2 | 23243HAG6 | |
| CWABS Asset-Backed Certificates Trust 2006-24 | CWL 2006-24 | M3 | 23243HAH4 | |
| CWABS Asset-Backed Certificates Trust 2006-24 | CWL 2006-24 | M4 | 23243HAJ0 | |
| CWABS Asset-Backed Certificates Trust 2006-24 | CWL 2006-24 | M5 | 23243HAK7 | |
| CWABS Asset-Backed Certificates Trust 2006-24 | CWL 2006-24 | M6 | 23243HAL5 | |
| CWABS Asset-Backed Certificates Trust 2006-24 | CWL 2006-24 | M7 | 23243HAM3 | |
| CWABS Asset-Backed Certificates Trust 2006-24 | CWL 2006-24 | M8 | 23243HAN1 | |
| CWABS Asset-Backed Certificates Trust 2006-24 | CWL 2006-24 | M9 | 23243HAP6 | |
| CWABS Asset-Backed Certificates Trust 2006-24 | CWL 2006-24 | B | 23243HAQ4 | |
| CWABS Asset-Backed Certificates Trust 2006-25 | CWL 2006-25 | 1A | 12667TAA3 | |
| CWABS Asset-Backed Certificates Trust 2006-25 | CWL 2006-25 | 2A1 | 12667TAB1 | |
| CWABS Asset-Backed Certificates Trust 2006-25 | CWL 2006-25 | 2A2 | 12667TAC9 | |
| CWABS Asset-Backed Certificates Trust 2006-25 | CWL 2006-25 | 2A3 | 12667TAD7 | |
| CWABS Asset-Backed Certificates Trust 2006-25 | CWL 2006-25 | 2A4 | 12667TAE5 | |
| CWABS Asset-Backed Certificates Trust 2006-25 | CWL 2006-25 | AR | 12667TAT2 | |

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| CWABS Asset-Backed Certificates Trust 2006-25 | CWL 2006-25 | P | 12667TAS4 | |
| CWABS Asset-Backed Certificates Trust 2006-25 | CWL 2006-25 | C | 12667TAR6 | |
| CWABS Asset-Backed Certificates Trust 2006-25 | CWL 2006-25 | M1 | 12667TAF2 | |
| CWABS Asset-Backed Certificates Trust 2006-25 | CWL 2006-25 | M2 | 12667TAG0 | |
| CWABS Asset-Backed Certificates Trust 2006-25 | CWL 2006-25 | M3 | 12667TAH8 | |
| CWABS Asset-Backed Certificates Trust 2006-25 | CWL 2006-25 | M4 | 12667TAJ4 | |
| CWABS Asset-Backed Certificates Trust 2006-25 | CWL 2006-25 | M5 | 12667TAK1 | |
| CWABS Asset-Backed Certificates Trust 2006-25 | CWL 2006-25 | M6 | 12667TAL9 | |
| CWABS Asset-Backed Certificates Trust 2006-25 | CWL 2006-25 | M7 | 12667TAM7 | |
| CWABS Asset-Backed Certificates Trust 2006-25 | CWL 2006-25 | M8 | 12667TAN5 | |
| CWABS Asset-Backed Certificates Trust 2006-25 | CWL 2006-25 | M9 | 12667TAP0 | |
| CWABS Asset-Backed Certificates Trust 2006-25 | CWL 2006-25 | B | 12667TAQ8 | |
| CWABS Asset-Backed Certificates Trust 2006-26 | CWL 2006-26 | 1A | 12668HAA8 | |
| CWABS Asset-Backed Certificates Trust 2006-26 | CWL 2006-26 | 2A1 | 12668HAB6 | |
| CWABS Asset-Backed Certificates Trust 2006-26 | CWL 2006-26 | 2A2 | 12668HAC4 | |
| CWABS Asset-Backed Certificates Trust 2006-26 | CWL 2006-26 | 2A3 | 12668HAD2 | |
| CWABS Asset-Backed Certificates Trust 2006-26 | CWL 2006-26 | 2A4 | 12668HAE0 | |
| CWABS Asset-Backed Certificates Trust 2006-26 | CWL 2006-26 | AR | 12668HAT7 | |
| CWABS Asset-Backed Certificates Trust 2006-26 | CWL 2006-26 | B | 12668HAQ3 | |
| CWABS Asset-Backed Certificates Trust 2006-26 | CWL 2006-26 | C | 12668HAR1 | |
| CWABS Asset-Backed Certificates Trust 2006-26 | CWL 2006-26 | P | 12668HAS9 | |
| CWABS Asset-Backed Certificates Trust 2006-26 | CWL 2006-26 | M1 | 12668HAF7 | |
| CWABS Asset-Backed Certificates Trust 2006-26 | CWL 2006-26 | M2 | 12668HAG5 | |

253

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| CWABS Asset-Backed Certificates Trust 2006-26 | CWL 2006-26 | M3 | 12668HAH3 | |
| CWABS Asset-Backed Certificates Trust 2006-26 | CWL 2006-26 | M4 | 12668HAJ9 | |
| CWABS Asset-Backed Certificates Trust 2006-26 | CWL 2006-26 | M5 | 12668HAK6 | |
| CWABS Asset-Backed Certificates Trust 2006-26 | CWL 2006-26 | M6 | 12668HAL4 | |
| CWABS Asset-Backed Certificates Trust 2006-26 | CWL 2006-26 | M7 | 12668HAM2 | |
| CWABS Asset-Backed Certificates Trust 2006-26 | CWL 2006-26 | M8 | 12668HAN0 | |
| CWABS Asset-Backed Certificates Trust 2006-26 | CWL 2006-26 | M9 | 12668HAP5 | |
| CWABS Asset-Backed Certificates Trust 2006-3 | CWL 2006-3 | 1A | 126670VW5 | |
| CWABS Asset-Backed Certificates Trust 2006-3 | CWL 2006-3 | 2A1 | 126670VX3 | |
| CWABS Asset-Backed Certificates Trust 2006-3 | CWL 2006-3 | 2A2 | 126670VY1 | |
| CWABS Asset-Backed Certificates Trust 2006-3 | CWL 2006-3 | 2A3 | 126670VZ8 | |
| CWABS Asset-Backed Certificates Trust 2006-3 | CWL 2006-3 | 3A1 | 126670WA2 | |
| CWABS Asset-Backed Certificates Trust 2006-3 | CWL 2006-3 | 3A2 | 126670WB0 | |
| CWABS Asset-Backed Certificates Trust 2006-3 | CWL 2006-3 | AR | 126670WP9 | |
| CWABS Asset-Backed Certificates Trust 2006-3 | CWL 2006-3 | C | 126670WM6 | |
| CWABS Asset-Backed Certificates Trust 2006-3 | CWL 2006-3 | P | 126670WN4 | |
| CWABS Asset-Backed Certificates Trust 2006-3 | CWL 2006-3 | M1 | 126670WC8 | |
| CWABS Asset-Backed Certificates Trust 2006-3 | CWL 2006-3 | M2 | 126670WD6 | |
| CWABS Asset-Backed Certificates Trust 2006-3 | CWL 2006-3 | M3 | 126670WE4 | |
| CWABS Asset-Backed Certificates Trust 2006-3 | CWL 2006-3 | M4 | 126670WF1 | |
| CWABS Asset-Backed Certificates Trust 2006-3 | CWL 2006-3 | M5 | 126670WG9 | |
| CWABS Asset-Backed Certificates Trust 2006-3 | CWL 2006-3 | M6 | 126670WH7 | |
| CWABS Asset-Backed Certificates Trust 2006-3 | CWL 2006-3 | M7 | 126670WJ3 | |

254

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| CWABS Asset-Backed Certificates Trust 2006-3 | CWL 2006-3 | M8 | 126670WK0 | |
| CWABS Asset-Backed Certificates Trust 2006-3 | CWL 2006-3 | B | 126670WL8 | |
| CWABS Asset-Backed Certificates Trust 2006-4 | CWL 2006-4 | 1A1 | 126670WQ7 | |
| CWABS Asset-Backed Certificates Trust 2006-4 | CWL 2006-4 | 1A1M | 126670WR5 | |
| CWABS Asset-Backed Certificates Trust 2006-4 | CWL 2006-4 | 2A1 | 126670WS3 | |
| CWABS Asset-Backed Certificates Trust 2006-4 | CWL 2006-4 | 2A2 | 126670WT1 | |
| CWABS Asset-Backed Certificates Trust 2006-4 | CWL 2006-4 | 2A3 | 126670WU8 | |
| CWABS Asset-Backed Certificates Trust 2006-4 | CWL 2006-4 | AR | 126670XG8 | |
| CWABS Asset-Backed Certificates Trust 2006-4 | CWL 2006-4 | C | 126670XE3 | |
| CWABS Asset-Backed Certificates Trust 2006-4 | CWL 2006-4 | P | 126670XF0 | |
| CWABS Asset-Backed Certificates Trust 2006-4 | CWL 2006-4 | M1 | 126670WV6 | |
| CWABS Asset-Backed Certificates Trust 2006-4 | CWL 2006-4 | M2 | 126670WW4 | |
| CWABS Asset-Backed Certificates Trust 2006-4 | CWL 2006-4 | M3 | 126670WX2 | |
| CWABS Asset-Backed Certificates Trust 2006-4 | CWL 2006-4 | M4 | 126670WY0 | |
| CWABS Asset-Backed Certificates Trust 2006-4 | CWL 2006-4 | M5 | 126670WZ7 | |
| CWABS Asset-Backed Certificates Trust 2006-4 | CWL 2006-4 | M6 | 126670XA1 | |
| CWABS Asset-Backed Certificates Trust 2006-4 | CWL 2006-4 | M7 | 126670XB9 | |
| CWABS Asset-Backed Certificates Trust 2006-4 | CWL 2006-4 | M8 | 126670XC7 | |
| CWABS Asset-Backed Certificates Trust 2006-4 | CWL 2006-4 | B | 126670XD5 | |
| CWABS Asset-Backed Certificates Trust 2006-5 | CWL 2006-5 | 1A1 | 126670YE2 | |
| CWABS Asset-Backed Certificates Trust 2006-5 | CWL 2006-5 | 2A1 | 126670YF9 | |
| CWABS Asset-Backed Certificates Trust 2006-5 | CWL 2006-5 | 2A2 | 126670YG7 | |
| CWABS Asset-Backed Certificates Trust 2006-5 | CWL 2006-5 | 2A3 | 126670YH5 | |

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| CWABS Asset-Backed Certificates Trust 2006-5 | CWL 2006-5 | AR | 126670YV4 | |
| CWABS Asset-Backed Certificates Trust 2006-5 | CWL 2006-5 | C | 126670YT9 | |
| CWABS Asset-Backed Certificates Trust 2006-5 | CWL 2006-5 | P | 126670YU6 | |
| CWABS Asset-Backed Certificates Trust 2006-5 | CWL 2006-5 | M1 | 126670YJ1 | |
| CWABS Asset-Backed Certificates Trust 2006-5 | CWL 2006-5 | M2 | 126670YK8 | |
| CWABS Asset-Backed Certificates Trust 2006-5 | CWL 2006-5 | M3 | 126670YL6 | |
| CWABS Asset-Backed Certificates Trust 2006-5 | CWL 2006-5 | M4 | 126670YM4 | |
| CWABS Asset-Backed Certificates Trust 2006-5 | CWL 2006-5 | M5 | 126670YN2 | |
| CWABS Asset-Backed Certificates Trust 2006-5 | CWL 2006-5 | M6 | 126670YP7 | |
| CWABS Asset-Backed Certificates Trust 2006-5 | CWL 2006-5 | M7 | 126670YQ5 | |
| CWABS Asset-Backed Certificates Trust 2006-5 | CWL 2006-5 | M8 | 126670YR3 | |
| CWABS Asset-Backed Certificates Trust 2006-5 | CWL 2006-5 | B | 126670YS1 | |
| CWABS Asset-Backed Certificates Trust 2006-6 | CWL 2006-6 | 1A1 | 126670ZH4 | |
| CWABS Asset-Backed Certificates Trust 2006-6 | CWL 2006-6 | 1AM | 126670ZJ0 | |
| CWABS Asset-Backed Certificates Trust 2006-6 | CWL 2006-6 | 2A1 | 126670ZK7 | |
| CWABS Asset-Backed Certificates Trust 2006-6 | CWL 2006-6 | 2A2 | 126670ZL5 | |
| CWABS Asset-Backed Certificates Trust 2006-6 | CWL 2006-6 | 2A3 | 126670ZM3 | |
| CWABS Asset-Backed Certificates Trust 2006-6 | CWL 2006-6 | AR | 126670ZZ4 | |
| CWABS Asset-Backed Certificates Trust 2006-6 | CWL 2006-6 | P | 126670ZY7 | |
| CWABS Asset-Backed Certificates Trust 2006-6 | CWL 2006-6 | C | 126670ZX9 | |
| CWABS Asset-Backed Certificates Trust 2006-6 | CWL 2006-6 | M1 | 126670ZN1 | |
| CWABS Asset-Backed Certificates Trust 2006-6 | CWL 2006-6 | M2 | 126670ZP6 | |
| CWABS Asset-Backed Certificates Trust 2006-6 | CWL 2006-6 | M3 | 126670ZQ4 | |

256

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| CWABS Asset-Backed Certificates Trust 2006-6 | CWL 2006-6 | M4 | 126670ZR2 | |
| CWABS Asset-Backed Certificates Trust 2006-6 | CWL 2006-6 | M5 | 126670ZS0 | |
| CWABS Asset-Backed Certificates Trust 2006-6 | CWL 2006-6 | M6 | 126670ZT8 | |
| CWABS Asset-Backed Certificates Trust 2006-6 | CWL 2006-6 | M7 | 126670ZU5 | |
| CWABS Asset-Backed Certificates Trust 2006-6 | CWL 2006-6 | M8 | 126670ZV3 | |
| CWABS Asset-Backed Certificates Trust 2006-6 | CWL 2006-6 | B | 126670ZW1 | |
| CWABS Asset-Backed Certificates Trust 2006-7 | CWL 2006-7 | 1A | 232422AA3 | |
| CWABS Asset-Backed Certificates Trust 2006-7 | CWL 2006-7 | 2A1 | 232422AB1 | |
| CWABS Asset-Backed Certificates Trust 2006-7 | CWL 2006-7 | 2A2 | 232422AC9 | |
| CWABS Asset-Backed Certificates Trust 2006-7 | CWL 2006-7 | 2A3 | 232422AD7 | |
| CWABS Asset-Backed Certificates Trust 2006-7 | CWL 2006-7 | 2A4 | 232422AE5 | |
| CWABS Asset-Backed Certificates Trust 2006-7 | CWL 2006-7 | AR | 232422AS4 | |
| CWABS Asset-Backed Certificates Trust 2006-7 | CWL 2006-7 | C | 232422AQ8 | |
| CWABS Asset-Backed Certificates Trust 2006-7 | CWL 2006-7 | P | 232422AR6 | |
| CWABS Asset-Backed Certificates Trust 2006-7 | CWL 2006-7 | M1 | 232422AF2 | |
| CWABS Asset-Backed Certificates Trust 2006-7 | CWL 2006-7 | M2 | 232422AG0 | |
| CWABS Asset-Backed Certificates Trust 2006-7 | CWL 2006-7 | M3 | 232422AH8 | |
| CWABS Asset-Backed Certificates Trust 2006-7 | CWL 2006-7 | M4 | 232422AJ4 | |
| CWABS Asset-Backed Certificates Trust 2006-7 | CWL 2006-7 | M5 | 232422AK1 | |
| CWABS Asset-Backed Certificates Trust 2006-7 | CWL 2006-7 | M6 | 232422AL9 | |
| CWABS Asset-Backed Certificates Trust 2006-7 | CWL 2006-7 | M7 | 232422AM7 | |
| CWABS Asset-Backed Certificates Trust 2006-7 | CWL 2006-7 | M8 | 232422AN5 | |
| CWABS Asset-Backed Certificates Trust 2006-7 | CWL 2006-7 | M9 | 232422AP0 | |

853339_1

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| CWABS Asset-Backed Certificates Trust 2006-7 | CWL 2006-7 | B | 232422AT2 | |
| CWABS Asset-Backed Certificates Trust 2006-8 | CWL 2006-8 | 1A | 045427AS0 | |
| CWABS Asset-Backed Certificates Trust 2006-8 | CWL 2006-8 | 2A1 | 045427AA9 | |
| CWABS Asset-Backed Certificates Trust 2006-8 | CWL 2006-8 | 2A2 | 045427AB7 | |
| CWABS Asset-Backed Certificates Trust 2006-8 | CWL 2006-8 | 2A3 | 045427AC5 | |
| CWABS Asset-Backed Certificates Trust 2006-8 | CWL 2006-8 | 2A4 | 045427AD3 | |
| CWABS Asset-Backed Certificates Trust 2006-8 | CWL 2006-8 | AR | 045427AR2 | |
| CWABS Asset-Backed Certificates Trust 2006-8 | CWL 2006-8 | C | 045427AP6 | |
| CWABS Asset-Backed Certificates Trust 2006-8 | CWL 2006-8 | P | 045427AQ4 | |
| CWABS Asset-Backed Certificates Trust 2006-8 | CWL 2006-8 | M1 | 045427AE1 | |
| CWABS Asset-Backed Certificates Trust 2006-8 | CWL 2006-8 | M2 | 045427AF8 | |
| CWABS Asset-Backed Certificates Trust 2006-8 | CWL 2006-8 | M3 | 045427AG6 | |
| CWABS Asset-Backed Certificates Trust 2006-8 | CWL 2006-8 | M4 | 045427AH4 | |
| CWABS Asset-Backed Certificates Trust 2006-8 | CWL 2006-8 | M5 | 045427AJ0 | |
| CWABS Asset-Backed Certificates Trust 2006-8 | CWL 2006-8 | M6 | 045427AK7 | |
| CWABS Asset-Backed Certificates Trust 2006-8 | CWL 2006-8 | M7 | 045427AL5 | |
| CWABS Asset-Backed Certificates Trust 2006-8 | CWL 2006-8 | M8 | 045427AM3 | |
| CWABS Asset-Backed Certificates Trust 2006-8 | CWL 2006-8 | M9 | 045427AN1 | |
| CWABS Asset-Backed Certificates Trust 2006-8 | CWL 2006-8 | B | 045427AT8 | |
| CWABS Asset-Backed Certificates Trust 2006-9 | CWL 2006-9 | 1AF1 | 12666RAA8 | |
| CWABS Asset-Backed Certificates Trust 2006-9 | CWL 2006-9 | 1AF2 | 12666RAB6 | |
| CWABS Asset-Backed Certificates Trust 2006-9 | CWL 2006-9 | 1AF3 | 12666RAC4 | |
| CWABS Asset-Backed Certificates Trust 2006-9 | CWL 2006-9 | 1AF4 | 12666RAD2 | |

853339_1

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| CWABS Asset-Backed Certificates Trust 2006-9 | CWL 2006-9 | 1AF5 | 12666RAE0 | |
| CWABS Asset-Backed Certificates Trust 2006-9 | CWL 2006-9 | 1AF6 | 12666RAF7 | |
| CWABS Asset-Backed Certificates Trust 2006-9 | CWL 2006-9 | 2AV | 12666RAR1 | |
| CWABS Asset-Backed Certificates Trust 2006-9 | CWL 2006-9 | 3AV1 | 12666RAS9 | |
| CWABS Asset-Backed Certificates Trust 2006-9 | CWL 2006-9 | 3AV2 | 12666RAT7 | |
| CWABS Asset-Backed Certificates Trust 2006-9 | CWL 2006-9 | 3AV3 | 12666RAU4 | |
| CWABS Asset-Backed Certificates Trust 2006-9 | CWL 2006-9 | 3AV4 | 12666RAV2 | |
| CWABS Asset-Backed Certificates Trust 2006-9 | CWL 2006-9 | PF | 12666RBG4 | |
| CWABS Asset-Backed Certificates Trust 2006-9 | CWL 2006-9 | PV | 12666RBK5 | |
| CWABS Asset-Backed Certificates Trust 2006-9 | CWL 2006-9 | CF | 12666RBF6 | |
| CWABS Asset-Backed Certificates Trust 2006-9 | CWL 2006-9 | CV | 12666RBJ8 | |
| CWABS Asset-Backed Certificates Trust 2006-9 | CWL 2006-9 | AR | 12666RBH2 | |
| CWABS Asset-Backed Certificates Trust 2006-9 | CWL 2006-9 | MF1 | 12666RAG5 | |
| CWABS Asset-Backed Certificates Trust 2006-9 | CWL 2006-9 | MF2 | 12666RAH3 | |
| CWABS Asset-Backed Certificates Trust 2006-9 | CWL 2006-9 | MF3 | 12666RAJ9 | |
| CWABS Asset-Backed Certificates Trust 2006-9 | CWL 2006-9 | MF4 | 12666RAK6 | |
| CWABS Asset-Backed Certificates Trust 2006-9 | CWL 2006-9 | MF5 | 12666RAL4 | |
| CWABS Asset-Backed Certificates Trust 2006-9 | CWL 2006-9 | MF6 | 12666RAM2 | |
| CWABS Asset-Backed Certificates Trust 2006-9 | CWL 2006-9 | MF7 | 12666RAN0 | |
| CWABS Asset-Backed Certificates Trust 2006-9 | CWL 2006-9 | MF8 | 12666RAP5 | |
| CWABS Asset-Backed Certificates Trust 2006-9 | CWL 2006-9 | BF | 12666RAQ3 | |
| CWABS Asset-Backed Certificates Trust 2006-9 | CWL 2006-9 | MV1 | 12666RAW0 | |
| CWABS Asset-Backed Certificates Trust 2006-9 | CWL 2006-9 | MV2 | 12666RAX8 | |

259

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| CWABS Asset-Backed Certificates Trust 2006-9 | CWL 2006-9 | MV3 | 12666RAY6 | |
| CWABS Asset-Backed Certificates Trust 2006-9 | CWL 2006-9 | MV4 | 12666RAZ3 | |
| CWABS Asset-Backed Certificates Trust 2006-9 | CWL 2006-9 | MV5 | 12666RBA7 | |
| CWABS Asset-Backed Certificates Trust 2006-9 | CWL 2006-9 | MV6 | 12666RBB5 | |
| CWABS Asset-Backed Certificates Trust 2006-9 | CWL 2006-9 | MV7 | 12666RBC3 | |
| CWABS Asset-Backed Certificates Trust 2006-9 | CWL 2006-9 | MV8 | 12666RBD1 | |
| CWABS Asset-Backed Certificates Trust 2006-9 | CWL 2006-9 | BV | 12666RBE9 | |
| CWABS Asset-Backed Certificates Trust 2006-BC1 | CWL 2006-BC1 | 1A | 126670XM5 | |
| CWABS Asset-Backed Certificates Trust 2006-BC1 | CWL 2006-BC1 | 2A1 | 126670XN3 | |
| CWABS Asset-Backed Certificates Trust 2006-BC1 | CWL 2006-BC1 | 2A2 | 126670XP8 | |
| CWABS Asset-Backed Certificates Trust 2006-BC1 | CWL 2006-BC1 | 2A3 | 126670XQ6 | |
| CWABS Asset-Backed Certificates Trust 2006-BC1 | CWL 2006-BC1 | AR | 126670YC6 | |
| CWABS Asset-Backed Certificates Trust 2006-BC1 | CWL 2006-BC1 | P | 126670YB8 | |
| CWABS Asset-Backed Certificates Trust 2006-BC1 | CWL 2006-BC1 | C | 126670YA0 | |
| CWABS Asset-Backed Certificates Trust 2006-BC1 | CWL 2006-BC1 | M1 | 126670XR4 | |
| CWABS Asset-Backed Certificates Trust 2006-BC1 | CWL 2006-BC1 | M2 | 126670XS2 | |
| CWABS Asset-Backed Certificates Trust 2006-BC1 | CWL 2006-BC1 | M3 | 126670XT0 | |
| CWABS Asset-Backed Certificates Trust 2006-BC1 | CWL 2006-BC1 | M4 | 126670XU7 | |
| CWABS Asset-Backed Certificates Trust 2006-BC1 | CWL 2006-BC1 | M5 | 126670XV5 | |
| CWABS Asset-Backed Certificates Trust 2006-BC1 | CWL 2006-BC1 | M6 | 126670XW3 | |
| CWABS Asset-Backed Certificates Trust 2006-BC1 | CWL 2006-BC1 | M7 | 126670XX1 | |
| CWABS Asset-Backed Certificates Trust 2006-BC1 | CWL 2006-BC1 | M8 | 126670XY9 | |
| CWABS Asset-Backed Certificates Trust 2006-BC1 | CWL 2006-BC1 | B | 126670XZ6 | |

260

853339_1

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| CWABS Asset-Backed Certificates Trust 2006-BC2 | CWL 2006-BC2 | 1A | 22237JAA5 | |
| CWABS Asset-Backed Certificates Trust 2006-BC2 | CWL 2006-BC2 | 2A1 | 22237JAB3 | |
| CWABS Asset-Backed Certificates Trust 2006-BC2 | CWL 2006-BC2 | 2A2 | 22237JAC1 | |
| CWABS Asset-Backed Certificates Trust 2006-BC2 | CWL 2006-BC2 | 2A3 | 22237JAD9 | |
| CWABS Asset-Backed Certificates Trust 2006-BC2 | CWL 2006-BC2 | 2A4 | 22237JAE7 | |
| CWABS Asset-Backed Certificates Trust 2006-BC2 | CWL 2006-BC2 | AR | 22237JAT4 | |
| CWABS Asset-Backed Certificates Trust 2006-BC2 | CWL 2006-BC2 | P | 22237JAS6 | |
| CWABS Asset-Backed Certificates Trust 2006-BC2 | CWL 2006-BC2 | C | 22237JAR8 | |
| CWABS Asset-Backed Certificates Trust 2006-BC2 | CWL 2006-BC2 | M1 | 22237JAF4 | |
| CWABS Asset-Backed Certificates Trust 2006-BC2 | CWL 2006-BC2 | M2 | 22237JAG2 | |
| CWABS Asset-Backed Certificates Trust 2006-BC2 | CWL 2006-BC2 | M3 | 22237JAH0 | |
| CWABS Asset-Backed Certificates Trust 2006-BC2 | CWL 2006-BC2 | M4 | 22237JAJ6 | |
| CWABS Asset-Backed Certificates Trust 2006-BC2 | CWL 2006-BC2 | M5 | 22237JAK3 | |
| CWABS Asset-Backed Certificates Trust 2006-BC2 | CWL 2006-BC2 | M6 | 22237JAL1 | |
| CWABS Asset-Backed Certificates Trust 2006-BC2 | CWL 2006-BC2 | M7 | 22237JAM9 | |
| CWABS Asset-Backed Certificates Trust 2006-BC2 | CWL 2006-BC2 | M8 | 22237JAN7 | |
| CWABS Asset-Backed Certificates Trust 2006-BC2 | CWL 2006-BC2 | M9 | 22237JAP2 | |
| CWABS Asset-Backed Certificates Trust 2006-BC2 | CWL 2006-BC2 | B | 22237JAQ0 | |
| CWABS Asset-Backed Certificates Trust 2006-BC3 | CWL 2006-BC3 | 1A | 23242HAA0 | |
| CWABS Asset-Backed Certificates Trust 2006-BC3 | CWL 2006-BC3 | 2A1 | 23242HAB8 | |
| CWABS Asset-Backed Certificates Trust 2006-BC3 | CWL 2006-BC3 | 2A2 | 23242HAC6 | |
| CWABS Asset-Backed Certificates Trust 2006-BC3 | CWL 2006-BC3 | 2A3 | 23242HAD4 | |
| CWABS Asset-Backed Certificates Trust 2006-BC3 | CWL 2006-BC3 | AR | 23242HAS1 | |

853339_1

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| CWABS Asset-Backed Certificates Trust 2006-BC3 | CWL 2006-BC3 | P | 23242HAR3 | |
| CWABS Asset-Backed Certificates Trust 2006-BC3 | CWL 2006-BC3 | C | 23242HAQ5 | |
| CWABS Asset-Backed Certificates Trust 2006-BC3 | CWL 2006-BC3 | M1 | 23242HAE2 | |
| CWABS Asset-Backed Certificates Trust 2006-BC3 | CWL 2006-BC3 | M2 | 23242HAF9 | |
| CWABS Asset-Backed Certificates Trust 2006-BC3 | CWL 2006-BC3 | M3 | 23242HAG7 | |
| CWABS Asset-Backed Certificates Trust 2006-BC3 | CWL 2006-BC3 | M4 | 23242HAH5 | |
| CWABS Asset-Backed Certificates Trust 2006-BC3 | CWL 2006-BC3 | M5 | 23242HAJ1 | |
| CWABS Asset-Backed Certificates Trust 2006-BC3 | CWL 2006-BC3 | M6 | 23242HAK8 | |
| CWABS Asset-Backed Certificates Trust 2006-BC3 | CWL 2006-BC3 | M7 | 23242HAL6 | |
| CWABS Asset-Backed Certificates Trust 2006-BC3 | CWL 2006-BC3 | M8 | 23242HAM4 | |
| CWABS Asset-Backed Certificates Trust 2006-BC3 | CWL 2006-BC3 | M9 | 23242HAN2 | |
| CWABS Asset-Backed Certificates Trust 2006-BC3 | CWL 2006-BC3 | B | 23242HAP7 | |
| CWABS Asset-Backed Certificates Trust 2006-BC4 | CWL 2006-BC4 | 1A | 12667NAA6 | |
| CWABS Asset-Backed Certificates Trust 2006-BC4 | CWL 2006-BC4 | 2A1 | 12667NAB4 | |
| CWABS Asset-Backed Certificates Trust 2006-BC4 | CWL 2006-BC4 | 2A2 | 12667NAC2 | |
| CWABS Asset-Backed Certificates Trust 2006-BC4 | CWL 2006-BC4 | 2A3 | 12667NAD0 | |
| CWABS Asset-Backed Certificates Trust 2006-BC4 | CWL 2006-BC4 | AR | 12667NAS7 | |
| CWABS Asset-Backed Certificates Trust 2006-BC4 | CWL 2006-BC4 | P | 12667NAR9 | |
| CWABS Asset-Backed Certificates Trust 2006-BC4 | CWL 2006-BC4 | C | 12667NAQ1 | |
| CWABS Asset-Backed Certificates Trust 2006-BC4 | CWL 2006-BC4 | M1 | 12667NAE8 | |
| CWABS Asset-Backed Certificates Trust 2006-BC4 | CWL 2006-BC4 | M2 | 12667NAF5 | |
| CWABS Asset-Backed Certificates Trust 2006-BC4 | CWL 2006-BC4 | M3 | 12667NAG3 | |
| CWABS Asset-Backed Certificates Trust 2006-BC4 | CWL 2006-BC4 | M4 | 12667NAH1 | |

262

853339_1

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| CWABS Asset-Backed Certificates Trust 2006-BC4 | CWL 2006-BC4 | M5 | 12667NAJ7 | |
| CWABS Asset-Backed Certificates Trust 2006-BC4 | CWL 2006-BC4 | M6 | 12667NAK4 | |
| CWABS Asset-Backed Certificates Trust 2006-BC4 | CWL 2006-BC4 | M7 | 12667NAL2 | |
| CWABS Asset-Backed Certificates Trust 2006-BC4 | CWL 2006-BC4 | M8 | 12667NAM0 | |
| CWABS Asset-Backed Certificates Trust 2006-BC4 | CWL 2006-BC4 | M9 | 12667NAN8 | |
| CWABS Asset-Backed Certificates Trust 2006-BC4 | CWL 2006-BC4 | B | 12667NAP3 | |
| CWABS Asset-Backed Certificates Trust 2006-BC5 | CWL 2006-BC5 | 1A | 12666SAA6 | |
| CWABS Asset-Backed Certificates Trust 2006-BC5 | CWL 2006-BC5 | 2A1 | 12666SAB4 | |
| CWABS Asset-Backed Certificates Trust 2006-BC5 | CWL 2006-BC5 | 2A2 | 12666SAC2 | |
| CWABS Asset-Backed Certificates Trust 2006-BC5 | CWL 2006-BC5 | 2A3 | 12666SAD0 | |
| CWABS Asset-Backed Certificates Trust 2006-BC5 | CWL 2006-BC5 | 2A4 | 12666SAE8 | |
| CWABS Asset-Backed Certificates Trust 2006-BC5 | CWL 2006-BC5 | AR | 12666SAT5 | |
| CWABS Asset-Backed Certificates Trust 2006-BC5 | CWL 2006-BC5 | P | 12666SAS7 | |
| CWABS Asset-Backed Certificates Trust 2006-BC5 | CWL 2006-BC5 | C | 12667SAR9 | 12666SAR9 |
| CWABS Asset-Backed Certificates Trust 2006-BC5 | CWL 2006-BC5 | M1 | 12666SAF5 | |
| CWABS Asset-Backed Certificates Trust 2006-BC5 | CWL 2006-BC5 | M2 | 12666SAG3 | |
| CWABS Asset-Backed Certificates Trust 2006-BC5 | CWL 2006-BC5 | M3 | 12666SAH1 | |
| CWABS Asset-Backed Certificates Trust 2006-BC5 | CWL 2006-BC5 | M4 | 12666SAJ7 | |
| CWABS Asset-Backed Certificates Trust 2006-BC5 | CWL 2006-BC5 | M5 | 12666SAK4 | |
| CWABS Asset-Backed Certificates Trust 2006-BC5 | CWL 2006-BC5 | M6 | 12666SAL2 | |
| CWABS Asset-Backed Certificates Trust 2006-BC5 | CWL 2006-BC5 | M7 | 12666SAM0 | |
| CWABS Asset-Backed Certificates Trust 2006-BC5 | CWL 2006-BC5 | M8 | 12666SAN8 | |
| CWABS Asset-Backed Certificates Trust 2006-BC5 | CWL 2006-BC5 | M9 | 12666SAP3 | |

853339_1

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| CWABS Asset-Backed Certificates Trust 2006-BC5 | CWL 2006-BC5 | B | 12666SAQ1 | |
| CWABS Asset-Backed Certificates Trust 2006-IM1 | CWL 2006-IM1 | A1 | 126670SN9 | |
| CWABS Asset-Backed Certificates Trust 2006-IM1 | CWL 2006-IM1 | A2 | 126670SP4 | |
| CWABS Asset-Backed Certificates Trust 2006-IM1 | CWL 2006-IM1 | P | 126670SZ2 | |
| CWABS Asset-Backed Certificates Trust 2006-IM1 | CWL 2006-IM1 | C | 126670TA6 | |
| CWABS Asset-Backed Certificates Trust 2006-IM1 | CWL 2006-IM1 | AR | 126670TB4 | |
| CWABS Asset-Backed Certificates Trust 2006-IM1 | CWL 2006-IM1 | M1 | 126670SQ2 | |
| CWABS Asset-Backed Certificates Trust 2006-IM1 | CWL 2006-IM1 | M2 | 126670SR0 | |
| CWABS Asset-Backed Certificates Trust 2006-IM1 | CWL 2006-IM1 | M3 | 126670SS8 | |
| CWABS Asset-Backed Certificates Trust 2006-IM1 | CWL 2006-IM1 | M4 | 126670ST6 | |
| CWABS Asset-Backed Certificates Trust 2006-IM1 | CWL 2006-IM1 | M5 | 126670SU3 | |
| CWABS Asset-Backed Certificates Trust 2006-IM1 | CWL 2006-IM1 | M6 | 126670SV1 | |
| CWABS Asset-Backed Certificates Trust 2006-IM1 | CWL 2006-IM1 | M7 | 126670SW9 | |
| CWABS Asset-Backed Certificates Trust 2006-IM1 | CWL 2006-IM1 | M8 | 126670SX7 | |
| CWABS Asset-Backed Certificates Trust 2006-IM1 | CWL 2006-IM1 | B | 126670SY5 | |
| CWABS Asset-Backed Certificates Trust 2006-SPS1 | CWL 2006-SPS1 | A | 12666MAA9 | |
| CWABS Asset-Backed Certificates Trust 2006-SPS1 | CWL 2006-SPS1 | AR | 12666MAP6 | |
| CWABS Asset-Backed Certificates Trust 2006-SPS1 | CWL 2006-SPS1 | P | 12666MAN1 | |
| CWABS Asset-Backed Certificates Trust 2006-SPS1 | CWL 2006-SPS1 | C | 12666MAM3 | |
| CWABS Asset-Backed Certificates Trust 2006-SPS1 | CWL 2006-SPS1 | R | 12666MAQ4 | |
| CWABS Asset-Backed Certificates Trust 2006-SPS1 | CWL 2006-SPS1 | M1 | 12666MAB7 | |
| CWABS Asset-Backed Certificates Trust 2006-SPS1 | CWL 2006-SPS1 | M2 | 12666MAC5 | |
| CWABS Asset-Backed Certificates Trust 2006-SPS1 | CWL 2006-SPS1 | M3 | 12666MAD3 | |

853339_1

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| CWABS Asset-Backed Certificates Trust 2006-SPS1 | CWL 2006-SPS1 | M4 | 12666MAE1 | |
| CWABS Asset-Backed Certificates Trust 2006-SPS1 | CWL 2006-SPS1 | M5 | 12666MAF8 | |
| CWABS Asset-Backed Certificates Trust 2006-SPS1 | CWL 2006-SPS1 | M6 | 12666MAG6 | |
| CWABS Asset-Backed Certificates Trust 2006-SPS1 | CWL 2006-SPS1 | M7 | 12666MAH4 | |
| CWABS Asset-Backed Certificates Trust 2006-SPS1 | CWL 2006-SPS1 | M8 | 12666MAJ0 | |
| CWABS Asset-Backed Certificates Trust 2006-SPS1 | CWL 2006-SPS1 | M9 | 12666MAK7 | |
| CWABS Asset-Backed Certificates Trust 2006-SPS1 | CWL 2006-SPS1 | B | 12666MAL5 | |
| CWABS Asset-Backed Certificates Trust 2006-SPS2 | CWL 2006-SPS2 | A | 12667BAA2 | |
| CWABS Asset-Backed Certificates Trust 2006-SPS2 | CWL 2006-SPS2 | AR | 12667BAQ7 | |
| CWABS Asset-Backed Certificates Trust 2006-SPS2 | CWL 2006-SPS2 | P | 12667BAP9 | |
| CWABS Asset-Backed Certificates Trust 2006-SPS2 | CWL 2006-SPS2 | C | 12667BAN4 | |
| CWABS Asset-Backed Certificates Trust 2006-SPS2 | CWL 2006-SPS2 | R | 12667BAM6 | |
| CWABS Asset-Backed Certificates Trust 2006-SPS2 | CWL 2006-SPS2 | M1 | 12667BAB0 | |
| CWABS Asset-Backed Certificates Trust 2006-SPS2 | CWL 2006-SPS2 | M2 | 12667BAC8 | |
| CWABS Asset-Backed Certificates Trust 2006-SPS2 | CWL 2006-SPS2 | M3 | 12667BAD6 | |
| CWABS Asset-Backed Certificates Trust 2006-SPS2 | CWL 2006-SPS2 | M4 | 12667BAE4 | |
| CWABS Asset-Backed Certificates Trust 2006-SPS2 | CWL 2006-SPS2 | M5 | 12667BAF1 | |
| CWABS Asset-Backed Certificates Trust 2006-SPS2 | CWL 2006-SPS2 | M6 | 12667BAG9 | |
| CWABS Asset-Backed Certificates Trust 2006-SPS2 | CWL 2006-SPS2 | M7 | 12667BAH7 | |
| CWABS Asset-Backed Certificates Trust 2006-SPS2 | CWL 2006-SPS2 | M8 | 12667BAJ3 | |
| CWABS Asset-Backed Certificates Trust 2006-SPS2 | CWL 2006-SPS2 | M9 | 12667BAK0 | |
| CWABS Asset-Backed Certificates Trust 2006-SPS2 | CWL 2006-SPS2 | B | 12667BAL8 | |
| CWABS Asset-Backed Certificates Trust 2007-1 | CWL 2007-1 | 1A | 23245CAA8 | |

265

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| CWABS Asset-Backed Certificates Trust 2007-1 | CWL 2007-1 | 2A1 | 23245CAB6 | |
| CWABS Asset-Backed Certificates Trust 2007-1 | CWL 2007-1 | 2A2 | 23245CAC4 | |
| CWABS Asset-Backed Certificates Trust 2007-1 | CWL 2007-1 | 2A3 | 23245CAD2 | |
| CWABS Asset-Backed Certificates Trust 2007-1 | CWL 2007-1 | 2A4 | 23245CAE0 | |
| CWABS Asset-Backed Certificates Trust 2007-1 | CWL 2007-1 | AR | 23245CAQ3 | |
| CWABS Asset-Backed Certificates Trust 2007-1 | CWL 2007-1 | C | 23245CAR1 | |
| CWABS Asset-Backed Certificates Trust 2007-1 | CWL 2007-1 | P | 23245CAS9 | |
| CWABS Asset-Backed Certificates Trust 2007-1 | CWL 2007-1 | M1 | 23245CAF7 | |
| CWABS Asset-Backed Certificates Trust 2007-1 | CWL 2007-1 | M2 | 23245CAG5 | |
| CWABS Asset-Backed Certificates Trust 2007-1 | CWL 2007-1 | M3 | 23245CAH3 | |
| CWABS Asset-Backed Certificates Trust 2007-1 | CWL 2007-1 | M4 | 23245CAJ9 | |
| CWABS Asset-Backed Certificates Trust 2007-1 | CWL 2007-1 | M5 | 23245CAK6 | |
| CWABS Asset-Backed Certificates Trust 2007-1 | CWL 2007-1 | M6 | 23245CAL4 | |
| CWABS Asset-Backed Certificates Trust 2007-1 | CWL 2007-1 | M7 | 23245CAM2 | |
| CWABS Asset-Backed Certificates Trust 2007-1 | CWL 2007-1 | M8 | 23245CAN0 | |
| CWABS Asset-Backed Certificates Trust 2007-1 | CWL 2007-1 | M9 | 23245CAP5 | |
| CWABS Asset-Backed Certificates Trust 2007-1 | CWL 2007-1 | B | 23245CAT7 | |
| CWABS Asset-Backed Certificates Trust 2007-10 | CWL 2007-10 | 1-A-1 | 23246BAE1 | |
| CWABS Asset-Backed Certificates Trust 2007-10 | CWL 2007-10 | 1-A-2 | 23246BAF8 | |
| CWABS Asset-Backed Certificates Trust 2007-10 | CWL 2007-10 | 2-A-1 | 23246BAG6 | |
| CWABS Asset-Backed Certificates Trust 2007-10 | CWL 2007-10 | 2-A-2 | 23246BAH4 | |
| CWABS Asset-Backed Certificates Trust 2007-10 | CWL 2007-10 | 2-A-3 | 23246BAJ0 | |
| CWABS Asset-Backed Certificates Trust 2007-10 | CWL 2007-10 | 2-A-4 | 23246BAK7 | |

853339_1

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| CWABS Asset-Backed Certificates Trust 2007-10 | CWL 2007-10 | B | 23246BAB7 | |
| CWABS Asset-Backed Certificates Trust 2007-10 | CWL 2007-10 | A-R | 23246BAA9 | |
| CWABS Asset-Backed Certificates Trust 2007-10 | CWL 2007-10 | P | 23246BAD3 | |
| CWABS Asset-Backed Certificates Trust 2007-10 | CWL 2007-10 | C | 23246BAC5 | |
| CWABS Asset-Backed Certificates Trust 2007-10 | CWL 2007-10 | 1-M-1 | 23246BAL5 | |
| CWABS Asset-Backed Certificates Trust 2007-10 | CWL 2007-10 | 2-M-1 | 23246BAM3 | |
| CWABS Asset-Backed Certificates Trust 2007-10 | CWL 2007-10 | 1-M-2 | 23246BAN1 | |
| CWABS Asset-Backed Certificates Trust 2007-10 | CWL 2007-10 | 2-M-2 | 23246BAP6 | |
| CWABS Asset-Backed Certificates Trust 2007-10 | CWL 2007-10 | 1-M-3 | 23246BAQ4 | |
| CWABS Asset-Backed Certificates Trust 2007-10 | CWL 2007-10 | 2-M-3 | 23246BAR2 | |
| CWABS Asset-Backed Certificates Trust 2007-10 | CWL 2007-10 | M-4 | 23246BAS0 | |
| CWABS Asset-Backed Certificates Trust 2007-10 | CWL 2007-10 | M-5 | 23246BAT8 | |
| CWABS Asset-Backed Certificates Trust 2007-10 | CWL 2007-10 | M-6 | 23246BAU5 | |
| CWABS Asset-Backed Certificates Trust 2007-10 | CWL 2007-10 | M-7 | 23246BAV3 | |
| CWABS Asset-Backed Certificates Trust 2007-10 | CWL 2007-10 | M-8 | 23246BAW1 | |
| CWABS Asset-Backed Certificates Trust 2007-10 | CWL 2007-10 | M-9 | 23246BAX9 | |
| CWABS Asset-Backed Certificates Trust 2007-11 | CWL 2007-11 | 1A1 | 23247LAW8 | |
| CWABS Asset-Backed Certificates Trust 2007-11 | CWL 2007-11 | 1A2 | 23247LAX6 | |
| CWABS Asset-Backed Certificates Trust 2007-11 | CWL 2007-11 | 2A1 | 23247LAA6 | |
| CWABS Asset-Backed Certificates Trust 2007-11 | CWL 2007-11 | 2A2 | 23247LAB4 | |
| CWABS Asset-Backed Certificates Trust 2007-11 | CWL 2007-11 | 2A3 | 23247LAC2 | |
| CWABS Asset-Backed Certificates Trust 2007-11 | CWL 2007-11 | 2A4 | 23247LAD0 | |
| CWABS Asset-Backed Certificates Trust 2007-11 | CWL 2007-11 | AR | 23247LAU2 | |

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| CWABS Asset-Backed Certificates Trust 2007-11 | CWL 2007-11 | P | 23247LAT5 | |
| CWABS Asset-Backed Certificates Trust 2007-11 | CWL 2007-11 | C | 23247LAS7 | |
| CWABS Asset-Backed Certificates Trust 2007-11 | CWL 2007-11 | 1M1 | 23247LAE8 | |
| CWABS Asset-Backed Certificates Trust 2007-11 | CWL 2007-11 | 2M1 | 23247LAF5 | |
| CWABS Asset-Backed Certificates Trust 2007-11 | CWL 2007-11 | 1M2 | 23247LAG3 | |
| CWABS Asset-Backed Certificates Trust 2007-11 | CWL 2007-11 | 2M2 | 23247LAH1 | |
| CWABS Asset-Backed Certificates Trust 2007-11 | CWL 2007-11 | 1M3 | 23247LAJ7 | |
| CWABS Asset-Backed Certificates Trust 2007-11 | CWL 2007-11 | 2M3 | 23247LAK4 | |
| CWABS Asset-Backed Certificates Trust 2007-11 | CWL 2007-11 | M4 | 23247LAL2 | |
| CWABS Asset-Backed Certificates Trust 2007-11 | CWL 2007-11 | M5 | 23247LAM0 | |
| CWABS Asset-Backed Certificates Trust 2007-11 | CWL 2007-11 | M6 | 23247LAN8 | |
| CWABS Asset-Backed Certificates Trust 2007-11 | CWL 2007-11 | M7 | 23247LAP3 | |
| CWABS Asset-Backed Certificates Trust 2007-11 | CWL 2007-11 | M8 | 23247LAQ1 | |
| CWABS Asset-Backed Certificates Trust 2007-11 | CWL 2007-11 | M9 | 23247LAR9 | |
| CWABS Asset-Backed Certificates Trust 2007-11 | CWL 2007-11 | B | 23247LAV0 | |
| CWABS Asset-Backed Certificates Trust 2007-12 | CWL 2007-12 | 1A1 | 126697AA9 | |
| CWABS Asset-Backed Certificates Trust 2007-12 | CWL 2007-12 | 1A2 | 126697AB7 | |
| CWABS Asset-Backed Certificates Trust 2007-12 | CWL 2007-12 | 2A1 | 126697AC5 | |
| CWABS Asset-Backed Certificates Trust 2007-12 | CWL 2007-12 | 2A2 | 126697AD3 | |
| CWABS Asset-Backed Certificates Trust 2007-12 | CWL 2007-12 | 2A3 | 126697AE1 | |
| CWABS Asset-Backed Certificates Trust 2007-12 | CWL 2007-12 | 2A4 | 126697AF8 | |
| CWABS Asset-Backed Certificates Trust 2007-12 | CWL 2007-12 | AR | 126697AX9 | |
| CWABS Asset-Backed Certificates Trust 2007-12 | CWL 2007-12 | P | 126697AW1 | |

268

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| CWABS Asset-Backed Certificates Trust 2007-12 | CWL 2007-12 | C | 126697AV3 | |
| CWABS Asset-Backed Certificates Trust 2007-12 | CWL 2007-12 | 1M1 | 126697AG6 | |
| CWABS Asset-Backed Certificates Trust 2007-12 | CWL 2007-12 | 2M1 | 126697AH4 | |
| CWABS Asset-Backed Certificates Trust 2007-12 | CWL 2007-12 | 1M2 | 126697AJ0 | |
| CWABS Asset-Backed Certificates Trust 2007-12 | CWL 2007-12 | 2M2 | 126697AK7 | |
| CWABS Asset-Backed Certificates Trust 2007-12 | CWL 2007-12 | 1M3 | 126697AL5 | |
| CWABS Asset-Backed Certificates Trust 2007-12 | CWL 2007-12 | 2M3 | 126697AM3 | |
| CWABS Asset-Backed Certificates Trust 2007-12 | CWL 2007-12 | M4 | 126697AN1 | |
| CWABS Asset-Backed Certificates Trust 2007-12 | CWL 2007-12 | M5 | 126697AP6 | |
| CWABS Asset-Backed Certificates Trust 2007-12 | CWL 2007-12 | M6 | 126697AQ4 | |
| CWABS Asset-Backed Certificates Trust 2007-12 | CWL 2007-12 | M7 | 126697AR2 | |
| CWABS Asset-Backed Certificates Trust 2007-12 | CWL 2007-12 | M8 | 126697AS0 | |
| CWABS Asset-Backed Certificates Trust 2007-12 | CWL 2007-12 | M9 | 126697AT8 | |
| CWABS Asset-Backed Certificates Trust 2007-13 | CWL 2007-13 | 1A | 126698AA7 | |
| CWABS Asset-Backed Certificates Trust 2007-13 | CWL 2007-13 | 2A1 | 126698AC3 | |
| CWABS Asset-Backed Certificates Trust 2007-13 | CWL 2007-13 | 2A2 | 126698AD1 | |
| CWABS Asset-Backed Certificates Trust 2007-13 | CWL 2007-13 | 22M | 126698AB5 | |
| CWABS Asset-Backed Certificates Trust 2007-13 | CWL 2007-13 | AR | 126698AX7 | |
| CWABS Asset-Backed Certificates Trust 2007-13 | CWL 2007-13 | P | 126698AW9 | |
| CWABS Asset-Backed Certificates Trust 2007-13 | CWL 2007-13 | C | 126698AV1 | |
| CWABS Asset-Backed Certificates Trust 2007-13 | CWL 2007-13 | 1M1 | 126698AG4 | |
| CWABS Asset-Backed Certificates Trust 2007-13 | CWL 2007-13 | 2M1 | 126698AH2 | |
| CWABS Asset-Backed Certificates Trust 2007-13 | CWL 2007-13 | 1M2 | 126698AJ8 | |

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| CWABS Asset-Backed Certificates Trust 2007-13 | CWL 2007-13 | 2M2 | 126698AK5 | |
| CWABS Asset-Backed Certificates Trust 2007-13 | CWL 2007-13 | 1M3 | 126698AL3 | |
| CWABS Asset-Backed Certificates Trust 2007-13 | CWL 2007-13 | 2M3 | 126698AM1 | |
| CWABS Asset-Backed Certificates Trust 2007-13 | CWL 2007-13 | 1M4 | 126698AN9 | |
| CWABS Asset-Backed Certificates Trust 2007-13 | CWL 2007-13 | 2M4 | 126698AP4 | |
| CWABS Asset-Backed Certificates Trust 2007-13 | CWL 2007-13 | 1M5 | 126698AE9 | |
| CWABS Asset-Backed Certificates Trust 2007-13 | CWL 2007-13 | 2M5 | 126698AF6 | |
| CWABS Asset-Backed Certificates Trust 2007-13 | CWL 2007-13 | M6 | 126698AQ2 | |
| CWABS Asset-Backed Certificates Trust 2007-13 | CWL 2007-13 | M7 | 126698AR0 | |
| CWABS Asset-Backed Certificates Trust 2007-13 | CWL 2007-13 | M8 | 126698AS8 | |
| CWABS Asset-Backed Certificates Trust 2007-13 | CWL 2007-13 | M9 | 126698AT6 | |
| CWABS Asset-Backed Certificates Trust 2007-2 | CWL 2007-2 | 1A | 12668NAA5 | |
| CWABS Asset-Backed Certificates Trust 2007-2 | CWL 2007-2 | 2A1 | 12668NAB3 | |
| CWABS Asset-Backed Certificates Trust 2007-2 | CWL 2007-2 | 2A2 | 12668NAC1 | |
| CWABS Asset-Backed Certificates Trust 2007-2 | CWL 2007-2 | 2A3 | 12668NAD9 | |
| CWABS Asset-Backed Certificates Trust 2007-2 | CWL 2007-2 | 2A4 | 12668NAE7 | |
| CWABS Asset-Backed Certificates Trust 2007-2 | CWL 2007-2 | AR | 12668NAR8 | |
| CWABS Asset-Backed Certificates Trust 2007-2 | CWL 2007-2 | P | 12668NAT4 | |
| CWABS Asset-Backed Certificates Trust 2007-2 | CWL 2007-2 | C | 12668NAS6 | |
| CWABS Asset-Backed Certificates Trust 2007-2 | CWL 2007-2 | M1 | 12668NAF4 | |
| CWABS Asset-Backed Certificates Trust 2007-2 | CWL 2007-2 | M2 | 12668NAG2 | |
| CWABS Asset-Backed Certificates Trust 2007-2 | CWL 2007-2 | M3 | 12668NAH0 | |
| CWABS Asset-Backed Certificates Trust 2007-2 | CWL 2007-2 | M4 | 12668NAJ6 | |

853339_1

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| CWABS Asset-Backed Certificates Trust 2007-2 | CWL 2007-2 | M5 | 12668NAK3 | |
| CWABS Asset-Backed Certificates Trust 2007-2 | CWL 2007-2 | M6 | 12668NAL1 | |
| CWABS Asset-Backed Certificates Trust 2007-2 | CWL 2007-2 | M7 | 12668NAM9 | |
| CWABS Asset-Backed Certificates Trust 2007-2 | CWL 2007-2 | M8 | 12668NAN7 | |
| CWABS Asset-Backed Certificates Trust 2007-2 | CWL 2007-2 | M9 | 12668NAP2 | |
| CWABS Asset-Backed Certificates Trust 2007-2 | CWL 2007-2 | B | 12668NAU1 | |
| CWABS Asset-Backed Certificates Trust 2007-3 | CWL 2007-3 | 1A | 12668UAD3 | |
| CWABS Asset-Backed Certificates Trust 2007-3 | CWL 2007-3 | 2-A-1 | 12668UAE1 | |
| CWABS Asset-Backed Certificates Trust 2007-3 | CWL 2007-3 | 2-A-2 | 12668UAF8 | |
| CWABS Asset-Backed Certificates Trust 2007-3 | CWL 2007-3 | 2-A-3 | 12668UAG6 | |
| CWABS Asset-Backed Certificates Trust 2007-3 | CWL 2007-3 | 2-A-4 | 12668UAH4 | |
| CWABS Asset-Backed Certificates Trust 2007-3 | CWL 2007-3 | A-R | 12668UAC5 | |
| CWABS Asset-Backed Certificates Trust 2007-3 | CWL 2007-3 | P | 12668UAB7 | |
| CWABS Asset-Backed Certificates Trust 2007-3 | CWL 2007-3 | C | 12668UAA9 | |
| CWABS Asset-Backed Certificates Trust 2007-3 | CWL 2007-3 | M-1 | 12668UAJ0 | |
| CWABS Asset-Backed Certificates Trust 2007-3 | CWL 2007-3 | M-2 | 12668UAK7 | |
| CWABS Asset-Backed Certificates Trust 2007-3 | CWL 2007-3 | M-3 | 12668UAL5 | |
| CWABS Asset-Backed Certificates Trust 2007-3 | CWL 2007-3 | M-4 | 12668UAM3 | |
| CWABS Asset-Backed Certificates Trust 2007-3 | CWL 2007-3 | M-5 | 12668UAN1 | |
| CWABS Asset-Backed Certificates Trust 2007-3 | CWL 2007-3 | M-6 | 12668UAP6 | |
| CWABS Asset-Backed Certificates Trust 2007-3 | CWL 2007-3 | M-7 | 12668UAQ4 | |
| CWABS Asset-Backed Certificates Trust 2007-3 | CWL 2007-3 | M-8 | 12668UAR2 | |
| CWABS Asset-Backed Certificates Trust 2007-4 | CWL 2007-4 | A1A | 12668WAA5 | |

853339_1

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| CWABS Asset-Backed Certificates Trust 2007-4 | CWL 2007-4 | A1B | 12668WAT4 | |
| CWABS Asset-Backed Certificates Trust 2007-4 | CWL 2007-4 | A2 | 12668WAB3 | |
| CWABS Asset-Backed Certificates Trust 2007-4 | CWL 2007-4 | A3 | 12668WAC1 | |
| CWABS Asset-Backed Certificates Trust 2007-4 | CWL 2007-4 | A4W | 12668WAD9 | |
| CWABS Asset-Backed Certificates Trust 2007-4 | CWL 2007-4 | A5 | 12668WAE7 | |
| CWABS Asset-Backed Certificates Trust 2007-4 | CWL 2007-4 | A5W | 12668WAU1 | |
| CWABS Asset-Backed Certificates Trust 2007-4 | CWL 2007-4 | A6 | 12668WAF4 | |
| CWABS Asset-Backed Certificates Trust 2007-4 | CWL 2007-4 | A6W | 12668WAV9 | |
| CWABS Asset-Backed Certificates Trust 2007-4 | CWL 2007-4 | AR | 12668WAQ0 | |
| CWABS Asset-Backed Certificates Trust 2007-4 | CWL 2007-4 | C | 12668WAN7 | |
| CWABS Asset-Backed Certificates Trust 2007-4 | CWL 2007-4 | P | 12668WAP2 | |
| CWABS Asset-Backed Certificates Trust 2007-4 | CWL 2007-4 | M1 | 12668WAR8 | |
| CWABS Asset-Backed Certificates Trust 2007-4 | CWL 2007-4 | M2 | 12668WAS6 | |
| CWABS Asset-Backed Certificates Trust 2007-4 | CWL 2007-4 | M3 | 12668WAG2 | |
| CWABS Asset-Backed Certificates Trust 2007-4 | CWL 2007-4 | M4 | 12668WAH0 | |
| CWABS Asset-Backed Certificates Trust 2007-4 | CWL 2007-4 | M5 | 12668WAJ6 | |
| CWABS Asset-Backed Certificates Trust 2007-4 | CWL 2007-4 | M6 | 12668WAK3 | |
| CWABS Asset-Backed Certificates Trust 2007-4 | CWL 2007-4 | M7 | 12668WAL1 | |
| CWABS Asset-Backed Certificates Trust 2007-4 | CWL 2007-4 | M8 | 12668WAM9 | |
| CWABS Asset-Backed Certificates Trust 2007-5 | CWL 2007-5 | 1-A | 12668KAA1 | |
| CWABS Asset-Backed Certificates Trust 2007-5 | CWL 2007-5 | 2-A-1 | 12668KAB9 | |
| CWABS Asset-Backed Certificates Trust 2007-5 | CWL 2007-5 | 2-A-2 | 12668KAC7 | |
| CWABS Asset-Backed Certificates Trust 2007-5 | CWL 2007-5 | 2-A-3 | 12668KAD5 | |

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| CWABS Asset-Backed Certificates Trust 2007-5 | CWL 2007-5 | 2-A-4 | 12668KAE3 | |
| CWABS Asset-Backed Certificates Trust 2007-5 | CWL 2007-5 | A-R | 12668KAS2 | |
| CWABS Asset-Backed Certificates Trust 2007-5 | CWL 2007-5 | P | 12668KAR4 | |
| CWABS Asset-Backed Certificates Trust 2007-5 | CWL 2007-5 | C | 12668KAQ6 | |
| CWABS Asset-Backed Certificates Trust 2007-5 | CWL 2007-5 | M-1 | 12668KAF0 | |
| CWABS Asset-Backed Certificates Trust 2007-5 | CWL 2007-5 | M-2 | 12668KAG8 | |
| CWABS Asset-Backed Certificates Trust 2007-5 | CWL 2007-5 | M-3 | 12668KAH6 | |
| CWABS Asset-Backed Certificates Trust 2007-5 | CWL 2007-5 | M-4 | 12668KAJ2 | |
| CWABS Asset-Backed Certificates Trust 2007-5 | CWL 2007-5 | M-5 | 12668KAK9 | |
| CWABS Asset-Backed Certificates Trust 2007-5 | CWL 2007-5 | M-6 | 12668KAL7 | |
| CWABS Asset-Backed Certificates Trust 2007-5 | CWL 2007-5 | M-7 | 12668KAM5 | |
| CWABS Asset-Backed Certificates Trust 2007-5 | CWL 2007-5 | M-8 | 12668KAN3 | |
| CWABS Asset-Backed Certificates Trust 2007-6 | CWL 2007-6 | 1A | 12669LAA8 | |
| CWABS Asset-Backed Certificates Trust 2007-6 | CWL 2007-6 | 2A1 | 12669LAB6 | |
| CWABS Asset-Backed Certificates Trust 2007-6 | CWL 2007-6 | 2A2 | 12669LAC4 | |
| CWABS Asset-Backed Certificates Trust 2007-6 | CWL 2007-6 | 2A3 | 12669LAD2 | |
| CWABS Asset-Backed Certificates Trust 2007-6 | CWL 2007-6 | 2A4 | 12669LAE0 | |
| CWABS Asset-Backed Certificates Trust 2007-6 | CWL 2007-6 | AR | 12669LAR1 | |
| CWABS Asset-Backed Certificates Trust 2007-6 | CWL 2007-6 | C | 12669LAP5 | |
| CWABS Asset-Backed Certificates Trust 2007-6 | CWL 2007-6 | P | 12669LAQ3 | |
| CWABS Asset-Backed Certificates Trust 2007-6 | CWL 2007-6 | M1 | 12669LAF7 | |
| CWABS Asset-Backed Certificates Trust 2007-6 | CWL 2007-6 | M2 | 12669LAG5 | |
| CWABS Asset-Backed Certificates Trust 2007-6 | CWL 2007-6 | M3 | 12669LAH3 | |

273

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| CWABS Asset-Backed Certificates Trust 2007-6 | CWL 2007-6 | M4 | 12669LAJ9 | |
| CWABS Asset-Backed Certificates Trust 2007-6 | CWL 2007-6 | M5 | 12669LAK6 | |
| CWABS Asset-Backed Certificates Trust 2007-6 | CWL 2007-6 | M6 | 12669LAL4 | |
| CWABS Asset-Backed Certificates Trust 2007-6 | CWL 2007-6 | M7 | 12669LAM2 | |
| CWABS Asset-Backed Certificates Trust 2007-6 | CWL 2007-6 | M8 | 12669LAN0 | |
| CWABS Asset-Backed Certificates Trust 2007-7 | CWL 2007-7 | 1A | 12669VAA6 | |
| CWABS Asset-Backed Certificates Trust 2007-7 | CWL 2007-7 | 2A1 | 12669VAB4 | |
| CWABS Asset-Backed Certificates Trust 2007-7 | CWL 2007-7 | 2A2 | 12669VAC2 | |
| CWABS Asset-Backed Certificates Trust 2007-7 | CWL 2007-7 | 2A3 | 12669VAD0 | |
| CWABS Asset-Backed Certificates Trust 2007-7 | CWL 2007-7 | 2A4 | 12669VAE8 | |
| CWABS Asset-Backed Certificates Trust 2007-7 | CWL 2007-7 | AR | 12669VAP3 | |
| CWABS Asset-Backed Certificates Trust 2007-7 | CWL 2007-7 | P | 12669VAR9 | |
| CWABS Asset-Backed Certificates Trust 2007-7 | CWL 2007-7 | C | 12669VAQ1 | |
| CWABS Asset-Backed Certificates Trust 2007-7 | CWL 2007-7 | M1 | 12669VAF5 | |
| CWABS Asset-Backed Certificates Trust 2007-7 | CWL 2007-7 | M2 | 12669VAG3 | |
| CWABS Asset-Backed Certificates Trust 2007-7 | CWL 2007-7 | M3 | 12669VAH1 | |
| CWABS Asset-Backed Certificates Trust 2007-7 | CWL 2007-7 | M4 | 12669VAJ7 | |
| CWABS Asset-Backed Certificates Trust 2007-7 | CWL 2007-7 | M5 | 12669VAK4 | |
| CWABS Asset-Backed Certificates Trust 2007-7 | CWL 2007-7 | M6 | 12669VAL2 | |
| CWABS Asset-Backed Certificates Trust 2007-7 | CWL 2007-7 | M7 | 12669VAM0 | |
| CWABS Asset-Backed Certificates Trust 2007-7 | CWL 2007-7 | M8 | 12669VAN8 | |
| CWABS Asset-Backed Certificates Trust 2007-7 | CWL 2007-7 | M9 | 12669VAS7 | |
| CWABS Asset-Backed Certificates Trust 2007-8 | CWL 2007-8 | 1A1 | 12669WAA4 | |

853339_1

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| CWABS Asset-Backed Certificates Trust 2007-8 | CWL 2007-8 | 1A2 | 12669WAB2 | |
| CWABS Asset-Backed Certificates Trust 2007-8 | CWL 2007-8 | 2A1 | 12669WAC0 | |
| CWABS Asset-Backed Certificates Trust 2007-8 | CWL 2007-8 | 2A2 | 12669WAD8 | |
| CWABS Asset-Backed Certificates Trust 2007-8 | CWL 2007-8 | 2A3 | 12669WAE6 | |
| CWABS Asset-Backed Certificates Trust 2007-8 | CWL 2007-8 | 2A4 | 12669WAF3 | |
| CWABS Asset-Backed Certificates Trust 2007-8 | CWL 2007-8 | AR | 12669WAT3 | |
| CWABS Asset-Backed Certificates Trust 2007-8 | CWL 2007-8 | P | 12669WAS5 | |
| CWABS Asset-Backed Certificates Trust 2007-8 | CWL 2007-8 | C | 12669WAR7 | |
| CWABS Asset-Backed Certificates Trust 2007-8 | CWL 2007-8 | M1 | 12669WAG1 | |
| CWABS Asset-Backed Certificates Trust 2007-8 | CWL 2007-8 | M2 | 12669WAH9 | |
| CWABS Asset-Backed Certificates Trust 2007-8 | CWL 2007-8 | M3 | 12669WAJ5 | |
| CWABS Asset-Backed Certificates Trust 2007-8 | CWL 2007-8 | M4 | 12669WAK2 | |
| CWABS Asset-Backed Certificates Trust 2007-8 | CWL 2007-8 | M5 | 12669WAL0 | |
| CWABS Asset-Backed Certificates Trust 2007-8 | CWL 2007-8 | M6 | 12669WAM8 | |
| CWABS Asset-Backed Certificates Trust 2007-8 | CWL 2007-8 | M7 | 12669WAN6 | |
| CWABS Asset-Backed Certificates Trust 2007-8 | CWL 2007-8 | M8 | 12669WAP1 | |
| CWABS Asset-Backed Certificates Trust 2007-8 | CWL 2007-8 | M9 | 12669WAQ9 | |
| CWABS Asset-Backed Certificates Trust 2007-8 | CWL 2007-8 | BV | 12669WAV8 | |
| CWABS Asset-Backed Certificates Trust 2007-8 | CWL 2007-8 | BF | 12669WAU0 | |
| CWABS Asset-Backed Certificates Trust 2007-9 | CWL 2007-9 | 1A | 12670FAA8 | |
| CWABS Asset-Backed Certificates Trust 2007-9 | CWL 2007-9 | 2A1 | 12670FAB6 | |
| CWABS Asset-Backed Certificates Trust 2007-9 | CWL 2007-9 | 2A2 | 12670FAC4 | |
| CWABS Asset-Backed Certificates Trust 2007-9 | CWL 2007-9 | 2A3 | 12670FAD2 | |

275

853339_1

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| CWABS Asset-Backed Certificates Trust 2007-9 | CWL 2007-9 | 2A4 | 12670FAE0 | |
| CWABS Asset-Backed Certificates Trust 2007-9 | CWL 2007-9 | AR | 12670FAT7 | |
| CWABS Asset-Backed Certificates Trust 2007-9 | CWL 2007-9 | C | 12670FAU4 | |
| CWABS Asset-Backed Certificates Trust 2007-9 | CWL 2007-9 | P | 12670FAS9 | |
| CWABS Asset-Backed Certificates Trust 2007-9 | CWL 2007-9 | M1 | 12670FAF7 | |
| CWABS Asset-Backed Certificates Trust 2007-9 | CWL 2007-9 | M2 | 12670FAG5 | |
| CWABS Asset-Backed Certificates Trust 2007-9 | CWL 2007-9 | M3 | 12670FAH3 | |
| CWABS Asset-Backed Certificates Trust 2007-9 | CWL 2007-9 | M4 | 12670FAJ9 | |
| CWABS Asset-Backed Certificates Trust 2007-9 | CWL 2007-9 | M5 | 12670FAK6 | |
| CWABS Asset-Backed Certificates Trust 2007-9 | CWL 2007-9 | M6 | 12670FAL4 | |
| CWABS Asset-Backed Certificates Trust 2007-9 | CWL 2007-9 | M7 | 12670FAM2 | |
| CWABS Asset-Backed Certificates Trust 2007-9 | CWL 2007-9 | M8 | 12670FAN0 | |
| CWABS Asset-Backed Certificates Trust 2007-9 | CWL 2007-9 | M9 | 12670FAP5 | |
| CWABS Asset-Backed Certificates Trust 2007-9 | CWL 2007-9 | B | 12670FAQ3 | |
| CWABS Asset-Backed Certificates Trust 2007-BC1 | CWL 2007-BC1 | 1-A | 12668TAA2 | |
| CWABS Asset-Backed Certificates Trust 2007-BC1 | CWL 2007-BC1 | 2-A-1 | 12668TAB0 | |
| CWABS Asset-Backed Certificates Trust 2007-BC1 | CWL 2007-BC1 | 2-A-2 | 12668TAC8 | |
| CWABS Asset-Backed Certificates Trust 2007-BC1 | CWL 2007-BC1 | 2-A-3 | 12668TAD6 | |
| CWABS Asset-Backed Certificates Trust 2007-BC1 | CWL 2007-BC1 | 2-A-4 | 12668TAE4 | |
| CWABS Asset-Backed Certificates Trust 2007-BC1 | CWL 2007-BC1 | A-R | 12668TAQ7 | |
| CWABS Asset-Backed Certificates Trust 2007-BC1 | CWL 2007-BC1 | P | 12668TAS3 | |
| CWABS Asset-Backed Certificates Trust 2007-BC1 | CWL 2007-BC1 | C | 12668TAT1 | |
| CWABS Asset-Backed Certificates Trust 2007-BC1 | CWL 2007-BC1 | M-1 | 12668TAF1 | |

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| CWABS Asset-Backed Certificates Trust 2007-BC1 | CWL 2007-BC1 | M-2 | 12668TAG9 | |
| CWABS Asset-Backed Certificates Trust 2007-BC1 | CWL 2007-BC1 | M-3 | 12668TAH7 | |
| CWABS Asset-Backed Certificates Trust 2007-BC1 | CWL 2007-BC1 | M-4 | 12668TAJ3 | |
| CWABS Asset-Backed Certificates Trust 2007-BC1 | CWL 2007-BC1 | M-5 | 12668TAK0 | |
| CWABS Asset-Backed Certificates Trust 2007-BC1 | CWL 2007-BC1 | M-6 | 12668TAL8 | |
| CWABS Asset-Backed Certificates Trust 2007-BC1 | CWL 2007-BC1 | M-7 | 12668TAM6 | |
| CWABS Asset-Backed Certificates Trust 2007-BC1 | CWL 2007-BC1 | M-8 | 12668TAN4 | |
| CWABS Asset-Backed Certificates Trust 2007-BC1 | CWL 2007-BC1 | M-9 | 12668TAP9 | |
| CWABS Asset-Backed Certificates Trust 2007-BC1 | CWL 2007-BC1 | B | 12668TAR5 | |
| CWABS Asset-Backed Certificates Trust 2007-BC2 | CWL 2007-BC2 | 1-A | 12669QAA7 | |
| CWABS Asset-Backed Certificates Trust 2007-BC2 | CWL 2007-BC2 | 2-A-1 | 12669QAB5 | |
| CWABS Asset-Backed Certificates Trust 2007-BC2 | CWL 2007-BC2 | 2-A-2 | 12669QAC3 | |
| CWABS Asset-Backed Certificates Trust 2007-BC2 | CWL 2007-BC2 | 2-A-3 | 12669QAD1 | |
| CWABS Asset-Backed Certificates Trust 2007-BC2 | CWL 2007-BC2 | 2-A-4 | 12669QAE9 | |
| CWABS Asset-Backed Certificates Trust 2007-BC2 | CWL 2007-BC2 | B | 12669QAT6 | |
| CWABS Asset-Backed Certificates Trust 2007-BC2 | CWL 2007-BC2 | A-R | 12669QAP4 | |
| CWABS Asset-Backed Certificates Trust 2007-BC2 | CWL 2007-BC2 | P | 12669QAR0 | |
| CWABS Asset-Backed Certificates Trust 2007-BC2 | CWL 2007-BC2 | C | 12669QAS8 | |
| CWABS Asset-Backed Certificates Trust 2007-BC2 | CWL 2007-BC2 | M-1 | 12669QAF6 | |
| CWABS Asset-Backed Certificates Trust 2007-BC2 | CWL 2007-BC2 | M-2 | 12669QAG4 | |
| CWABS Asset-Backed Certificates Trust 2007-BC2 | CWL 2007-BC2 | M-3 | 12669QAH2 | |
| CWABS Asset-Backed Certificates Trust 2007-BC2 | CWL 2007-BC2 | M-4 | 12669QAJ8 | |
| CWABS Asset-Backed Certificates Trust 2007-BC2 | CWL 2007-BC2 | M-5 | 12669QAK5 | |

853339_1

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| CWABS Asset-Backed Certificates Trust 2007-BC2 | CWL 2007-BC2 | M-6 | 12669QAL3 | |
| CWABS Asset-Backed Certificates Trust 2007-BC2 | CWL 2007-BC2 | M-7 | 12669QAM1 | |
| CWABS Asset-Backed Certificates Trust 2007-BC2 | CWL 2007-BC2 | M-8 | 12669QAN9 | |
| CWABS Asset-Backed Certificates Trust 2007-BC2 | CWL 2007-BC2 | M-9 | 12669QAQ2 | |
| CWABS Asset-Backed Certificates Trust 2007-BC3 | CWL 2007-BC3 | 1A | 23246LAA7 | |
| CWABS Asset-Backed Certificates Trust 2007-BC3 | CWL 2007-BC3 | 2A1 | 23246LAB5 | |
| CWABS Asset-Backed Certificates Trust 2007-BC3 | CWL 2007-BC3 | 2A2 | 23246LAC3 | |
| CWABS Asset-Backed Certificates Trust 2007-BC3 | CWL 2007-BC3 | 2A3 | 23246LAD1 | |
| CWABS Asset-Backed Certificates Trust 2007-BC3 | CWL 2007-BC3 | 2A4 | 23246LAE9 | |
| CWABS Asset-Backed Certificates Trust 2007-BC3 | CWL 2007-BC3 | AR | 23246LAS8 | |
| CWABS Asset-Backed Certificates Trust 2007-BC3 | CWL 2007-BC3 | P | 23246LAR0 | |
| CWABS Asset-Backed Certificates Trust 2007-BC3 | CWL 2007-BC3 | C | 23246LAQ2 | |
| CWABS Asset-Backed Certificates Trust 2007-BC3 | CWL 2007-BC3 | M1 | 23246LAF6 | |
| CWABS Asset-Backed Certificates Trust 2007-BC3 | CWL 2007-BC3 | M2 | 23246LAG4 | |
| CWABS Asset-Backed Certificates Trust 2007-BC3 | CWL 2007-BC3 | M3 | 23246LAH2 | |
| CWABS Asset-Backed Certificates Trust 2007-BC3 | CWL 2007-BC3 | M4 | 23246LAJ8 | |
| CWABS Asset-Backed Certificates Trust 2007-BC3 | CWL 2007-BC3 | M5 | 23246LAK5 | |
| CWABS Asset-Backed Certificates Trust 2007-BC3 | CWL 2007-BC3 | M6 | 23246LAL3 | |
| CWABS Asset-Backed Certificates Trust 2007-BC3 | CWL 2007-BC3 | M7 | 23246LAM1 | |
| CWABS Asset-Backed Certificates Trust 2007-BC3 | CWL 2007-BC3 | M8 | 23246LAN9 | |
| CWABS Asset-Backed Certificates Trust 2007-BC3 | CWL 2007-BC3 | M9 | 23246LAP4 | |
| CWABS Asset-Backed Certificates Trust 2007-BC3 | CWL 2007-BC3 | B | 23246LAT6 | |
| CWHEQ Home Equity Loan Trust, Series 2006-S1 | CWL 2006-S1 | A1 | 126685CY0 | |

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| CWHEQ Home Equity Loan Trust, Series 2006-S1 | CWL 2006-S1 | A2 | 126685CZ7 | |
| CWHEQ Home Equity Loan Trust, Series 2006-S1 | CWL 2006-S1 | A3 | 126685DA1 | |
| CWHEQ Home Equity Loan Trust, Series 2006-S1 | CWL 2006-S1 | A4 | 126685DB9 | |
| CWHEQ Home Equity Loan Trust, Series 2006-S1 | CWL 2006-S1 | A5 | 126685DC7 | |
| CWHEQ Home Equity Loan Trust, Series 2006-S1 | CWL 2006-S1 | AIO | 126685DD5 | |
| CWHEQ Home Equity Loan Trust, Series 2006-S1 | CWL 2006-S1 | AR | 126685DG8 | |
| CWHEQ Home Equity Loan Trust, Series 2006-S1 | CWL 2006-S1 | C | 126685DE3 | |
| CWHEQ Home Equity Loan Trust, Series 2006-S1 | CWL 2006-S1 | P | 126685DF0 | |
| CWHEQ Home Equity Loan Trust, Series 2006-S10 | CWL 2006-S10 | A1 | 12668YAA1 | |
| CWHEQ Home Equity Loan Trust, Series 2006-S10 | CWL 2006-S10 | A2 | 12668YAB9 | |
| CWHEQ Home Equity Loan Trust, Series 2006-S10 | CWL 2006-S10 | A3 | 12668YAC7 | |
| CWHEQ Home Equity Loan Trust, Series 2006-S10 | CWL 2006-S10 | AR | 12668YAF0 | |
| CWHEQ Home Equity Loan Trust, Series 2006-S10 | CWL 2006-S10 | C | 12668YAD5 | |
| CWHEQ Home Equity Loan Trust, Series 2006-S10 | CWL 2006-S10 | P | 12668YAE3 | |
| CWHEQ Home Equity Loan Trust, Series 2006-S10 | CWL 2006-S10 | E-P | 12668YAG8 | |
| CWHEQ Home Equity Loan Trust, Series 2006-S2 | CWL 2006-S2 | A1 | 126685DV5 | |
| CWHEQ Home Equity Loan Trust, Series 2006-S2 | CWL 2006-S2 | A2 | 126685DW3 | |
| CWHEQ Home Equity Loan Trust, Series 2006-S2 | CWL 2006-S2 | A3 | 126685DX1 | |
| CWHEQ Home Equity Loan Trust, Series 2006-S2 | CWL 2006-S2 | A4 | 126685DY9 | |
| CWHEQ Home Equity Loan Trust, Series 2006-S2 | CWL 2006-S2 | A5 | 126685DZ6 | |
| CWHEQ Home Equity Loan Trust, Series 2006-S2 | CWL 2006-S2 | AIO | 126685EB8 | |
| CWHEQ Home Equity Loan Trust, Series 2006-S2 | CWL 2006-S2 | AR | 126685EE2 | |
| CWHEQ Home Equity Loan Trust, Series 2006-S2 | CWL 2006-S2 | C | 126685EC6 | |

853339_1

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| CWHEQ Home Equity Loan Trust, Series 2006-S2 | CWL 2006-S2 | P | 126685ED4 | |
| CWHEQ Home Equity Loan Trust, Series 2006-S3 | CWL 2006-S3 | A1 | 23242MAA9 | |
| CWHEQ Home Equity Loan Trust, Series 2006-S3 | CWL 2006-S3 | A2 | 23242MAB7 | |
| CWHEQ Home Equity Loan Trust, Series 2006-S3 | CWL 2006-S3 | A3 | 23242MAC5 | |
| CWHEQ Home Equity Loan Trust, Series 2006-S3 | CWL 2006-S3 | A4 | 23242MAD3 | |
| CWHEQ Home Equity Loan Trust, Series 2006-S3 | CWL 2006-S3 | A5 | 23242MAE1 | |
| CWHEQ Home Equity Loan Trust, Series 2006-S3 | CWL 2006-S3 | AR | 23242MAH4 | |
| CWHEQ Home Equity Loan Trust, Series 2006-S3 | CWL 2006-S3 | P | 23242MAG6 | |
| CWHEQ Home Equity Loan Trust, Series 2006-S3 | CWL 2006-S3 | C | 23242MAF8 | |
| CWHEQ Home Equity Loan Trust, Series 2006-S4 | CWL 2006-S4 | A1 | 23243NAD0 | |
| CWHEQ Home Equity Loan Trust, Series 2006-S4 | CWL 2006-S4 | A2 | 23243NAE8 | |
| CWHEQ Home Equity Loan Trust, Series 2006-S4 | CWL 2006-S4 | A3 | 23243NAF5 | |
| CWHEQ Home Equity Loan Trust, Series 2006-S4 | CWL 2006-S4 | A4 | 23243NAG3 | |
| CWHEQ Home Equity Loan Trust, Series 2006-S4 | CWL 2006-S4 | A5 | 23243NAH1 | |
| CWHEQ Home Equity Loan Trust, Series 2006-S4 | CWL 2006-S4 | A6 | 23243NAJ7 | |
| CWHEQ Home Equity Loan Trust, Series 2006-S4 | CWL 2006-S4 | AR | 23243NAC2 | |
| CWHEQ Home Equity Loan Trust, Series 2006-S4 | CWL 2006-S4 | P | 23243NAB4 | |
| CWHEQ Home Equity Loan Trust, Series 2006-S4 | CWL 2006-S4 | C | 23243NAA6 | |
| CWHEQ Home Equity Loan Trust, Series 2006-S5 | CWL 2006-S5 | A1 | 126683AA9 | |
| CWHEQ Home Equity Loan Trust, Series 2006-S5 | CWL 2006-S5 | A2 | 126683AB7 | |
| CWHEQ Home Equity Loan Trust, Series 2006-S5 | CWL 2006-S5 | A3 | 126683AC5 | |
| CWHEQ Home Equity Loan Trust, Series 2006-S5 | CWL 2006-S5 | A4 | 126683AD3 | |
| CWHEQ Home Equity Loan Trust, Series 2006-S5 | CWL 2006-S5 | A5 | 126683AE1 | |

853339_1

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| CWHEQ Home Equity Loan Trust, Series 2006-S5 | CWL 2006-S5 | A6 | 126683AF8 | |
| CWHEQ Home Equity Loan Trust, Series 2006-S5 | CWL 2006-S5 | C | 126683AG6 | |
| CWHEQ Home Equity Loan Trust, Series 2006-S5 | CWL 2006-S5 | P | 126683AH4 | |
| CWHEQ Home Equity Loan Trust, Series 2006-S5 | CWL 2006-S5 | AR | 126683AJ0 | |
| CWHEQ Home Equity Loan Trust, Series 2006-S6 | CWL 2006-S6 | A1 | 126684AA7 | |
| CWHEQ Home Equity Loan Trust, Series 2006-S6 | CWL 2006-S6 | A2 | 126684AB5 | |
| CWHEQ Home Equity Loan Trust, Series 2006-S6 | CWL 2006-S6 | A3 | 126684AC3 | |
| CWHEQ Home Equity Loan Trust, Series 2006-S6 | CWL 2006-S6 | A4 | 126684AD1 | |
| CWHEQ Home Equity Loan Trust, Series 2006-S6 | CWL 2006-S6 | A5 | 126684AE9 | |
| CWHEQ Home Equity Loan Trust, Series 2006-S6 | CWL 2006-S6 | A6 | 126684AF6 | |
| CWHEQ Home Equity Loan Trust, Series 2006-S6 | CWL 2006-S6 | AR | 126684AJ8 | |
| CWHEQ Home Equity Loan Trust, Series 2006-S6 | CWL 2006-S6 | P | 126684AH2 | |
| CWHEQ Home Equity Loan Trust, Series 2006-S6 | CWL 2006-S6 | C | 126684AG4 | |
| CWHEQ Home Equity Loan Trust, Series 2006-S7 | CWL 2006-S7 | A1 | 12668VAA7 | |
| CWHEQ Home Equity Loan Trust, Series 2006-S7 | CWL 2006-S7 | A2 | 12668VAB5 | |
| CWHEQ Home Equity Loan Trust, Series 2006-S7 | CWL 2006-S7 | A3 | 12668VAC3 | |
| CWHEQ Home Equity Loan Trust, Series 2006-S7 | CWL 2006-S7 | A4 | 12668VAD1 | |
| CWHEQ Home Equity Loan Trust, Series 2006-S7 | CWL 2006-S7 | A5 | 12668VAE9 | |
| CWHEQ Home Equity Loan Trust, Series 2006-S7 | CWL 2006-S7 | A6 | 12668VAF6 | |
| CWHEQ Home Equity Loan Trust, Series 2006-S7 | CWL 2006-S7 | AR | 12668VAJ8 | |
| CWHEQ Home Equity Loan Trust, Series 2006-S7 | CWL 2006-S7 | C | 12668VAG4 | |
| CWHEQ Home Equity Loan Trust, Series 2006-S7 | CWL 2006-S7 | P | 12668VAH2 | |
| CWHEQ Home Equity Loan Trust, Series 2006-S8 | CWL 2006-S8 | A1 | 12668XAA3 | |

281

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| CWHEQ Home Equity Loan Trust, Series 2006-S8 | CWL 2006-S8 | A2 | 12668XAB1 | |
| CWHEQ Home Equity Loan Trust, Series 2006-S8 | CWL 2006-S8 | A3 | 12668XAC9 | |
| CWHEQ Home Equity Loan Trust, Series 2006-S8 | CWL 2006-S8 | A4 | 12668XAD7 | |
| CWHEQ Home Equity Loan Trust, Series 2006-S8 | CWL 2006-S8 | A5 | 12668XAE5 | |
| CWHEQ Home Equity Loan Trust, Series 2006-S8 | CWL 2006-S8 | A6 | 12668XAF2 | |
| CWHEQ Home Equity Loan Trust, Series 2006-S8 | CWL 2006-S8 | AR | 12668XAJ4 | |
| CWHEQ Home Equity Loan Trust, Series 2006-S8 | CWL 2006-S8 | C | 12668XAG0 | |
| CWHEQ Home Equity Loan Trust, Series 2006-S8 | CWL 2006-S8 | P | 12668XAH8 | |
| CWHEQ Home Equity Loan Trust, Series 2006-S8 | CWL 2006-S8 | EP | 12668XAK1 | |
| CWHEQ Home Equity Loan Trust, Series 2006-S9 | CWL 2006-S9 | A1 | 12668GAA0 | |
| CWHEQ Home Equity Loan Trust, Series 2006-S9 | CWL 2006-S9 | A2 | 12668GAB8 | |
| CWHEQ Home Equity Loan Trust, Series 2006-S9 | CWL 2006-S9 | A3 | 12668GAC6 | |
| CWHEQ Home Equity Loan Trust, Series 2006-S9 | CWL 2006-S9 | A4 | 12668GAD4 | |
| CWHEQ Home Equity Loan Trust, Series 2006-S9 | CWL 2006-S9 | A5 | 12668GAE2 | |
| CWHEQ Home Equity Loan Trust, Series 2006-S9 | CWL 2006-S9 | A6 | 12668GAF9 | |
| CWHEQ Home Equity Loan Trust, Series 2006-S9 | CWL 2006-S9 | AR | 12668GAH5 | |
| CWHEQ Home Equity Loan Trust, Series 2006-S9 | CWL 2006-S9 | C | 12668GAG7 | |
| CWHEQ Home Equity Loan Trust, Series 2006-S9 | CWL 2006-S9 | P | 12668GAJ1 | |
| CWHEQ Home Equity Loan Trust, Series 2006-S9 | CWL 2006-S9 | EP | 12668GAK8 | |
| CWHEQ Home Equity Loan Trust, Series 2007-S1 | CWL 2007-S1 | A1A | 12669RAA5 | |
| CWHEQ Home Equity Loan Trust, Series 2007-S1 | CWL 2007-S1 | A1B | 12669RAL1 | |
| CWHEQ Home Equity Loan Trust, Series 2007-S1 | CWL 2007-S1 | A2 | 12669RAB3 | |
| CWHEQ Home Equity Loan Trust, Series 2007-S1 | CWL 2007-S1 | A3 | 12669RAC1 | |

853339_1

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| CWHEQ Home Equity Loan Trust, Series 2007-S1 | CWL 2007-S1 | A4 | 12669RAD9 | |
| CWHEQ Home Equity Loan Trust, Series 2007-S1 | CWL 2007-S1 | A5 | 12669RAE7 | |
| CWHEQ Home Equity Loan Trust, Series 2007-S1 | CWL 2007-S1 | A6 | 12669RAF4 | |
| CWHEQ Home Equity Loan Trust, Series 2007-S1 | CWL 2007-S1 | AR | 12669RAJ6 | |
| CWHEQ Home Equity Loan Trust, Series 2007-S1 | CWL 2007-S1 | P | 12669RAH0 | |
| CWHEQ Home Equity Loan Trust, Series 2007-S1 | CWL 2007-S1 | C | 12669RAG2 | |
| CWHEQ Home Equity Loan Trust, Series 2007-S1 | CWL 2007-S1 | EP | 12669RAK3 | |
| CWHEQ Home Equity Loan Trust, Series 2007-S2 | CWL 2007-S2 | A1 | 12670BAA7 | |
| CWHEQ Home Equity Loan Trust, Series 2007-S2 | CWL 2007-S2 | A2 | 12670BAB5 | |
| CWHEQ Home Equity Loan Trust, Series 2007-S2 | CWL 2007-S2 | A3 | 12670BAC3 | |
| CWHEQ Home Equity Loan Trust, Series 2007-S2 | CWL 2007-S2 | A4F | 12670BAD1 | |
| CWHEQ Home Equity Loan Trust, Series 2007-S2 | CWL 2007-S2 | A4V | 12670BAL3 | |
| CWHEQ Home Equity Loan Trust, Series 2007-S2 | CWL 2007-S2 | A5F | 12670BAE9 | |
| CWHEQ Home Equity Loan Trust, Series 2007-S2 | CWL 2007-S2 | A5V | 12670BAM1 | |
| CWHEQ Home Equity Loan Trust, Series 2007-S2 | CWL 2007-S2 | A6 | 12670BAF6 | |
| CWHEQ Home Equity Loan Trust, Series 2007-S2 | CWL 2007-S2 | AR | 12670BAJ8 | |
| CWHEQ Home Equity Loan Trust, Series 2007-S2 | CWL 2007-S2 | P | 12670BAH2 | |
| CWHEQ Home Equity Loan Trust, Series 2007-S2 | CWL 2007-S2 | EP | 12670BAK5 | |
| CWHEQ Home Equity Loan Trust, Series 2007-S2 | CWL 2007-S2 | C | 12670BAG4 | |
| CWHEQ Home Equity Loan Trust, Series 2007-S3 | CWL 2007-S3 | A1 | 12670HAA4 | |
| CWHEQ Home Equity Loan Trust, Series 2007-S3 | CWL 2007-S3 | A2 | 12670HAB2 | |
| CWHEQ Home Equity Loan Trust, Series 2007-S3 | CWL 2007-S3 | A3 | 12670HAC0 | |
| CWHEQ Home Equity Loan Trust, Series 2007-S3 | CWL 2007-S3 | AR | 12670HAF3 | |

853339_1

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| CWHEQ Home Equity Loan Trust, Series 2007-S3 | CWL 2007-S3 | P | 12670HAE6 | |
| CWHEQ Home Equity Loan Trust, Series 2007-S3 | CWL 2007-S3 | C | 12670HAD8 | |
| CWHEQ Home Equity Loan Trust, Series 2007-S3 | CWL 2007-S3 | EP | 12670HAG1 | |
| CWHEQ Revolving Home Equity Loan Trust, Series 2005-D | CWHEL 2005-D | 1A | 126685AE6 | |
| CWHEQ Revolving Home Equity Loan Trust, Series 2005-D | CWHEL 2005-D | 2A | 126685AF3 | |
| CWHEQ Revolving Home Equity Loan Trust, Series 2005-E | CWHEL 2005-E | 1A | 126685AG1 | |
| CWHEQ Revolving Home Equity Loan Trust, Series 2005-E | CWHEL 2005-E | 2A | 126685AH9 | |
| CWHEQ Revolving Home Equity Loan Trust, Series 2005-F | CWHEL 2005-F | 1A | 126685AJ5 | |
| CWHEQ Revolving Home Equity Loan Trust, Series 2005-F | CWHEL 2005-F | 2A | 126685AK2 | |
| CWHEQ Revolving Home Equity Loan Trust, Series 2005-G | CWHEL 2005-G | 1A | 126685AL0 | |
| CWHEQ Revolving Home Equity Loan Trust, Series 2005-G | CWHEL 2005-G | 2A | 126685AM8 | |
| CWHEQ Revolving Home Equity Loan Trust, Series 2005-H | CWHEL 2005-H | 1A | 126685AN6 | |
| CWHEQ Revolving Home Equity Loan Trust, Series 2005-H | CWHEL 2005-H | 2A | 126685AP1 | |
| CWHEQ Revolving Home Equity Loan Trust, Series 2005-I | CWHEL 2005-I | 1A | 126685AQ9 | |
| CWHEQ Revolving Home Equity Loan Trust, Series 2005-I | CWHEL 2005-I | 2A | 126685AR7 | |
| CWHEQ Revolving Home Equity Loan Trust, Series 2005-I | CWHEL 2005-I | AIO | 126685AS5 | |
| CWHEQ Revolving Home Equity Loan Trust, Series 2005-I | CWHEL 2005-I | R1 | 126685BG0 | |
| CWHEQ Revolving Home Equity Loan Trust, Series 2005-I | CWHEL 2005-I | R2 | 126685BH8 | |
| CWHEQ Revolving Home Equity Loan Trust, Series 2005-I | CWHEL 2005-I | C | 126685BF2 | |
| CWHEQ Revolving Home Equity Loan Trust, Series 2005-J | CWHEL 2005-J | 1A | 126685CB0 | |
| CWHEQ Revolving Home Equity Loan Trust, Series 2005-J | CWHEL 2005-J | 2A | 126685CC8 | |
| CWHEQ Revolving Home Equity Loan Trust, Series 2005-J | CWHEL 2005-J | AIO | 126685CD6 | |
| CWHEQ Revolving Home Equity Loan Trust, Series 2005-J | CWHEL 2005-J | R1 | 126685BZ8 | |

853339_1

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| CWHEQ Revolving Home Equity Loan Trust, Series 2005-J | CWHEL 2005-J | R2 | 126685CA2 | |
| CWHEQ Revolving Home Equity Loan Trust, Series 2005-J | CWHEL 2005-J | C | 126685BY1 | |
| CWHEQ Revolving Home Equity Loan Trust, Series 2005-K | CWHEL 2005-K | 1A | 126685AT3 | |
| CWHEQ Revolving Home Equity Loan Trust, Series 2005-K | CWHEL 2005-K | 2A1 | 126685AU0 | |
| CWHEQ Revolving Home Equity Loan Trust, Series 2005-K | CWHEL 2005-K | 2A2A | 126685AV8 | |
| CWHEQ Revolving Home Equity Loan Trust, Series 2005-K | CWHEL 2005-K | 2A2B | 126685AZ9 | |
| CWHEQ Revolving Home Equity Loan Trust, Series 2005-K | CWHEL 2005-K | 2A3 | 126685AW6 | |
| CWHEQ Revolving Home Equity Loan Trust, Series 2005-K | CWHEL 2005-K | 2A4 | 126685AX4 | |
| CWHEQ Revolving Home Equity Loan Trust, Series 2005-K | CWHEL 2005-K | AIO | 126685AY2 | |
| CWHEQ Revolving Home Equity Loan Trust, Series 2005-K | CWHEL 2005-K | R1 | 126685BK1 | |
| CWHEQ Revolving Home Equity Loan Trust, Series 2005-K | CWHEL 2005-K | R2 | 126685BL9 | |
| CWHEQ Revolving Home Equity Loan Trust, Series 2005-K | CWHEL 2005-K | C | 126685BJ4 | |
| CWHEQ Revolving Home Equity Loan Trust, Series 2005-L | CWHEL 2005-L | A | 126685BA3 | |
| CWHEQ Revolving Home Equity Loan Trust, Series 2005-L | CWHEL 2005-L | AIO | 126685BE5 | |
| CWHEQ Revolving Home Equity Loan Trust, Series 2005-L | CWHEL 2005-L | R1 | 126685BN5 | |
| CWHEQ Revolving Home Equity Loan Trust, Series 2005-L | CWHEL 2005-L | R2 | 126685BP0 | |
| CWHEQ Revolving Home Equity Loan Trust, Series 2005-L | CWHEL 2005-L | C | 126685BM7 | |
| CWHEQ Revolving Home Equity Loan Trust, Series 2005-M | CWHEL 2005-M | A1 | 126685BT2 | |
| CWHEQ Revolving Home Equity Loan Trust, Series 2005-M | CWHEL 2005-M | A2 | 126685BU9 | |
| CWHEQ Revolving Home Equity Loan Trust, Series 2005-M | CWHEL 2005-M | A3 | 126685BV7 | |
| CWHEQ Revolving Home Equity Loan Trust, Series 2005-M | CWHEL 2005-M | A4 | 126685BW5 | |
| CWHEQ Revolving Home Equity Loan Trust, Series 2005-M | CWHEL 2005-M | AIO | 126685BX3 | |
| CWHEQ Revolving Home Equity Loan Trust, Series 2005-M | CWHEL 2005-M | R1 | 126685BR6 | |

853339_1

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| CWHEQ Revolving Home Equity Loan Trust, Series 2005-M | CWHEL 2005-M | R2 | 126685BS4 | |
| CWHEQ Revolving Home Equity Loan Trust, Series 2005-M | CWHEL 2005-M | C | 126685BQ8 | |
| CWHEQ Revolving Home Equity Loan Trust, Series 2006-A | CWHEL 2006-A | A | 126685CE4 | |
| CWHEQ Revolving Home Equity Loan Trust, Series 2006-A | CWHEL 2006-A | AIO | 126685CF1 | |
| CWHEQ Revolving Home Equity Loan Trust, Series 2006-A | CWHEL 2006-A | R1 | 126685CQ7 | |
| CWHEQ Revolving Home Equity Loan Trust, Series 2006-A | CWHEL 2006-A | R2 | 126685CR5 | |
| CWHEQ Revolving Home Equity Loan Trust, Series 2006-A | CWHEL 2006-A | M1 | 126685CG9 | |
| CWHEQ Revolving Home Equity Loan Trust, Series 2006-A | CWHEL 2006-A | M2 | 126685CH7 | |
| CWHEQ Revolving Home Equity Loan Trust, Series 2006-A | CWHEL 2006-A | M3 | 126685CJ3 | |
| CWHEQ Revolving Home Equity Loan Trust, Series 2006-A | CWHEL 2006-A | M4 | 126685CK0 | |
| CWHEQ Revolving Home Equity Loan Trust, Series 2006-A | CWHEL 2006-A | M5 | 126685CL8 | |
| CWHEQ Revolving Home Equity Loan Trust, Series 2006-A | CWHEL 2006-A | M6 | 126685CM6 | |
| CWHEQ Revolving Home Equity Loan Trust, Series 2006-A | CWHEL 2006-A | B | 126685CN4 | |
| CWHEQ Revolving Home Equity Loan Trust, Series 2006-A | CWHEL 2006-A | C | 126685CP9 | |
| CWHEQ Revolving Home Equity Loan Trust, Series 2006-B | CWHEL 2006-B | 1A | 126685CX2 | |
| CWHEQ Revolving Home Equity Loan Trust, Series 2006-B | CWHEL 2006-B | 2A | 126685CS3 | |
| CWHEQ Revolving Home Equity Loan Trust, Series 2006-B | CWHEL 2006-B | AIO | 126685CT1 | |
| CWHEQ Revolving Home Equity Loan Trust, Series 2006-B | CWHEL 2006-B | R1 | 126685CV6 | |
| CWHEQ Revolving Home Equity Loan Trust, Series 2006-B | CWHEL 2006-B | R2 | 126685CW4 | |
| CWHEQ Revolving Home Equity Loan Trust, Series 2006-B | CWHEL 2006-B | C | 126685CU8 | |
| CWHEQ Revolving Home Equity Loan Trust, Series 2006-C | CWHEL 2006-C | 1A | 126685DH6 | |
| CWHEQ Revolving Home Equity Loan Trust, Series 2006-C | CWHEL 2006-C | 2A | 126685DJ2 | |
| CWHEQ Revolving Home Equity Loan Trust, Series 2006-C | CWHEL 2006-C | AIO | 126685DK9 | |

286

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| CWHEQ Revolving Home Equity Loan Trust, Series 2006-C | CWHEL 2006-C | R1 | 126685DM5 | |
| CWHEQ Revolving Home Equity Loan Trust, Series 2006-C | CWHEL 2006-C | R2 | 126685DN3 | |
| CWHEQ Revolving Home Equity Loan Trust, Series 2006-C | CWHEL 2006-C | C | 126685DL7 | |
| CWHEQ Revolving Home Equity Loan Trust, Series 2006-D | CWHEL 2006-D | 1A | 126685DS2 | |
| CWHEQ Revolving Home Equity Loan Trust, Series 2006-D | CWHEL 2006-D | 2A | 126685DT0 | |
| CWHEQ Revolving Home Equity Loan Trust, Series 2006-D | CWHEL 2006-D | AIO | 126685DU7 | |
| CWHEQ Revolving Home Equity Loan Trust, Series 2006-D | CWHEL 2006-D | R1 | 126685DQ6 | |
| CWHEQ Revolving Home Equity Loan Trust, Series 2006-D | CWHEL 2006-D | R2 | 126685DR4 | |
| CWHEQ Revolving Home Equity Loan Trust, Series 2006-D | CWHEL 2006-D | C | 126685DP8 | |
| CWHEQ Revolving Home Equity Loan Trust, Series 2006-E | CWHEL 2006-E | 1A | 23242QAD4 | |
| CWHEQ Revolving Home Equity Loan Trust, Series 2006-E | CWHEL 2006-E | 2A | 23242QAE2 | |
| CWHEQ Revolving Home Equity Loan Trust, Series 2006-E | CWHEL 2006-E | R1 | 23242QAB8 | |
| CWHEQ Revolving Home Equity Loan Trust, Series 2006-E | CWHEL 2006-E | R2 | 23242QAC6 | |
| CWHEQ Revolving Home Equity Loan Trust, Series 2006-E | CWHEL 2006-E | C | 23242QAA0 | |
| CWHEQ Revolving Home Equity Loan Trust, Series 2006-F | CWHEL 2006-F | 1A | 23242LAA1 | |
| CWHEQ Revolving Home Equity Loan Trust, Series 2006-F | CWHEL 2006-F | 2A1A | 23242LAB9 | |
| CWHEQ Revolving Home Equity Loan Trust, Series 2006-F | CWHEL 2006-F | 2A1B | 23242LAC7 | |
| CWHEQ Revolving Home Equity Loan Trust, Series 2006-F | CWHEL 2006-F | R1 | 23242LAF0 | |
| CWHEQ Revolving Home Equity Loan Trust, Series 2006-F | CWHEL 2006-F | R2 | 23242LAG8 | |
| CWHEQ Revolving Home Equity Loan Trust, Series 2006-F | CWHEL 2006-F | C | 23242LAE3 | |
| CWHEQ Revolving Home Equity Loan Trust, Series 2006-G | CWHEL 2006-G | 1A | 23243JAA5 | |
| CWHEQ Revolving Home Equity Loan Trust, Series 2006-G | CWHEL 2006-G | 2A | 23243JAB3 | |
| CWHEQ Revolving Home Equity Loan Trust, Series 2006-G | CWHEL 2006-G | R1 | 23243JAD9 | |

287

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| CWHEQ Revolving Home Equity Loan Trust, Series 2006-G | CWHEL 2006-G | R2 | 23243JAE7 | |
| CWHEQ Revolving Home Equity Loan Trust, Series 2006-G | CWHEL 2006-G | C | 23243JAC1 | |
| CWHEQ Revolving Home Equity Loan Trust, Series 2006-H | CWHEL 2006-H | 1A | 126686AA2 | |
| CWHEQ Revolving Home Equity Loan Trust, Series 2006-H | CWHEL 2006-H | 2A1A | 126686AB0 | |
| CWHEQ Revolving Home Equity Loan Trust, Series 2006-H | CWHEL 2006-H | 2A1B | 126686AC8 | |
| CWHEQ Revolving Home Equity Loan Trust, Series 2006-H | CWHEL 2006-H | R1 | 126686AE4 | |
| CWHEQ Revolving Home Equity Loan Trust, Series 2006-H | CWHEL 2006-H | R2 | 126686AF1 | |
| CWHEQ Revolving Home Equity Loan Trust, Series 2006-H | CWHEL 2006-H | C | 126686AD6 | |
| CWHEQ Revolving Home Equity Loan Trust, Series 2006-I | CWHEL 2006-I | 1A | 12668FAA2 | |
| CWHEQ Revolving Home Equity Loan Trust, Series 2006-I | CWHEL 2006-I | 2A | 12668FAB0 | |
| CWHEQ Revolving Home Equity Loan Trust, Series 2006-I | CWHEL 2006-I | EP | 12668FAF1 | |
| CWHEQ Revolving Home Equity Loan Trust, Series 2006-I | CWHEL 2006-I | R1 | 12668FAD6 | |
| CWHEQ Revolving Home Equity Loan Trust, Series 2006-I | CWHEL 2006-I | R2 | 12668FAE4 | |
| CWHEQ Revolving Home Equity Loan Trust, Series 2006-I | CWHEL 2006-I | C | 12668FAC8 | |
| CWHEQ Revolving Home Equity Loan Trust, Series 2007-A | CWHEL 2007-A | 1A | 126682AA1 | |
| CWHEQ Revolving Home Equity Loan Trust, Series 2007-A | CWHEL 2007-A | EP | 126682AE3 | |
| CWHEQ Revolving Home Equity Loan Trust, Series 2007-A | CWHEL 2007-A | R1 | 126682AC7 | |
| CWHEQ Revolving Home Equity Loan Trust, Series 2007-A | CWHEL 2007-A | R2 | 126682AD5 | |
| CWHEQ Revolving Home Equity Loan Trust, Series 2007-A | CWHEL 2007-A | C | 126682AB9 | |
| CWHEQ Revolving Home Equity Loan Trust, Series 2007-B | CWHEL 2007-B | A | 12669XAE4 | |
| CWHEQ Revolving Home Equity Loan Trust, Series 2007-B | CWHEL 2007-B | EP | 12669XAD6 | |
| CWHEQ Revolving Home Equity Loan Trust, Series 2007-B | CWHEL 2007-B | R1 | 12669XAB0 | |
| CWHEQ Revolving Home Equity Loan Trust, Series 2007-B | CWHEL 2007-B | R2 | 12669XAC8 | |

853339_1

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| CWHEQ Revolving Home Equity Loan Trust, Series 2007-B | CWHEL 2007-B | C | 12669XAA2 | |
| CWHEQ Revolving Home Equity Loan Trust, Series 2007-C | CWHEL 2007-C | A | 12670CAA5 | |
| CWHEQ Revolving Home Equity Loan Trust, Series 2007-C | CWHEL 2007-C | EP | 12670CAE7 | |
| CWHEQ Revolving Home Equity Loan Trust, Series 2007-C | CWHEL 2007-C | R1 | 12670CAC1 | |
| CWHEQ Revolving Home Equity Loan Trust, Series 2007-C | CWHEL 2007-C | R2 | 12670CAD9 | |
| CWHEQ Revolving Home Equity Loan Trust, Series 2007-C | CWHEL 2007-C | C | 12670CAB3 | |
| CWHEQ Revolving Home Equity Loan Trust, Series 2007-D | CWHEL 2007-D | A | 12670PAA6 | |
| CWHEQ Revolving Home Equity Loan Trust, Series 2007-D | CWHEL 2007-D | EP | 12670PAC2 | |
| CWHEQ Revolving Home Equity Loan Trust, Series 2007-D | CWHEL 2007-D | R1 | 12670PAD0 | |
| CWHEQ Revolving Home Equity Loan Trust, Series 2007-D | CWHEL 2007-D | R2 | 12670PAE8 | |
| CWHEQ Revolving Home Equity Loan Trust, Series 2007-D | CWHEL 2007-D | C | 12670PAB4 | |
| CWHEQ Revolving Home Equity Loan Trust, Series 2007-E | CWHEL 2007-E | A | 12670TAA8 | |
| CWHEQ Revolving Home Equity Loan Trust, Series 2007-E | CWHEL 2007-E | EP | 12670TAC4 | |
| CWHEQ Revolving Home Equity Loan Trust, Series 2007-E | CWHEL 2007-E | R1 | 12670TAD2 | |
| CWHEQ Revolving Home Equity Loan Trust, Series 2007-E | CWHEL 2007-E | R2 | 12670TAE0 | |
| CWHEQ Revolving Home Equity Loan Trust, Series 2007-E | CWHEL 2007-E | C | 12670TAB6 | |
| CWHEQ Revolving Home Equity Loan Trust, Series 2007-G | CWHEL 2007-G | A | 23242JAA6 | |
| CWHEQ Revolving Home Equity Loan Trust, Series 2007-G | CWHEL 2007-G | EP | 23242JAP3 | |
| CWHEQ Revolving Home Equity Loan Trust, Series 2007-G | CWHEL 2007-G | R1 | 23242JAM0 | |
| CWHEQ Revolving Home Equity Loan Trust, Series 2007-G | CWHEL 2007-G | R2 | 23242JAN8 | |
| CWHEQ Revolving Home Equity Loan Trust, Series 2007-G | CWHEL 2007-G | M1 | 23242JAB4 | |
| CWHEQ Revolving Home Equity Loan Trust, Series 2007-G | CWHEL 2007-G | M2 | 23242JAC2 | |
| CWHEQ Revolving Home Equity Loan Trust, Series 2007-G | CWHEL 2007-G | M3 | 23242JAD0 | |

853339_1

| Security Name (as indicated on Trustee Reports) | Security Name (as indicated on Bloomberg) | Class | CUSIP (as indicated on Trustee Reports) | CUSIP (as indicated on ABSNet and Bloomberg, if different than as indicated on Trustee Reports) |
|---|---|---|---|---|
| CWHEQ Revolving Home Equity Loan Trust, Series 2007-G | CWHEL 2007-G | M4 | 23242JAE8 | |
| CWHEQ Revolving Home Equity Loan Trust, Series 2007-G | CWHEL 2007-G | M5 | 23242JAF5 | |
| CWHEQ Revolving Home Equity Loan Trust, Series 2007-G | CWHEL 2007-G | M6 | 23242JAG3 | |
| CWHEQ Revolving Home Equity Loan Trust, Series 2007-G | CWHEL 2007-G | M7 | 23242JAH1 | |
| CWHEQ Revolving Home Equity Loan Trust, Series 2007-G | CWHEL 2007-G | M8 | 23242JAJ7 | |
| CWHEQ Revolving Home Equity Loan Trust, Series 2007-G | CWHEL 2007-G | B | 23242JAK4 | |
| CWHEQ Revolving Home Equity Loan Trust, Series 2007-G | CWHEL 2007-G | C | 23242JAL2 | |
| Alternative Loan Trust Resecuritization 2005-12R | CWALT 2005-12R | A1 | 12667GAP8 | |
| Alternative Loan Trust Resecuritization 2005-12R | CWALT 2005-12R | A2 | 12667GAQ6 | |
| Alternative Loan Trust Resecuritization 2005-12R | CWALT 2005-12R | A3 | 12667GAR4 | |
| Alternative Loan Trust Resecuritization 2005-12R | CWALT 2005-12R | A4 | 12667GAS2 | |
| Alternative Loan Trust Resecuritization 2005-12R | CWALT 2005-12R | A5 | 12667GAT0 | |
| Alternative Loan Trust Resecuritization 2005-12R | CWALT 2005-12R | A6 | 12667GAU7 | |
| Alternative Loan Trust Resecuritization 2005-12R | CWALT 2005-12R | AR | 12667GAV5 | |
| CWHEQ Revolving Home Equity Loan Trust, Series 2005-C | CWHEL 2005-C | 1A | 126685AC0 | |
| CWHEQ Revolving Home Equity Loan Trust, Series 2005-C | CWHEL 2005-C | 2A | 126685AD8 | |

290

853339_1

# APPENDIX B:  429 MBS OFFERINGS

| NO. | ISSUING TRUST |
|-----|---------------|
| 1. | Alternative Loan Trust 2005-27 |
| 2. | Alternative Loan Trust 2005-28CB |
| 3. | Alternative Loan Trust 2005-30CB |
| 4. | Alternative Loan Trust 2005-31 |
| 5. | Alternative Loan Trust 2005-32T1 |
| 6. | Alternative Loan Trust 2005-33CB |
| 7. | Alternative Loan Trust 2005-34CB |
| 8. | Alternative Loan Trust 2005-35CB |
| 9. | Alternative Loan Trust 2005-36 |
| 10. | Alternative Loan Trust 2005-37T1 |
| 11. | Alternative Loan Trust 2005-38 |
| 12. | Alternative Loan Trust 2005-40CB |
| 13. | Alternative Loan Trust 2005-41 |
| 14. | Alternative Loan Trust 2005-42CB |
| 15. | Alternative Loan Trust 2005-43 |
| 16. | Alternative Loan Trust 2005-44 |
| 17. | Alternative Loan Trust 2005-45 |
| 18. | Alternative Loan Trust 2005-46CB |
| 19. | Alternative Loan Trust 2005-47CB |
| 20. | Alternative Loan Trust 2005-48T1 |
| 21. | Alternative Loan Trust 2005-49CB |
| 22. | Alternative Loan Trust 2005-50CB |
| 23. | Alternative Loan Trust 2005-51 |
| 24. | Alternative Loan Trust 2005-52CB |

| NO. | ISSUING TRUST |
|-----|---------------|
| 25. | Alternative Loan Trust 2005-53T2 |
| 26. | Alternative Loan Trust 2005-54CB |
| 27. | Alternative Loan Trust 2005-55CB |
| 28. | Alternative Loan Trust 2005-56 |
| 29. | Alternative Loan Trust 2005-57CB |
| 30. | Alternative Loan Trust 2005-58 |
| 31. | Alternative Loan Trust 2005-59 |
| 32. | Alternative Loan Trust 2005-60T1 |
| 33. | Alternative Loan Trust 2005-61 |
| 34. | Alternative Loan Trust 2005-62 |
| 35. | Alternative Loan Trust 2005-63 |
| 36. | Alternative Loan Trust 2005-64CB |
| 37. | Alternative Loan Trust 2005-65CB |
| 38. | Alternative Loan Trust 2005-67CB |
| 39. | Alternative Loan Trust 2005-70CB |
| 40. | Alternative Loan Trust 2005-71 |
| 41. | Alternative Loan Trust 2005-72 |
| 42. | Alternative Loan Trust 2005-73CB |
| 43. | Alternative Loan Trust 2005-74T1 |
| 44. | Alternative Loan Trust 2005-75CB |
| 45. | Alternative Loan Trust 2005-76 |
| 46. | Alternative Loan Trust 2005-77T1 |
| 47. | Alternative Loan Trust 2005-79CB |
| 48. | Alternative Loan Trust 2005-80CB |
| 49. | Alternative Loan Trust 2005-81 |

853341_1

| NO. | ISSUING TRUST |
|-----|---------------|
| 50. | Alternative Loan Trust 2005-82 |
| 51. | Alternative Loan Trust 2005-83CB |
| 52. | Alternative Loan Trust 2005-84 |
| 53. | Alternative Loan Trust 2005-86CB |
| 54. | Alternative Loan Trust 2005-AR1 |
| 55. | Alternative Loan Trust 2005-1M1 |
| 56. | Alternative Loan Trust 2005-J10 |
| 57. | Alternative Loan Trust 2005-J11 |
| 58. | Alternative Loan Trust 2005-J12 |
| 59. | Alternative Loan Trust 2005-J13 |
| 60. | Alternative Loan Trust 2005-J14 |
| 61. | Alternative Loan Trust 2005-J7 |
| 62. | Alternative Loan Trust 2005-J8 |
| 63. | Alternative Loan Trust 2005-J9 |
| 64. | Alternative Loan Trust 2006-11CB |
| 65. | Alternative Loan Trust 2006-12CB |
| 66. | Alternative Loan Trust 2006-13T1 |
| 67. | Alternative Loan Trust 2006-14CB |
| 68. | Alternative Loan Trust 2006-15CB |
| 69. | Alternative Loan Trust 2006-16CB |
| 70. | Alternative Loan Trust 2006-17T1 |
| 71. | Alternative Loan Trust 2006-18CB |
| 72. | Alternative Loan Trust 2006-19CB |
| 73. | Alternative Loan Trust 2006-20CB |
| 74. | Alternative Loan Trust 2006-21CB |

853341_1

| NO. | ISSUING TRUST |
|-----|---------------|
| 75. | Alternative Loan Trust 2006-23CB |
| 76. | Alternative Loan Trust 2006-24CB |
| 77. | Alternative Loan Trust 2006-25CB |
| 78. | Alternative Loan Trust 2006-26CB |
| 79. | Alternative Loan Trust 2006-27CB |
| 80. | Alternative Loan Trust 2006-28CB |
| 81. | Alternative Loan Trust 2006-29T1 |
| 82. | Alternative Loan Trust 2006-2CB |
| 83. | Alternative Loan Trust 2006-30T1 |
| 84. | Alternative Loan Trust 2006-31CB |
| 85. | Alternative Loan Trust 2006-32CB |
| 86. | Alternative Loan Trust 2006-33CB |
| 87. | Alternative Loan Trust 2006-34 |
| 88. | Alternative Loan Trust 2006-35CB |
| 89. | Alternative Loan Trust 2006-36T2 |
| 90. | Alternative Loan Trust 2006-37R |
| 91. | Alternative Loan Trust 2006-39CB |
| 92. | Alternative Loan Trust 2006-40T1 |
| 93. | Alternative Loan Trust 2006-41CB |
| 94. | Alternative Loan Trust 2006-42 |
| 95. | Alternative Loan Trust 2006-43CB |
| 96. | Alternative Loan Trust 2006-45T1 |
| 97. | Alternative Loan Trust 2006-46 |
| 98. | Alternative Loan Trust 2006-4CB |
| 99. | Alternative Loan Trust 2006-5T2 |

853341_1

| NO. | ISSUING TRUST |
|---|---|
| 100. | Alternative Loan Trust 2006-6CB |
| 101. | Alternative Loan Trust 2006-7CB |
| 102. | Alternative Loan Trust 2006-8T1 |
| 103. | Alternative Loan Trust 2006-9T1 |
| 104. | Alternative Loan Trust 2006-HY10 |
| 105. | Alternative Loan Trust 2006-HY11 |
| 106. | Alternative Loan Trust 2006-HY12 |
| 107. | Alternative Loan Trust 2006-HY13 |
| 108. | Alternative Loan Trust 2006-HY3 |
| 109. | Alternative Loan Trust 2006-J1 |
| 110. | Alternative Loan Trust 2006-J2 |
| 111. | Alternative Loan Trust 2006-J3 |
| 112. | Alternative Loan Trust 2006-J4 |
| 113. | Alternative Loan Trust 2006-J5 |
| 114. | Alternative Loan Trust 2006-J6 |
| 115. | Alternative Loan Trust 2006-J7 |
| 116. | Alternative Loan Trust 2006-J8 |
| 117. | Alternative Loan Trust 2006-OA1 |
| 118. | Alternative Loan Trust 2006-OA10 |
| 119. | Alternative Loan Trust 2006-OA11 |
| 120. | Alternative Loan Trust 2006-OA12 |
| 121. | Alternative Loan Trust 2006-OA14 |
| 122. | Alternative Loan Trust 2006-OA16 |
| 123. | Alternative Loan Trust 2006-OA17 |
| 124. | Alternative Loan Trust 2006-OA18 |

853341_1

| NO. | ISSUING TRUST |
|:---:|:---|
| 125. | Alternative Loan Trust 2006-OA19 |
| 126. | Alternative Loan Trust 2006-OA2 |
| 127. | Alternative Loan Trust 2006-OA21 |
| 128. | Alternative Loan Trust 2006-OA22 |
| 129. | Alternative Loan Trust 2006-OA3 |
| 130. | Alternative Loan Trust 2006-OA6 |
| 131. | Alternative Loan Trust 2006-OA7 |
| 132. | Alternative Loan Trust 2006-OA8 |
| 133. | Alternative Loan Trust 2006-OA9 |
| 134. | Alternative Loan Trust 2006-OC1 |
| 135. | Alternative Loan Trust 2006-OC10 |
| 136. | Alternative Loan Trust 2006-OC11 |
| 137. | Alternative Loan Trust 2006-OC2 |
| 138. | Alternative Loan Trust 2006-OC3 |
| 139. | Alternative Loan Trust 2006-OC4 |
| 140. | Alternative Loan Trust 2006-OC5 |
| 141. | Alternative Loan Trust 2006-OC6 |
| 142. | Alternative Loan Trust 2006-OC7 |
| 143. | Alternative Loan Trust 2006-OC8 |
| 144. | Alternative Loan Trust 2006-OC9 |
| 145. | Alternative Loan Trust 2007-10CB |
| 146. | Alternative Loan Trust 2007-11T1 |
| 147. | Alternative Loan Trust 2007-12T1 |
| 148. | Alternative Loan Trust 2007-13 |
| 149. | Alternative Loan Trust 2007-14T2 |

853341_1

| NO. | ISSUING TRUST |
|---|---|
| 150. | Alternative Loan Trust 2007-15CB |
| 151. | Alternative Loan Trust 2007-16CB |
| 152. | Alternative Loan Trust 2007-17CB |
| 153. | Alternative Loan Trust 2007-18CB |
| 154. | Alternative Loan Trust 2007-19 |
| 155. | Alternative Loan Trust 2007-1T1 |
| 156. | Alternative Loan Trust 2007-20 |
| 157. | Alternative Loan Trust 2007-21CB |
| 158. | Alternative Loan Trust 2007-22 |
| 159. | Alternative Loan Trust 2007-23CB |
| 160. | Alternative Loan Trust 2007-24 |
| 161. | Alternative Loan Trust 2007-2CB |
| 162. | Alternative Loan Trust 2007-3T1 |
| 163. | Alternative Loan Trust 2007-4CB |
| 164. | Alternative Loan Trust 2007-5CB |
| 165. | Alternative Loan Trust 2007-6 |
| 166. | Alternative Loan Trust 2007-7T2 |
| 167. | Alternative Loan Trust 2007-8CB |
| 168. | Alternative Loan Trust 2007-9T1 |
| 169. | Alternative Loan Trust 2007-AL1 |
| 170. | Alternative Loan Trust 2007-HY2 |
| 171. | Alternative Loan Trust 2007-HY3 |
| 172. | Alternative Loan Trust 2007-HY4 |
| 173. | Alternative Loan Trust 2007-HY5R |
| 174. | Alternative Loan Trust 2007-HY6 |

853341_1

| NO. | ISSUING TRUST |
|-----|---------------|
| 175. | Alternative Loan Trust 2007-HY7C |
| 176. | Alternative Loan Trust 2007-HY8C |
| 177. | Alternative Loan Trust 2007-HY9 |
| 178. | Alternative Loan Trust 2007-J1 |
| 179. | Alternative Loan Trust 2007-J2 |
| 180. | Alternative Loan Trust 2007-OA10 |
| 181. | Alternative Loan Trust 2007-OA11 |
| 182. | Alternative Loan Trust 2007-OA2 |
| 183. | Alternative Loan Trust 2007-OA3 |
| 184. | Alternative Loan Trust 2007-OA4 |
| 185. | Alternative Loan Trust 2007-OA6 |
| 186. | Alternative Loan Trust 2007-OA7 |
| 187. | Alternative Loan Trust 2007-OA8 |
| 188. | Alternative Loan Trust 2007-OA9 |
| 189. | Alternative Loan Trust 2007-OH1 |
| 190. | Alternative Loan Trust 2007-OH2 |
| 191. | Alternative Loan Trust 2007-OH3 |
| 192. | Alternative Loan Trust Resecuritization 2006-22R |
| 193. | Alternative Loan Trust Resecuritization 2007-26R |
| 194. | Alternative Loan Trust-2005-85CB |
| 195. | Alternative Loan Trust 2005-J1 |
| 196. | Alternative Loan Trust 2005-J3 |
| 197. | Alternative Loan Trust 2005-J4 |
| 198. | Alternative Loan Trust 2005-J5 |
| 199. | Alternative Loan Trust 2005-J6 |

853341_1

| NO. | ISSUING TRUST |
|-----|---------------|
| 200. | Alternative Loan Trust 2005-1CB |
| 201. | Alternative Loan Trust 2005-2 |
| 202. | Alternative Loan Trust 2005-3CB |
| 203. | Alternative Loan Trust 2005-4 |
| 204. | Alternative Loan Trust 2005-6CB |
| 205. | Alternative Loan Trust 2005-7CB |
| 206. | Alternative Loan Trust 2005-9CB |
| 207. | Alternative Loan Trust 2005-10CB |
| 208. | Alternative Loan Trust 2005-11CB |
| 209. | Alternative Loan Trust 2005-13CB |
| 210. | Alternative Loan Trust 2005-14 |
| 211. | Alternative Loan Trust 2005-16 |
| 212. | Alternative Loan Trust 2005-17 |
| 213. | Alternative Loan Trust 2005-18CB |
| 214. | Alternative Loan Trust 2005-19CB |
| 215. | Alternative Loan Trust 2005-20CB |
| 216. | Alternative Loan Trust 2005-21CB |
| 217. | Alternative Loan Trust 2005-22T1 |
| 218. | Alternative Loan Trust 2005-23CB |
| 219. | Alternative Loan Trust 2005-24 |
| 220. | Alternative Loan Trust 2005-25T1 |
| 221. | Alternative Loan Trust 2005-26CB |
| 222. | Alternative Loan Trust 2005-69 |
| 223. | Alternative Loan Trust Resecuritization 2005-5R |
| 224. | Alternative Loan Trust 2005-J2 |

9

853341_1

| NO. | ISSUING TRUST |
|-----|---------------|
| 225. | Alternative Loan Trust Resecuritization 2005-12R |
| 226. | Alternative Loan Trust 2005-29CB |
| 227. | Alternative Loan Trust 2007-25 |
| 228. | CHL Mortgage Pass-Through Trust 2005-15 |
| 229. | CHL Mortgage Pass-Through Trust 2005-16 |
| 230. | CHL Mortgage Pass-Through Trust 2005-17 |
| 231. | CHL Mortgage Pass-Through Trust 2005-18 |
| 232. | CHL Mortgage Pass-Through Trust 2005-19 |
| 233. | CHL Mortgage Pass-Through Trust 2005-20 |
| 234. | CHL Mortgage Pass-Through Trust 2005-21 |
| 235. | CHL Mortgage Pass-Through Trust 2005-22 |
| 236. | CHL Mortgage Pass-Through Trust 2005-23 |
| 237. | CHL Mortgage Pass-Through Trust 2005-24 |
| 238. | CHL Mortgage Pass-Through Trust 2005-25 |
| 239. | CHL Mortgage Pass-Through Trust 2005-26 |
| 240. | CHL Mortgage Pass-Through Trust 2005-27 |
| 241. | CHL Mortgage Pass-Through Trust 2005-28 |
| 242. | CHL Mortgage Pass-Through Trust 2005-29 |
| 243. | CHL Mortgage Pass-Through Trust 2005-30 |
| 244. | CHL Mortgage Pass-Through Trust 2005-31 |
| 245. | CHL Mortgage Pass-Through Trust 2005-HYB10 |
| 246. | CHL Mortgage Pass-Through Trust 2005-HYB4 |
| 247. | CHL Mortgage Pass-Through Trust 2005-HYB5 |
| 248. | CHL Mortgage Pass-Through Trust 2005-HYB6 |
| 249. | CHL Mortgage Pass-Through Trust 2005-HYB7 |

853341_1

| NO. | ISSUING TRUST |
|-----|---------------|
| 250. | CHL Mortgage Pass-Through Trust 2005-HYB8 |
| 251. | CHL Mortgage Pass-Through Trust 2005-J2 |
| 252. | CHL Mortgage Pass-Through Trust 2005-J3 |
| 253. | CHL Mortgage Pass-Through Trust 2005-J4 |
| 254. | CHL Mortgage Pass-Through Trust 2006-1 |
| 255. | CHL Mortgage Pass-Through Trust 2006-10 |
| 256. | CHL Mortgage Pass-Through Trust 2006-11 |
| 257. | CHL Mortgage Pass-Through Trust 2006-12 |
| 258. | CHL Mortgage Pass-Through Trust 2006-13 |
| 259. | CHL Mortgage Pass-Through Trust 2006-14 |
| 260. | CHL Mortgage Pass-Through Trust 2006-15 |
| 261. | CHL Mortgage Pass-Through Trust 2006-16 |
| 262. | CHL Mortgage Pass-Through Trust 2006-17 |
| 263. | CHL Mortgage Pass-Through Trust 2006-18 |
| 264. | CHL Mortgage Pass-Through Trust 2006-19 |
| 265. | CHL Mortgage Pass-Through Trust 2006-20 |
| 266. | CHL Mortgage Pass-Through Trust 2006-21 |
| 267. | CHL Mortgage Pass-Through Trust 2006-3 |
| 268. | CHL Mortgage Pass-Through Trust 2006-6 |
| 269. | CHL Mortgage Pass-Through Trust 2006-8 |
| 270. | CHL Mortgage Pass-Through Trust 2006-9 |
| 271. | CHL Mortgage Pass-Through Trust 2006-HYB1 |
| 272. | CHL Mortgage Pass-Through Trust 2006-HYB2 |
| 273. | CHL Mortgage Pass-Through Trust 2006-HYB3 |
| 274. | CHL Mortgage Pass-Through Trust 2006-HYB4 |

853341_1

| NO. | ISSUING TRUST |
|---|---|
| 275. | CHL Mortgage Pass-Through Trust 2006-HYB5 |
| 276. | CHL Mortgage Pass-Through Trust 2006-J1 |
| 277. | CHL Mortgage Pass-Through Trust 2006-J2 |
| 278. | CHL Mortgage Pass-Through Trust 2006-J3 |
| 279. | CHL Mortgage Pass-Through Trust 2006-J4 |
| 280. | CHL Mortgage Pass-Through Trust 2006-OA4 |
| 281. | CHL Mortgage Pass-Through Trust 2006-OA5 |
| 282. | CHL Mortgage Pass-Through Trust 2006-TM1 |
| 283. | CHL Mortgage Pass-Through Trust 2007-1 |
| 284. | CHL Mortgage Pass-Through Trust 2007-10 |
| 285. | CHL Mortgage Pass-Through Trust 2007-11 |
| 286. | CHL Mortgage Pass-Through Trust 2007-12 |
| 287. | CHL Mortgage Pass-Through Trust 2007-13 |
| 288. | CHL Mortgage Pass-Through Trust 2007-14 |
| 289. | CHL Mortgage Pass-Through Trust 2007-15 |
| 290. | CHL Mortgage Pass-Through Trust 2007-16 |
| 291. | CHL Mortgage Pass-Through Trust 2007-17 |
| 292. | CHL Mortgage Pass-Through Trust 2007-18 |
| 293. | CHL Mortgage Pass-Through Trust 2007-19 |
| 294. | CHL Mortgage Pass-Through Trust 2007-2 |
| 295. | CHL Mortgage Pass-Through Trust 2007-20 |
| 296. | CHL Mortgage Pass-Through Trust 2007-21 |
| 297. | CHL Mortgage Pass-Through Trust 2007-3 |
| 298. | CHL Mortgage Pass-Through Trust 2007-4 |
| 299. | CHL Mortgage Pass-Through Trust 2007-5 |

853341_1

| NO. | ISSUING TRUST |
|-----|---------------|
| 300. | CHL Mortgage Pass-Through Trust 2007-6 |
| 301. | CHL Mortgage Pass-Through Trust 2007-7 |
| 302. | CHL Mortgage Pass-Through Trust 2007-8 |
| 303. | CHL Mortgage Pass-Through Trust 2007-9 |
| 304. | CHL Mortgage Pass-Through Trust 2007-HY1 |
| 305. | CHL Mortgage Pass-Through Trust 2007-HY3 |
| 306. | CHL Mortgage Pass-Through Trust 2007-HY4 |
| 307. | CHL Mortgage Pass-Through Trust 2007-HY5 |
| 308. | CHL Mortgage Pass-Through Trust 2007-HY6 |
| 309. | CHL Mortgage Pass-Through Trust 2007-HY7 |
| 310. | CHL Mortgage Pass-Through Trust 2007-HYB1 |
| 311. | CHL Mortgage Pass-Through Trust 2007-HYB2 |
| 312. | CHL Mortgage Pass-Through Trust 2007-J1 |
| 313. | CHL Mortgage Pass-Through Trust 2007-J2 |
| 314. | CHL Mortgage Pass-Through Trust 2007-J3 |
| 315. | CWABS Asset-Backed Certificate Trust 2006-ABC1 |
| 316. | CWABS Asset-Backed Certificates Trust 2005-10 |
| 317. | CWABS Asset-Backed Certificates Trust 2005-11 |
| 318. | CWABS Asset-Backed Certificates Trust 2005-12 |
| 319. | CWABS Asset-Backed Certificates Trust 2005-13 |
| 320. | CWABS Asset-Backed Certificates Trust 2005-14 |
| 321. | CWABS Asset-Backed Certificates Trust 2005-15 |
| 322. | CWABS Asset-Backed Certificates Trust 2005-16 |
| 323. | CWABS Asset-Backed Certificates Trust 2005-17 |
| 324. | CWABS Asset-Backed Certificates Trust 2005-4 |

853341_1

| NO. | ISSUING TRUST |
|-----|---------------|
| 325. | CWABS Asset-Backed Certificates Trust 2005-5 |
| 326. | CWABS Asset-Backed Certificates Trust 2005-6 |
| 327. | CWABS Asset-Backed Certificates Trust 2005-7 |
| 328. | CWABS Asset-Backed Certificates Trust 2005-8 |
| 329. | CWABS Asset-Backed Certificates Trust 2005-9 |
| 330. | CWABS Asset-Backed Certificates Trust 2005-AB2 |
| 331. | CWABS Asset-Backed Certificates Trust 2005-AB3 |
| 332. | CWABS Asset-Backed Certificates Trust 2005-AB4 |
| 333. | CWABS Asset-Backed Certificates Trust 2005-AB5 |
| 334. | CWABS Asset-Backed Certificates Trust 2005-BC3 |
| 335. | CWABS Asset-Backed Certificates Trust 2005-BC4 |
| 336. | CWABS Asset-Backed Certificates Trust 2005-BC5 |
| 337. | CWABS Asset-Backed Certificates Trust 2005-HYB9 |
| 338. | CWABS Asset-Backed Certificates Trust 2005-IM1 |
| 339. | CWABS Asset-Backed Certificates Trust 2005-IM2 |
| 340. | CWABS Asset-Backed Certificates Trust 2005-IM3 |
| 341. | CWABS Asset-Backed Certificates Trust 2006-1 |
| 342. | CWABS Asset-Backed Certificates Trust 2006-10 |
| 343. | CWABS Asset-Backed Certificates Trust 2006-11 |
| 344. | CWABS Asset-Backed Certificates Trust 2006-12 |
| 345. | CWABS Asset-Backed Certificates Trust 2006-13 |
| 346. | CWABS Asset-Backed Certificates Trust 2006-14 |
| 347. | CWABS Asset-Backed Certificates Trust 2006-15 |
| 348. | CWABS Asset-Backed Certificates Trust 2006-16 |
| 349. | CWABS Asset-Backed Certificates Trust 2006-17 |

14

| NO. | ISSUING TRUST |
|-----|---------------|
| 350. | CWABS Asset-Backed Certificates Trust 2006-18 |
| 351. | CWABS Asset-Backed Certificates Trust 2006-19 |
| 352. | CWABS Asset-Backed Certificates Trust 2006-2 |
| 353. | CWABS Asset-Backed Certificates Trust 2006-20 |
| 354. | CWABS Asset-Backed Certificates Trust 2006-21 |
| 355. | CWABS Asset-Backed Certificates Trust 2006-22 |
| 356. | CWABS Asset-Backed Certificates Trust 2006-23 |
| 357. | CWABS Asset-Backed Certificates Trust 2006-24 |
| 358. | CWABS Asset-Backed Certificates Trust 2006-25 |
| 359. | CWABS Asset-Backed Certificates Trust 2006-26 |
| 360. | CWABS Asset-Backed Certificates Trust 2006-3 |
| 361. | CWABS Asset-Backed Certificates Trust 2006-4 |
| 362. | CWABS Asset-Backed Certificates Trust 2006-5 |
| 363. | CWABS Asset-Backed Certificates Trust 2006-6 |
| 364. | CWABS Asset-Backed Certificates Trust 2006-7 |
| 365. | CWABS Asset-Backed Certificates Trust 2006-8 |
| 366. | CWABS Asset-Backed Certificates Trust 2006-9 |
| 367. | CWABS Asset-Backed Certificates Trust 2006-BC1 |
| 368. | CWABS Asset-Backed Certificates Trust 2006-BC2 |
| 369. | CWABS Asset-Backed Certificates Trust 2006-BC3 |
| 370. | CWABS Asset-Backed Certificates Trust 2006-BC4 |
| 371. | CWABS Asset-Backed Certificates Trust 2006-BC5 |
| 372. | CWABS Asset-Backed Certificates Trust 2006-IM1 |
| 373. | CWABS Asset-Backed Certificates Trust 2006-SPS1 |
| 374. | CWABS Asset-Backed Certificates Trust 2006-SPS2 |

853341_1

| NO. | ISSUING TRUST |
|---|---|
| 375. | CWABS Asset-Backed Certificates Trust 2007-1 |
| 376. | CWABS Asset-Backed Certificates Trust 2007-10 |
| 377. | CWABS Asset-Backed Certificates Trust 2007-11 |
| 378. | CWABS Asset-Backed Certificates Trust 2007-12 |
| 379. | CWABS Asset-Backed Certificates Trust 2007-13 |
| 380. | CWABS Asset-Backed Certificates Trust 2007-2 |
| 381. | CWABS Asset-Backed Certificates Trust 2007-3 |
| 382. | CWABS Asset-Backed Certificates Trust 2007-4 |
| 383. | CWABS Asset-Backed Certificates Trust 2007-5 |
| 384. | CWABS Asset-Backed Certificates Trust 2007-6 |
| 385. | CWABS Asset-Backed Certificates Trust 2007-7 |
| 386. | CWABS Asset-Backed Certificates Trust 2007-8 |
| 387. | CWABS Asset-Backed Certificates Trust 2007-9 |
| 388. | CWABS Asset-Backed Certificates Trust 2007-BC1 |
| 389. | CWABS Asset-Backed Certificates Trust 2007-BC2 |
| 390. | CWABS Asset-Backed Certificates Trust 2007-BC3 |
| 391. | CWHEQ Home Equity Loan Trust, Series 2006-S1 |
| 392. | CWHEQ Home Equity Loan Trust, Series 2006-S10 |
| 393. | CWHEQ Home Equity Loan Trust, Series 2006-S2 |
| 394. | CWHEQ Home Equity Loan Trust, Series 2006-S3 |
| 395. | CWHEQ Home Equity Loan Trust, Series 2006-S4 |
| 396. | CWHEQ Home Equity Loan Trust, Series 2006-S5 |
| 397. | CWHEQ Home Equity Loan Trust, Series 2006-S6 |
| 398. | CWHEQ Home Equity Loan Trust, Series 2006-S7 |
| 399. | CWHEQ Home Equity Loan Trust, Series 2006-S8 |

853341_1

| NO. | ISSUING TRUST |
|---|---|
| 400. | CWHEQ Home Equity Loan Trust, Series 2006-S9 |
| 401. | CWHEQ Home Equity Loan Trust, Series 2007-S1 |
| 402. | CWHEQ Home Equity Loan Trust, Series 2007-S2 |
| 403. | CWHEQ Home Equity Loan Trust, Series 2007-S3 |
| 404. | CWHEQ Revolving Home Equity Loan Trust, Series 2005-C |
| 405. | CWHEQ Revolving Home Equity Loan Trust, Series 2005-D |
| 406. | CWHEQ Revolving Home Equity Loan Trust, Series 2005-E |
| 407. | CWHEQ Revolving Home Equity Loan Trust, Series 2005-F |
| 408. | CWHEQ Revolving Home Equity Loan Trust, Series 2005-G |
| 409. | CWHEQ Revolving Home Equity Loan Trust, Series 2005-H |
| 410. | CWHEQ Revolving Home Equity Loan Trust, Series 2005-I |
| 411. | CWHEQ Revolving Home Equity Loan Trust, Series 2005-J |
| 412. | CWHEQ Revolving Home Equity Loan Trust, Series 2005-K |
| 413. | CWHEQ Revolving Home Equity Loan Trust, Series 2005-L |
| 414. | CWHEQ Revolving Home Equity Loan Trust, Series 2005-M |
| 415. | CWHEQ Revolving Home Equity Loan Trust, Series 2006-A |
| 416. | CWHEQ Revolving Home Equity Loan Trust, Series 2006-B |
| 417. | CWHEQ Revolving Home Equity Loan Trust, Series 2006-C |
| 418. | CWHEQ Revolving Home Equity Loan Trust, Series 2006-D |
| 419. | CWHEQ Revolving Home Equity Loan Trust, Series 2006-E |
| 420. | CWHEQ Revolving Home Equity Loan Trust, Series 2006-F |
| 421. | CWHEQ Revolving Home Equity Loan Trust, Series 2006-G |
| 422. | CWHEQ Revolving Home Equity Loan Trust, Series 2006-H |
| 423. | CWHEQ Revolving Home Equity Loan Trust, Series 2006-I |
| 424. | CWHEQ Revolving Home Equity Loan Trust, Series 2007-A |

853341_1

| NO. | ISSUING TRUST |
|---|---|
| 425. | CWHEQ Revolving Home Equity Loan Trust, Series 2007-B |
| 426. | CWHEQ Revolving Home Equity Loan Trust, Series 2007-C |
| 427. | CWHEQ Revolving Home Equity Loan Trust, Series 2007-D |
| 428. | CWHEQ Revolving Home Equity Loan Trust, Series 2007-E |
| 429. | CWHEQ Revolving Home Equity Loan Trust, Series 2007-G |

853341_1

INDEX OF EXHIBITS TO STIPULATION AND AGREEMENT OF SETTLEMENT

| DOCUMENT | EXHIBIT |
|---|---|
| [Proposed] Order Granting Preliminarily Approval to Settlement and Directing Dissemination of Notice to the Class | A |
| Notice of Pendency and Proposed Settlement of Class Actions, Fairness Hearing and Motion for an Award of Attorneys' Fees and Litigation Expenses | A-1 |
| Proof of Claim and Release Form | A-2 |
| Summary Notice of Pendency and Proposed Settlement of Class Actions, Fairness Hearing and Motion for an Award of Attorneys' Fees and Litigation Expenses | A-3 |
| [Proposed] Final Judgment and Order of Dismissal with Prejudice | B |

**EXHIBIT A**

1

2

3

**UNITED STATES DISTRICT COURT**
**CENTRAL DISTRICT OF CALIFORNIA**
**WESTERN DIVISION**

4

5

6

MAINE STATE RETIREMENT SYSTEM, Individually and On Behalf of All Others Similarly Situated,

7

8
                Plaintiff,

9
        vs.

10

COUNTRYWIDE FINANCIAL CORPORATION, *et al.*,

11

12
                Defendants.

13

DAVID H. LUTHER, Individually and On Behalf of All Others Similarly Situated,

14

15
                Plaintiff,

16
        vs.

17

COUNTRYWIDE FINANCIAL CORPORATION, *et al.*,

18

                Defendants.

19

WESTERN CONFERENCE OF TEAMSTERS PENSION TRUST FUND, Individually and On Behalf of All Others Similarly Situated,

20

21

22
                Plaintiff,

23
        vs.

24

COUNTRYWIDE FINANCIAL CORPORATION, *et al.*,

25

                Defendants.

26

27

28

Case No.  2:10-CV-00302 MRP (MANx)

**[PROPOSED] ORDER GRANTING PRELIMINARY APPROVAL TO SETTLEMENT AND DIRECTING DISSEMINATION OF NOTICE TO THE CLASS**

**EXHIBIT A**

Date:        July 10, , 2013
Time:        1:30 p.m.
Courtroom: 12
Judge:       Hon. Mariana R. Pfaelzer

Case No. 2:12-CV-05125 MRP (MANx)

Case No. 2:12-CV-05122 MRP (MANx)

**PRESENTED TO THE COURT FOR PRELIMINARY APPROVAL IS A PROPOSED SETTLEMENT OF ALL CLAIMS ASSERTED AGAINST ALL DEFENDANTS IN THE ABOVE-CAPTIONED ACTIONS (THE "ACTIONS"). THE TERMS OF THE PROPOSED SETTLEMENT (THE "SETTLEMENT") ARE SET OUT IN THE STIPULATION AND AGREEMENT OF SETTLEMENT EXECUTED BY COUNSEL FOR THE PARTIES DATED AS OF JUNE 25, 2013 (THE "SETTLEMENT AGREEMENT").  ALL CAPITALIZED TERMS USED HEREIN HAVE THE SAME MEANINGS SET FORTH AND DEFINED IN THE SETTLEMENT AGREEMENT.**

The Court, upon reviewing the Settlement Agreement and Plaintiffs' motion for preliminary approval of the Settlement and the papers filed and arguments made in connection therewith, and having held a hearing on July 10, 2013, to determine, among other things, whether the Settlement is sufficiently fair, reasonable, and adequate to warrant the issuance of notice of the proposed Settlement to the members of the proposed Class (as defined below), declares that it is hereby ORDERED, ADJUDGED AND DECREED as follows:

1. <u>Jurisdiction</u>.  The Court has jurisdiction over the subject matter of the Actions and over the Parties.

2. <u>Preliminary Findings Concerning Proposed Settlement</u>.  The Court preliminarily finds that the proposed Settlement should be approved as: (i) it is the result of serious, extensive arm's-length and non-collusive negotiations; (ii) it falls within a range of reasonableness warranting final approval; (iii) it has no obvious deficiencies; (iv) it does not improperly grant preferential treatment to the named Plaintiffs, or segments of the Class; and (v) notice of the proposed Settlement to Class

1    Members is warranted, subject to further consideration of the Settlement at the

2    fairness hearing described below.

3        3.    <u>Class Certification</u>.  The Court hereby certifies, for settlement purposes

4    only, pursuant to Rules 23(a) and 23(b)(3) of the Federal Rules of Civil Procedure, a

5    class ("Class") defined as follows:

6        all Persons that purchased or otherwise acquired the individual securities issued
         as part of the 429 Offerings collectively at issue in the Actions (the
7        "Certificates") during the period March 12, 2004 through the date of this Order
         ("Class Period").  Excluded from the Class are:  the Defendants; members of
8        the Individual Defendants' immediate families; any entity in which any
         Underwriter Defendant has a majority interest; any entity in which any other
9        Defendant has a majority or controlling interest; any person who was an officer,
         director, partner, or controlling person of any Defendant during the Class
10       Period; and the legal representatives, heirs, successors and assigns of any such
         excluded Person.  Also excluded from the Class are those Persons who submit
11       valid and timely requests for exclusion from the Class in compliance with each
         of the requirements set forth in the Notice.
12

13       4.    Pursuant to Rule 23 of the Federal Rules of Civil Procedure, and for the

14   purposes of the Settlement only, the following plaintiffs are appointed as the Class

15   Representatives for the Class:  Iowa Public Employees' Retirement System, David H.

16   Luther, General Board of Pension and Health Benefits of the United Methodist

17   Church, Maine State Retirement System, Mashreqbank p.s.c., Operating Engineers

18   Annuity Plan, Orange County Employees' Retirement System, Pension Trust Fund for

19   Operating Engineers, the State of Oregon, by and through the Oregon State Treasurer

20   and the Oregon Public Employee Retirement Board on behalf of the Oregon Public

21   Employee Retirement Fund, Vermont Pension Investment Committee, Washington

22   State Plumbing and Pipefitting Pension Trust, and Western Conference of Teamsters

23   Pension Trust Fund.  The law firms of Cohen Milstein Sellers & Toll PLLC, Kessler

24   Topaz Meltzer & Check, LLP and Robbins Geller Rudman & Dowd LLP ("Plaintiffs'

Counsel") are appointed as counsel for the Class.  Plaintiffs' Counsel are authorized to act on behalf of the Class with respect to all acts required by, or that may be undertaken pursuant to, the Settlement Agreement or such other acts as are reasonably necessary to consummate the proposed Settlement set forth in the Settlement Agreement.

5. <u>Fairness Hearing</u>.  A hearing (the "Fairness Hearing") will be held on _____, 2013 at __:__ __.m. before the Honorable Mariana R. Pfaelzer in Courtroom 12 of the United States District Court for the Central District of California, 312 North Spring Street, Los Angeles, California 90012, to determine, among other things, (a) whether the proposed Settlement of the Actions on the terms and conditions provided in the Settlement Agreement is fair, reasonable, and adequate and should be approved by the Court; (b) whether the proposed Plan of Allocation of the Net Settlement Fund is fair and reasonable and should be approved by the Court; (c) whether the Final Judgment and Order of Dismissal with Prejudice substantially in the form of Exhibit B to the Settlement Agreement should be entered in the Actions; and (d) whether Plaintiffs' Counsel's application for an award of attorneys' fees and expenses should be approved.  Neither Defendants nor Defendants' Counsel shall have any responsibility for any plan of allocation or any application for an award of attorneys' fees and expenses by Plaintiffs' Counsel, and such matters will be considered separately from the fairness, reasonableness, and adequacy of the Settlement.

6. <u>Supporting Papers</u>.  Any papers in support of final approval of the Settlement, approval of the Plan of Allocation, and Plaintiffs' Counsel's application for an award of attorneys' fees and expenses shall be filed with the Court no later than thirty-five (35) calendar days before the Fairness Hearing.

7.     <u>Notice</u>.  The Court approves the form, substance, and requirements of the Notice and Summary Notice (together, the "Notices") and the Proof of Claim form annexed to the Settlement Agreement as Exhibits A-1, A-3 and A-2, respectively, and finds that the procedures established for publication, mailing and distribution of the Notices and Proof of Claim substantially in the manner and form set forth in paragraph 8 of this Order (a) constitute the best notice to Class Members practicable under the circumstances, (b) are reasonably calculated, under the circumstances, to describe the terms and effect of the Settlement Agreement and of the Settlement and to apprise Class Members of their right to object to any aspect of the proposed Settlement, to exclude themselves from the Class, and to appear at the Fairness Hearing, (c) are reasonable and constitute due, adequate, and sufficient notice to all Persons entitled to receive such notice, and (d) satisfy all applicable requirements of the Federal Rules of Civil Procedure (including Rules 23(c) and (d)), the United States Constitution (including the Due Process Clause), the Private Securities Litigation Reform Act of 1995, the Rules of this Court, and any other applicable law.

8.     <u>Retention of Claims Administrator and Manner of Notice</u>.  Plaintiffs' Counsel are hereby authorized to retain The Garden City Group, Inc. (the "Claims Administrator") to supervise and administer the notice procedure and the processing of claims under the supervision of Plaintiffs' Counsel as more fully set forth below:

(a)     Not later than ten (10) calendar days after entry of this Order by this Court (the "Notice Date"), the Claims Administrator shall substantially complete its mailing of the Notice, substantially in the form attached hereto as Exhibit 1, along with the Proof of Claim substantially in the form attached hereto as Exhibit 2, to each Class Member who can be identified by reasonable effort.  The Claims Administrator shall make all reasonable efforts to complete the mailing of the Notice within this ten (10) day period, but in any event shall have substantially completed such mailing by

then.  The Notice and Proof of Claim shall be sent by first-class mail, postage prepaid, to the Class Member's last known address.  Countrywide shall request that the trustee(s) of the trusts that issued the MBS in connection with the Offerings provide in electronic form acceptable to the Claims Administrator, the names and addresses of potential Class Members, to the extent the trustee(s) has such information.

(b)     Contemporaneously with the mailing of the Notice and Proof of Claim, the Claims Administrator shall cause a copy of the Notice and Proof of Claim to be posted on the website created for the Settlement, www.countrywidembssettlement.com, from which Class Members may download copies of the Notice and Proof of Claim.

(c)     Not later than seven (7) calendar days after the Notice Date, the Claims Administrator shall cause the Summary Notice, substantially in the form attached hereto as Exhibit 3, to be published on at least one occasion in *The Wall Street Journal's U.S., European and Asian editions* and over the *PR Newswire*, a national business-oriented wire service.

(d)     Not later than thirty-five (35) calendar days before the Fairness Hearing, Plaintiffs' Counsel shall file with the Court one or more affidavits or declarations showing timely compliance with the foregoing mailing and publication requirements.

9.     CAFA Notice.  Not later than ten (10) days after the Settlement Agreement was filed in this Court, Countrywide, on behalf of all Defendants, shall provide the notice of the proposed Settlement to appropriate Federal and State officials required by the Class Action Fairness Act of 2005, 28 U.S.C. § 1715.  Not later than thirty-five (35) calendar days before the Fairness Hearing, Countrywide shall file with the Court an affidavit or declaration showing timely compliance with this CAFA Notice directive.

10.    <u>Nominee Purchasers</u>.  Banks, brokerage firms, institutions, and other Persons who are nominees that purchased or held Certificates for the beneficial interest of other Persons during the Class Period ("Nominee Purchasers") shall, within ten (10) calendar days of receiving the Notice, either: (a) provide to the Claims Administrator a list of the names and last-known addresses for all such beneficial owners, or (b) request from the Claims Administrator additional copies of the Notice and Proof of Claim form to forward to all such beneficial owners and, within seven (7) calendar days of receipt, mail the Notice and Proof of Claim form directly to such beneficial owners.  Nominee Purchasers following procedure (b) shall promptly send a statement to the Claims Administrator confirming that the mailing was made as directed.  The Claims Administrator shall, if requested, and upon receipt of appropriate supporting documentation, reimburse Nominee Purchasers out of the Gross Settlement Fund solely for Nominee Purchasers' reasonable out-of-pocket expenses incurred in sending notice to the beneficial owners who are potential Class Members, which expenses would not have been incurred except for the sending of such notice, subject to further order of this Court with respect to any dispute concerning such reimbursement.

11.    <u>Submission of Proof of Claim Forms</u>.  Any Class Member who wishes to participate in the Settlement and to be eligible to receive a distribution from the Net Settlement Fund must sign and return a completed Proof of Claim form, providing adequate supporting documentation for the transactions reported therein, in accordance with the instructions contained in the Proof of Claim and in the Notice. All Proofs of Claim must be submitted by first-class mail, postmarked no later than one hundred and twenty (120) calendar days after the Notice Date or such other date as may be set by the Court.  If a Class Member chooses to return his, her or its Proof of Claim in a manner other than by first-class mail (including electronic submission),

then the Proof of Claim must be actually received by the Claims Administrator no later than one hundred and twenty (120) calendar days after the Notice Date, or such other date as may be set by the Court.  Unless otherwise ordered by the Court, any Class Member who does not sign and return a valid Proof of Claim within the time provided shall be barred from sharing in the distribution of the Net Settlement Fund, but shall nonetheless be bound by the Final Judgment and the releases therein. Notwithstanding the foregoing, Plaintiffs' Counsel may, in their sole discretion, accept for processing late claims so long as the distribution of the Net Settlement Fund to Authorized Claimants is not materially delayed.  By submitting a Proof of Claim, a Person shall be deemed to have submitted to the jurisdiction of the Court with respect to his, her or its claim and the subject matter of the Settlement.

12.    <u>Exclusions from the Class</u>.  Any Class Member who does not timely submit a valid written request for exclusion from the Class in accordance with the instructions in the Notice is a Class Member and shall be bound by all of the terms and conditions of the Settlement Agreement, and by all proceedings, rulings, orders, and judgments in the Actions regardless of whether such Class Member submits a Proof of Claim form.  Requests for exclusion shall clearly indicate the name, mailing address, daytime telephone number, and e-mail address (if available) of the Person seeking exclusion; shall indicate the Certificates owned as of March 12, 2004 (the first day of the Class Period) and the Certificates owned as of _____, 2013 (the last day of the Class Period); shall list the date(s), price(s), and amount(s) of all purchases, acquisitions and sales of Certificates during the Class Period; and state clearly that the Person wishes to be excluded from the Class in *Maine State Retirement System v. Countrywide Financial Corporation, et al.*, No. 2:10-CV-00302 MRP (MANx) (C.D. Cal.), *Luther v. Countrywide Financial Corporation, et al.*, No. 2:12-CV-05125 MRP (MANx) (C.D. Cal.), and *Western Conference of Teamsters Pension Trust Fund v.*

*Countrywide Financial Corporation, et al.*, No. 2:12-CV-05122 MRP (MANx) (C.D. Cal.).  Requests for exclusion must be submitted by first-class mail, and postmarked no later than forty-five (45) calendar days after the Notice Date, or such other date as may be set by the Court.  If a Class Member chooses to submit his, her, or its exclusion in a manner other than by first-class mail, then it must be actually received at the address set forth in the Notice no later than forty-five (45) calendar days after the Notice Date or such other date as may be set by the Court.  A request for exclusion shall not be effective unless it provides the required information set forth herein and in the Notice and is made within the time stated herein, or the request for exclusion is otherwise accepted by the Court.  Any Class Member who is excluded from the Class shall not be entitled to participate in any distributions from the Net Settlement Fund, shall have no rights under the Settlement and shall not be bound by the Settlement Agreement or any judgment entered in the Actions.  Exclusion requests may not be submitted by e-mail, unless otherwise ordered by the Court.

13.  <u>Objections to Settlement</u>.  Any member of the Class who wishes to object to the fairness, reasonableness, or adequacy of the Settlement, to the Plan of Allocation, to any term of the Settlement Agreement, or to Plaintiffs' Counsel's application for an award of attorneys' fees and expenses, may file an objection.  An objector must file with the Court a written statement of his, her or its objection(s), (a) clearly indicating the objector's name, mailing address, daytime telephone number, and e-mail address (if available); (b) stating that the objector is objecting to the proposed Settlement, Plan of Allocation, or award of attorneys' fees and expenses in *Maine State Retirement System v. Countrywide Financial Corporation, et al.*, No. 2:10-CV-00302 MRP (MANx) (C.D. Cal.), *Luther v. Countrywide Financial Corporation, et al.*, No. 2:12-CV-05125 MRP (MANx) (C.D. Cal.), and *Western Conference of Teamsters Pension Trust Fund v. Countrywide Financial Corporation,*

*et al.*, No. 2:12-CV-05122 MRP (MANx) (C.D. Cal.); (c) specifying the reason(s), if any, for each such objection made, including any legal support and/or evidence that such objector wishes to bring to the Court's attention or introduce in support of such objection; (d) identifying and supplying documentation showing the date(s), price(s) and amount(s) of all purchases, acquisitions and sales of Certificates by such objector during the Class Period (e) a statement of whether such objector intends to appear at the Fairness Hearing; (f) a list of other cases in which such objector or his, her or its counsel have appeared either as settlement objectors or as counsel for objectors in the preceding five years; and (g) the objector's signature, even if represented by counsel.

14.   The objector must also mail the objection and all supporting documentation to Plaintiffs' Counsel and counsel for the Countrywide Defendants. The addresses for filing objections with the Court and service on counsel are as follows:

> *To the Court:*
> Clerk of the Court
> United States District Court
>   for the Central District of California
> United States Courthouse
> 312 North Spring Street
> Los Angeles, CA  90012
>
> *To Plaintiffs' Counsel:*
> Steven J. Toll, Esq.
> COHEN MILSTEIN SELLERS & TOLL PLLC
> 1100 New York Avenue, N.W.
> Suite 500, West Tower
> Washington, DC 20005
>
> and
>
> Spencer A. Burkholz, Esq.
> ROBBINS GELLER RUDMAN & DOWD LLP
> 655 West Broadway, Suite 1900
> San Diego, CA 92101
>
> and
>
> Andrew L. Zivitz, Esq.

KESSLER TOPAZ MELTZER & CHECK, LLP
280 King of Prussia Road
Radnor, PA 19087

*To Counsel for the Countrywide Defendants:*
Brian E. Pastuszenski, Esq.
Alexis L. Shapiro, Esq.
GOODWIN PROCTER LLP
Exchange Place
53 State Street
Boston, MA  02109

The objector or his, her or its counsel (if any) must effect service of the objection upon the counsel listed above and file it with the Court so that it is received no later than twenty-one (21) calendar days before the Fairness Hearing.  A Class Member may file an objection on his, her or its own or through an attorney hired at his, her or its own expense.  If an objector hires an attorney to represent him, her or it for the purposes of making such objection pursuant to this paragraph, the attorney must both effect service of a notice of appearance on the counsel listed above and file it with the Court no later than twenty-one (21) calendar days before the Fairness Hearing.  Any member of the Class or other Person who does not timely file and serve a written objection complying with the terms of this paragraph shall be deemed to have waived, and shall be foreclosed from raising, any objection to the Settlement, the Plan of Allocation and/or Plaintiffs' Counsel's application for attorneys' fees and expenses, and any untimely objection shall be barred.  Any submissions by the Parties in opposition or response to objections shall be filed with the Court no later than seven (7) calendar days before the Fairness Hearing.

15.    <u>Appearance at Fairness Hearing</u>.  Any objector who files and serves a timely, written objection in accordance with the instructions above and herein, may also appear at the Fairness Hearing either in person or through counsel retained at the objector's expense.  Objectors or their attorneys intending to appear at the Fairness

Hearing must effect service of a notice of intention to appear, setting forth, among other things, the name, mailing address, daytime telephone number, and e-mail address (if available) of the objector (and, if applicable, the name, mailing address, daytime telephone number, and e-mail address of the objector's attorney) on Plaintiffs' Counsel and on counsel for the Countrywide Defendants (at the addresses set out above).  The objector must also file the notice of intention to appear with the Court no later than twenty-one (21) calendar days before the Fairness Hearing.  Any objector who does not timely file and serve a notice of intention to appear in accordance with this paragraph shall not be permitted to appear at the Fairness Hearing, except for good cause shown.

16.    _Service of Papers_.  Counsel for the Countrywide Defendants and Plaintiffs' Counsel shall promptly furnish all Parties with copies of any and all objections and notices of intention to appear that come into their possession.

17.    _Gross Settlement Fund_.  The contents of the Gross Settlement Fund held by the Escrow Agent shall be deemed and considered to be in *custodia legis* of the Court, and shall remain subject to the jurisdiction of the Court until such time as the Gross Settlement Fund shall be distributed pursuant to the Settlement Agreement and/or further order(s) of the Court.

18.    _Notice and Administration Fees and Expenses_.  All reasonable Notice and Administration Expenses incurred in identifying and notifying Class Members, as well as in administering the Settlement, shall be paid as set forth in Paragraph 17 of the Settlement Agreement.  In the event the Settlement is not approved by the Court, or otherwise fails to become effective, neither the Plaintiffs nor Plaintiffs' Counsel shall have any obligation to repay the reasonable and necessary Notice and Administration Expenses actually incurred as of the date the Settlement is terminated (as such date is determined pursuant to the terms of the Settlement Agreement).  At or

1    after the Fairness Hearing, the Court shall determine whether the Plan of Allocation

2    and Plaintiffs' Counsel's application for a Fee and Expense Award shall be approved.

3    Neither Defendants nor Defendants' Counsel shall have any responsibility for any

4    Plan of Allocation or any application for a Fee and Expense Award, and such matters

5    will be considered separately from the fairness, reasonableness, and adequacy of the

6    Settlement.

7         19.   <u>Taxes</u>.  Plaintiffs' Counsel, or at their election, the Claims Administrator,

8    are authorized and directed to prepare any tax returns and any other tax reporting form

9    for or in respect of the Gross Settlement Fund, to pay from the Gross Settlement Fund

10   any Taxes owed with respect to the Gross Settlement Fund, and to otherwise perform

11   all obligations with respect to Taxes and any reporting or filings in respect thereof

12   without further order of the Court in a manner consistent with the provisions of the

13   Settlement Agreement.

14        20.   <u>Bar on Litigating Settled Claims.</u>  Pending final determination of whether

15   the Settlement should be approved:

16             a.   each Plaintiff and Class Member, and anyone who acts or purports to act

17                  on their behalf, is barred from instituting, instigating, prosecuting,

18                  participating in, continuing, maintaining, pursuing, encouraging, or

19                  asserting any Settled Claim against any of the Released Parties, or

20                  assisting any Person in instituting, instigating, prosecuting, participating

21                  in, continuing, maintaining, pursuing, encouraging, or asserting any

22                  Settled Claim, against any of the Released Parties, whether directly or

23                  indirectly, whether in the United States or elsewhere, whether on their

24                  own behalf or on behalf of any class or any other Person; and

25             b.   each Plaintiff, and anyone who acts or purports to act on their behalf, is

26                  barred from (1) taking any action that is likely or intended to, or

27

28

reasonably could be expected to, (x) lead to a repurchase, put-back, documentation, servicing, or other claim against any of the Released Parties in respect of any mortgage loan underlying the Certificates or (y) interfere with or object to any settlement agreement or other agreements, proceedings, or discussions relating to the Certificates between or among any of the Released Parties, any holders of Certificates, and/or any trustee for any trusts associated with such Certificates, including without limitation the BNYM Settlement; or (2) using or exercising in a manner adverse to the Released Parties or their affiliates any rights to make any direction, or any voting, control, or consent rights, that they may hold in respect of the Certificates, or joining or aggregating such rights with others in a manner adverse to any of the Released Parties.

21.     <u>Non-Solicitation Clause</u>.  The named Plaintiffs shall not encourage or solicit any other Person to assert claims against the Released Parties, in any judicial or administrative forum or otherwise, arising out of, based upon, or related to statements made or allegedly omitted from any written or other communications made or alleged to have been made in connection with the offering, purchase or sale of mortgage-backed securities issued by the Countrywide Defendants.

22.     <u>Termination of Settlement</u>.  This Order shall become null and void, and shall be without prejudice to the rights of the Parties, all of whom shall be restored to their respective litigation positions as of April 16, 2013, if the Settlement is terminated in accordance with the Settlement Agreement.  In such event, paragraph 37 of the Settlement Agreement shall govern the rights of the Parties.

23.     <u>Use of Order</u>.  This Order shall not be construed or used as an admission, concession, or presumption by or against any of the Released Parties of any fault, wrongdoing, breach, or liability or as a waiver by any Party of any arguments,

defenses, or claims he, she, or it may have in the event that the Settlement Agreement is terminated, nor shall it be used in any manner prohibited by paragraph 45 of the Settlement Agreement.  In the event this Order becomes of no force or effect, it shall not be construed or used as an admission, concession, or presumption by or against the Released Parties, Plaintiffs or the Class.

24.    Stay.  All proceedings in the Actions are stayed until further order of the Court, except as may be necessary to implement the Settlement or comply with the terms of the Settlement Agreement and this Order.  This Court retains exclusive jurisdiction over the Actions to consider all further matters arising out of or connected with the Settlement.

25.   <u>Continuance of Hearing</u>.  The Court reserves the right to continue or adjourn the Fairness Hearing without further notice to the Class.  The Court may approve the Settlement, with such modifications as may be agreed to by the Parties, if appropriate, without further notice to the Class.


SO ORDERED this _____ day of _____, 2013.


_____
HON. MARIANA R. PFAELZER
UNITED STATES DISTRICT JUDGE

**EXHIBIT A-1**

UNITED STATES DISTRICT COURT
CENTRAL DISTRICT OF CALIFORNIA
WESTERN DIVISION

| | |
|---|---|
| MAINE STATE RETIREMENT SYSTEM, Individually and On Behalf of All Others Similarly Situated, <br><br> Plaintiff, <br><br> vs. <br><br> COUNTRYWIDE FINANCIAL CORPORATION, *et al.*, <br><br> Defendants. | Case No. 2:10-CV-00302 MRP (MANx) |
| DAVID H. LUTHER, Individually and On Behalf of All Others Similarly Situated, <br><br> Plaintiff, <br><br> vs. <br><br> COUNTRYWIDE FINANCIAL CORPORATION, *et al.*, <br><br> Defendants. | Case No. 2:12-CV-05125 MRP (MANx) |
| WESTERN CONFERENCE OF TEAMSTERS PENSION TRUST FUND, Individually and On Behalf of All Others Similarly Situated, <br><br> Plaintiff, <br><br> vs. <br><br> COUNTRYWIDE FINANCIAL CORPORATION, *et al.*, <br><br> Defendants. | Case No. 2:12-CV-05122 MRP (MANx) <br><br><br><br><br><br> **EXHIBIT A-1** |

**NOTICE OF PENDENCY AND PROPOSED SETTLEMENT OF
CLASS ACTIONS, FAIRNESS HEARING AND MOTION FOR
<u>AN AWARD OF ATTORNEYS' FEES AND LITIGATION EXPENSES</u>**

**NOTICE OF PENDENCY AND PROPOSED SETTLEMENT OF**
**CLASS ACTIONS, FAIRNESS HEARING AND MOTION FOR**
**AN AWARD OF ATTORNEYS' FEES AND LITIGATION EXPENSES**

**TO:    ALL PERSONS WHO PURCHASED OR OTHERWISE ACQUIRED THE INDIVIDUAL SECURITIES ISSUED AS PART OF THE 429 OFFERINGS AT ISSUE IN THE ACTIONS (THE "CERTIFICATES") DURING THE PERIOD MARCH 12, 2004 THROUGH [the date of preliminary approval] (THE "CLASS").**

> **Please Note:**  The 429 Offerings at issue in the above-captioned actions are listed on Appendix A hereto and also can be viewed, along with a complete list of the Certificates and corresponding CUSIPs, by visiting the website for the settlement, www.countrywidembssettlement.com.

*A Federal Court authorized this Notice.  This is not a solicitation from a lawyer.*

The purpose of this Notice is to inform you of (a) the pendency of the above-captioned class actions (the "Actions"), (b) the proposed settlement of the Actions (the "Settlement"), and (c) the hearing to be held by the Court (the "Fairness Hearing") to consider:  (i) whether the Settlement should be approved as fair, reasonable and adequate; (ii) whether the Court should grant final certification of the Class for settlement purposes only; (iii) whether the Court should approve the proposed plan for allocating the settlement proceeds as fair and reasonable; (iv) whether the application of Plaintiffs' Counsel for an award of attorneys' fees and expenses should be approved; and (v) certain other matters.[1]  This Notice explains important rights you may have, including your possible receipt of cash from the Settlement, and what steps you must take if you wish to be eligible to participate in the Settlement or wish to be excluded from the Class.

- The Settlement provides a total recovery of $500 million in cash for the benefit of the Class described herein.

- The Settlement resolves lawsuits alleging that (i) Defendants[2] (other than the Bank of America Defendants) made misstatements and omissions in connection

---

[1]   All capitalized terms used in this Notice that are not otherwise defined herein shall have the meanings provided in the Stipulation and Agreement of Settlement dated as of June 25, 2013 (the "Stipulation"), which is available on the website established for the Settlement of the Actions, www.countrywidembssettlement.com.

[2]   Defendants are:  (i) Countrywide Financial Corporation ("Countrywide" or the "Company"), Countrywide Home Loans, Inc., CWALT, Inc., CWMBS, Inc., CWHEQ, Inc., CWABS, Inc., Countrywide Capital Markets, and Countrywide Securities Corporation (collectively, the "Countrywide Defendants"); (ii) Bank of America Corporation and NB Holdings Corporation (together, the "Bank of America Defendants"); (iii) Stanford L. Kurland, David A. Spector, Eric P. Sieracki, David A. Sambol, Ranjit Kripalani, N. Joshua Adler, Jennifer S. Sandefur, Jeffrey P. Grogin, Thomas Boone and Thomas K. McLaughlin (collectively, the "Individual Defendants"); and (iv) Banc of America Securities LLC, Barclays Capital Inc., Bear, Stearns & Co. Inc., BNP Paribas Securities Corp., Citigroup Global Markets Inc., Credit Suisse Securities (USA) LLC, Deutsche Bank

with the offering and sale of the Certificates in violation of Sections 11, 12(a)(2) and 15 of the Securities Act of 1933; and (ii) the Bank of America Defendants are liable as successors-in-interest to certain of the Countrywide Defendants. Defendants have denied all claims.

- **If you are a Class Member, your legal rights will be affected by the Actions and the Settlement whether or not you act.  PLEASE READ THIS NOTICE CAREFULLY.**

| YOUR LEGAL RIGHTS AND OPTIONS IN THIS SETTLEMENT: | |
|---|---|
| **SUBMIT A PROOF OF CLAIM FORM BY _____, 2013** | The <u>only</u> way to be eligible to receive a payment from the Settlement. |
| **EXCLUDE YOURSELF FROM THE CLASS BY SUBMITTING A REQUEST FOR EXCLUSION POSTMARKED NO LATER THAN _____, 2013** | If you exclude yourself from the Class, you will not be eligible to receive any payment from the Settlement.  This is the only option that potentially allows you to ever bring or maintain your own lawsuit against the Defendants and the other Released Parties, or to be part of another lawsuit, concerning the Settled Claims. |
| **OBJECT TO THE SETTLEMENT BY SUBMITTING AN OBJECTION SO THAT IT IS RECEIVED BY _____, 2013** | If you do not like the proposed Settlement, the proposed Plan of Allocation, and/or the request for attorneys' fees and litigation expenses, you may write to the Court and explain why you do not like them.  You cannot object to the Settlement, the Plan of Allocation, and/or the request for attorneys' fees and litigation expenses unless you are a Class Member. |
| **GO TO A HEARING ON _____, 2013 AT _:___.M., AND FILE A NOTICE OF INTENTION TO APPEAR SO THAT IT IS RECEIVED NO LATER THAN _____, 2013** | Filing an objection and notice of intention to appear by _____, 2013 allows you to speak in Court about the fairness of the proposed Settlement, the Plan of Allocation, and/or the request for attorneys' fees and litigation expenses.  If you submit an objection, you may (but do not have to) attend the hearing and speak to the Court about your objection. |

Securities Inc., Edward D. Jones & Co., L.P. d/b/a Edward Jones, Goldman, Sachs & Co., Greenwich Capital Markets, Inc. a.k.a. RBS Greenwich Capital now known as RBS Securities Inc., HSBC Securities (USA) Inc., J.P. Morgan Securities Inc., Merrill, Lynch, Pierce, Fenner & Smith Incorporated, Morgan Stanley & Co. Incorporated, and UBS Securities LLC (collectively, the "Underwriter Defendants").

3

| | |
|---|---|
| **DO NOTHING** | If you are a member of the Class and you do not submit a Proof of Claim, you will not be eligible to receive any payment from the Settlement. You will, however, remain a member of the Class, which means that  you give up your right to sue about the claims being resolved by the Settlement and you will be bound by any judgments or orders entered by the Court in the Actions. |

- These rights and options—**and the deadlines to exercise them**—are further explained in this Notice.

- The Court in charge of the Actions still must decide whether to approve the Settlement. Payments will be made to all Class Members who timely submit a valid Proof of Claim form, if the Court approves the Settlement and after any appeals are resolved and all Proof of Claim forms have been reviewed and processed.  Please be patient.

## SUMMARY NOTICE

### <u>Statement of Class Recovery</u>

Court-appointed Lead Plaintiff and class representative Iowa Public Employees' Retirement System; state court-appointed Lead Plaintiffs Vermont Pension Investment Committee, Mashreqbank, p.s.c., Pension Trust Fund for Operating Engineers, Operating Engineers Annuity Plan, Washington State Plumbing and Pipefitting Pension Trust, Maine State Retirement System and David H. Luther; class representatives General Board of Pension and Health Benefits of the United Methodist Church, Orange County Employees' Retirement System, the State of Oregon, by and through the Oregon State Treasurer and the Oregon Public Employee Retirement Board on behalf of the Oregon Public Employee Retirement Fund and plaintiff Western Conference of Teamsters Pension Trust Fund (collectively, the "Plaintiffs"), on behalf of themselves and the Class (*i.e.*, all persons and entities who purchased or otherwise acquired Certificates in any of the 429 Offerings listed in Exhibit A attached hereto during the period March 12, 2004 through _____, 2013), have entered into a proposed Settlement with the Defendants that, if approved by the Court, will resolve the Actions in their entirety.

A settlement fund of $500 million in cash, plus interest (the "Gross Settlement Fund"), is being established for the benefit of the Class described herein.  The Gross Settlement Fund, less any Taxes, Notice and Administration Costs, and attorneys' fees and litigation expenses awarded by the Court (the "Net Settlement Fund") will be distributed to eligible Class Members in accordance with a plan of allocation to be approved by the Court.  The proposed plan of allocation (the "Plan of Allocation") is set forth on pages 16-20 below, and may be modified by the Court without further Notice.

4

## Estimate of Average Amount of Recovery

$325 million of the $500 million Settlement Amount will be allocated to the 58 Certificates purchased by Plaintiffs that Plaintiffs believe are currently not subject to dismissal pursuant to the Court's Orders ("Live Represented Tranches").  The estimated average distribution before payment of Court-approved attorney's fees and expenses is $24.96 per $1,000 in initial certificate value of the Certificates.  $125 million of the $500 million Settlement Amount will be allocated to the 111 Certificates purchased by Plaintiffs that sought to act as class representatives but had their claims dismissed or their claims were subject to dismissal by the Court's Orders ("Dismissed Represented Tranches").  The estimated average distribution before payment of Court-approved attorney's fees and expenses is $4.75 per $1,000 initial certificate value of the Certificates.   $50 million of the $500 million Settlement Amount will be allocated to approximately 9,214 Certificates for which no plaintiff sought to act as a class representative and were dismissed by the Court ("Dismissed Unrepresented Tranches").   The estimated average distribution before payment of Court-approved attorney's fees and expense is $.16 per $1,000 in initial certificate value of the Certificates.  **Class Members should note, however, that these are only estimates.**  Class Members may recover more or less than the above amounts, depending on, among other factors, the amount and type of Certificate(s) purchased or otherwise acquired, when the Class Member purchased or otherwise acquired their Certificate(s) and whether or not they sold such Certificate(s), the amount of principal, if any, that has been repaid on their Certificate(s), the number of Class Members who submit timely Proof of Claim forms, and the amount of such claims.

You should visit the settlement website, www.countrywidembssettlement.com, to determine which of the three "buckets" described above your Certificates are in.

**Please Note:  For purposes of settlement, the proposed Class is comprised of all persons who purchased or otherwise acquired the individual securities issued as part of the 429 Offerings at issue in the Actions during the period March 12, 2004 through July __, 2013; however, as set forth in the Plan of Allocation below, only those purchases made from March 12, 2004 to October 16, 2008 are eligible to potentially recover from the Net Settlement Fund.**

## Statement of Potential Outcome of Case

The Parties vigorously disagree about both the existence of any liability and damages, and do not agree on the average amount of damages per Certificate (if any) that would be recoverable if Plaintiffs were to prevail on each claim asserted against Defendants.  The issues on which the Parties disagree include, without limitation: (a) whether Defendants made any misstatements or omissions in connection with the offering of the Certificates, including any misstatements or omissions that are legally actionable under the federal securities laws; (b) the effect of various market forces on the value and prices of the Certificates during the Class Period, including but not limited to the precipitous drop in national home prices that began in 2007, the seizing up of credit and capital markets in the United States (including the secondary market on which MBS are bought and sold), and the massive disruptions in other markets domestically and abroad in which Countrywide did not operate or sell securities; (c) the extent to which external factors, such as general market, economic and industry conditions, or unusual levels of volatility affected

5

the value and prices of the Certificates during the Class Period; (d) the extent to which any claimed damages should be offset by the proceeds of that certain settlement agreement dated June 28, 2011 (or any subsequently amended agreement), among (i) The Bank of New York Mellon in its capacity as trustee or indenture trustee for certain trusts formed in connection with the offering of MBS issued by subsidiaries of Countrywide Financial Corporation, and (ii) Bank of America Corporation, Bank of America Corporation Home Loans Servicing, L.P., Countrywide Financial Corporation, and Countrywide Home Loans, Inc. (the "BNYM Settlement"); and (e) the extent to which the various matters that Plaintiffs alleged were misstated or omitted affected the value and prices of the Certificates during the Class Period.

All Defendants deny that they are liable to the Plaintiffs or the Class and deny that the Plaintiffs or the Class have suffered any recoverable damages relating to their investments in the Certificates.

## Statement of Attorneys' Fees and Costs Sought

Plaintiffs' Counsel will make an application to the Court for an award of attorneys' fees and litigation expenses from the Gross Settlement Fund in connection with this Settlement.  It is expected that the application for attorneys' fees will seek no more than $85 million, which constitutes approximately 17% of the Gross Settlement Fund (which amount includes interest earned at the same rate as the Gross Settlement Fund).

Plaintiffs' Counsel will also apply for their expenses in prosecuting and resolving the Class' claims, including the fees of Plaintiffs' experts and consultants, in an amount not to exceed $4 million plus interest earned on this amount at the same rate as the Gross Settlement Fund. Plaintiffs' Counsel's application for expenses may include reimbursement of the expenses of Plaintiffs in accordance with 15 U.S.C. §78u-4(a)(4).

If approved, the requested attorneys' fees and expenses combined ($89 million) would amount to an average of approximately $.25 per $1,000 in initial certificate value of the Certificates, based upon Plaintiffs' estimates, as determined by their damages consultant.

The attorneys representing Plaintiffs and the Class in the Actions have expended considerable time and effort over more than five years in prosecuting and resolving the Actions on a contingent-fee basis, and have advanced all of the expenses of the litigation, totaling millions of dollars, with the expectation that if they were successful in obtaining a recovery for the Class they would be paid from such recovery.  In this type of litigation, it is customary for Plaintiffs' counsel to be awarded a percentage of the Class' recovery as their attorneys' fees.

## Identification of Attorney Representatives

Plaintiffs and the Class are being represented by:  Steven J. Toll, Esq., Cohen Milstein Sellers & Toll PLLC, 1100 New York Avenue, N.W., Suite 500, West Tower, Washington, D.C. 20005, (888) 240-0775, e-mail: stoll@cohenmilstein.com; Spencer A. Burkholz, Esq., Robbins Geller Rudman & Dowd, LLP, 655 West Broadway, Suite 1900, San Diego, CA 92101, (800) 449-4900, e-mail: spenceb@rgrdlaw.com; Andrew L. Zivitz, Esq., Kessler Topaz, Meltzer & Check, LLP, 280 King of Prussia Road, Radnor, PA 19087, (610) 667-7706, e-mail: azivitz@ktmc.com.

Plaintiffs' Counsel are available to answer questions concerning all matters contained in this Notice.


**Reasons for the Settlement**

Plaintiffs and Plaintiffs' Counsel, who have extensive experience in securities class action litigation, agreed to the Settlement after considering, among other things: (a) the substantial cash benefits to Class Members of the Settlement; (b) the uncertainty of being able to prove the allegations in the Actions and collect from Countrywide given Plaintiffs' assessment of the risk of a potential bankruptcy filing; (c) the inherent problems of proof and possible defenses to the claims asserted against Defendants; (d) the risk that the Court may grant, in whole or in part, any motions for summary judgment that might be filed by Defendants; (e) the uncertainty, even if Plaintiffs were to establish at trial that one or more of the alleged misstatements were made by Defendants, that it could be found that the macroeconomic events of the last several years were the cause of any declines in the values of the securities purchased by Class Members and any losses allegedly incurred; (f) the discussions of the Parties that occurred during the settlement negotiations that were presided over by two experienced private mediators, including a former federal judge, who assisted Plaintiffs in arriving at the proposed Plan of Allocation described in this Notice; (g) the attendant risks of litigation, especially in complex actions such as this, as well as the difficulties and delays inherent in such litigation (including any appeals); (h) the desirability of consummating the Settlement Agreement in order to provide certain and effective relief to Class Members at this juncture of the Actions and without further delay; and (i) Plaintiffs' and Plaintiffs' Counsel's belief that the Settlement is fair, reasonable, and adequate and in the best interests of all Class Members.

For Defendants, who deny all allegations of wrongdoing and liability whatsoever, the principal reasons for entering into the Settlement are to bring to an end the substantial expenses, burdens, risks, and uncertainties associated with continued litigation of these Actions; to finally put to rest those claims and the underlying matters; and to avoid further expense and disruption to the management and operation of the corporate Defendants' businesses due to the prosecution and defense of these Actions.

**[END OF COVER PAGE]**


---

| WHAT THIS NOTICE CONTAINS |
|---|

**Table of Contents**

Page

BASIC INFORMATION......................................................................................................9

1.      Why did I get this notice package?................................................................................9

2.    What are these lawsuits about?.................................................................... 10

3.    Why are these class actions?....................................................................... 13

4.    Why is there a settlement? ......................................................................... 13

5.    How do I know if I am part of the Settlement?........................................... 15

6.    Are there exceptions to being included?..................................................... 16

7.    What if I am still not sure if I am included? .............................................. 16

THE SETTLEMENT BENEFITS — WHAT YOU GET .............................................. 16

8.    What does the Settlement provide?............................................................ 16

PROPOSED PLAN OF ALLOCATION: GENERAL PROVISIONS ........................... 16

9.    How much will my payment be? ................................................................ 17

CALCULATION OF RECOGNIZED LOSS OR GAIN AMOUNTS ........................... 18

CALCULATION OF NET RECOGNIZED LOSS ...................................................... 20

HOW YOU GET A PAYMENT — SUBMITTING A PROOF OF CLAIM FORM......... 21

10.   How can I get a payment?.......................................................................... 21

11.   When will I get my payment?..................................................................... 21

12.   What am I giving up to get a payment or stay in the Class?........................ 21

EXCLUDING YOURSELF FROM THE CLASS ....................................................... 23

13.   How do I exclude myself from the Class?.................................................. 23

14.   If I do not exclude myself, can I sue the Defendants and the other Released Parties for the same thing later?............................................................................ 24

15.   If I exclude myself, can I get money from the proposed Settlement? ........ 24

THE LAWYERS REPRESENTING YOU ................................................................. 25

16.   Do I have a lawyer in these cases?............................................................. 25

17.   How will the lawyers be paid?................................................................... 25

OBJECTING TO THE SETTLEMENT ..................................................................... 25

18.   How do I tell the Court that I do not like the proposed Settlement? .......... 25

8

19.     What is the difference between objecting and excluding?........................................27

THE SETTLEMENT FAIRNESS HEARING ..........................................................................27

20.     When and where will the Court decide whether to approve the proposed Settlement? ..........27

21.     Do I have to come to the hearing? ........................................................................28

22.     May I speak at the hearing? ................................................................................28

IF YOU DO NOTHING ............................................................................................28

23.     What happens if I do nothing at all? ....................................................................28

GETTING MORE INFORMATION..............................................................................29

24.     Are there more details about the proposed Settlement?............................................29

25.     How do I get more information?..........................................................................29

SPECIAL NOTICE TO SECURITIES............................................................................29

BROKERS AND OTHER NOMINEES .........................................................................29

## BASIC INFORMATION

| 1. | Why did I get this notice package? |
|---|---|

The Court authorized this Notice to be sent to you because you or someone in your family, or an investment account for which you serve as custodian, may have purchased or otherwise acquired the Certificates between March 12, 2004 and [the date of preliminary approval], inclusive.

If this description applies to you or someone in your family, you have a right to know about the proposed Settlement of three class action lawsuits, and about all of your options, before the Court decides whether to approve the Settlement.  Additionally, you have the right to understand how a class action may generally affect your legal rights.  If the Court approves the Settlement, and after any objections and appeals are resolved, an administrator appointed by the Court will make the payments that the Settlement allows.

This Notice explains the Actions, the Settlement, Class Members' legal rights, what benefits are available, who is eligible for them, and how to get them.

The Court in charge of these Actions is the United States District Court for the Central District of California, in Los Angeles, California, and the cases are known as *Maine State Retirement System v. Countrywide Financial Corporation, et al.*, No. 2:10-CV-00302 MRP (MANx) (C.D. Cal.), *Luther v. Countrywide Financial Corporation, et al.*, No. 2:12-CV-05125 MRP (MANx)

(C.D. Cal.), and *Western Conference of Teamsters Pension Trust Fund v. Countrywide Financial Corporation, et al.*, No. 2:12-CV-05122 MRP (MANx) (C.D. Cal.).  The Actions are assigned to and overseen by the Honorable Mariana R. Pfaelzer, United States District Judge.

The institutions and individual that are suing, namely Iowa Public Employees' Retirement System, David H. Luther, General Board of Pension and Health Benefits of the United Methodist Church, Maine State Retirement System, Mashreqbank, p.s.c., Operating Engineers Annuity Plan, Orange County Employees' Retirement System, Pension Trust Fund for Operating Engineers, the State of Oregon, by and through the Oregon State Treasurer and the Oregon Public Employee Retirement Board on behalf of the Oregon Public Employee Retirement Fund, Vermont Pension Investment Committee, Washington State Plumbing and Pipefitting Pension Trust, and Western Conference of Teamsters Pension Trust Fund, are called Plaintiffs.

The companies and persons being sued in some or all of the Actions, namely, Countrywide Financial Corporation, Countrywide Home Loans, Inc., CWALT, Inc., CWMBS, Inc., CWHEQ, Inc., CWABS, Inc., Countrywide Capital Markets, Countrywide Securities Corporation (collectively, the "Countrywide Defendants"), Bank of America Corporation and NB Holdings Corporation (collectively, the "Bank of America Defendants"), certain of Countrywide's former officers and directors (the "Individual Defendants" as set forth in footnote 2 above), and various investment banks that underwrote offerings of Countrywide Securities (the "Underwriter Defendants" as set forth in footnote 2 above), are called the Defendants.

| 2. | What are these lawsuits about? |
|---|---|

Headquartered in Calabasas, California, Countrywide was one of the nation's largest mortgage and home equity lenders.  Countrywide originated and securitized mortgage and home equity loans, and the resulting securitizations were offered and sold to investors.  In each of the actions described below, Plaintiffs allege generally that in offering those securitizations, Defendants violated the federal securities laws, specifically Sections 11, 12(a)(2) and 15, of the Securities Act of 1933 (the "Securities Act"), 15 U.S.C. §§77k, 77l(a)(2), and 77o, by making material misstatements and omissions concerning Countrywide's loan origination and underwriting practices (including how properties collateralizing loans were appraised), the creditworthiness of its borrowers, and the value of the collateral underlying its loans.

Plaintiffs further allege that the Individual Defendants signed the offering documents for the Certificates and that the Underwriter Defendants each acted as underwriters in the sale of one or more of the Certificates and disseminated one or more of the offering documents for the Certificates.  In one of the Actions, the Bank of America Defendants are alleged to be liable as the Countrywide Defendants' successors in interest.

On November 14, 2007, David Luther filed the first putative class action, captioned *Luther v. Countrywide Home Loans Servicing LP et al.* ("*Luther*"), in the Superior Court of the State of California, County of Los Angeles, No. BC 380698.

On June 12, 2008, Washington State Plumbing and Pipefitting Pension Fund Trust filed a similar putative class action captioned *Washington State Plumbing & Pipefitting Pension Fund Trust v.*

*Countrywide Financial Corporation*, et al. ("*Washington State Plumbing*") in the Superior Court of the State of California, County of Los Angeles, No. BC392571.

On September 12, 2008, *Luther* and *Washington State Plumbing* were consolidated, with *Luther* designated as the consolidated lead action (hereinafter referred to as "*Luther*"). Thereafter, on October 6, 2008, Judge Elias of the California Superior Court ("State Court") issued an order appointing David H. Luther, Vermont Pension Investment Committee, Mashreqbank, p.s.c., Operating Engineers Annuity Plan, Pension Trust Fund for Operating Engineers, Washington State Plumbing & Pipefitting Trust, and Maine Public Employees Retirement System as co-lead plaintiffs in *Luther* and Coughlin Stoia Geller Rudman & Robbins, LLP (n/k/a Robbins Geller Rudman & Dowd LLP) and Schiffrin Barroway Topaz & Kessler, LLP (n/k/a Kessler Topaz Meltzer & Check, LLP) as co-lead counsel.

On October 16, 2008, certain of the Plaintiffs filed a Consolidated Complaint for Violations of Sections 11, 12(a)(2) and 15 of the Securities Act (the "Consolidated Complaint") in *Luther* alleging claims for violation of the Securities Act on behalf of a class of all persons and entities that purchased any securities issued in any one or more of 429 mortgage-backed securities offerings identified in that complaint.

On April 22, 2009, the Court entered Stipulations and Orders dismissing all claims and counts against Messrs. Grogin, Boone and McLaughlin in *Luther* with prejudice.

On August 5, 2010, the *Maine State* plaintiffs dismissed Messrs. Boone and McLaughlin from the action without prejudice. On August 11, 2010, the Maine State Plaintiffs dismissed Mr. Grogin from the action without prejudice.

On January 6, 2010, the State Court issued an order dismissing *Luther* on the grounds that the State Court did not have subject matter jurisdiction under the Securities Act over *Luther*.

On November 17, 2010, Plaintiff Western Conference of Teamsters Pension Fund filed a putative class action captioned *Western Conference of Teamsters Pension Trust Fund v. Countrywide Financial Corporation, et al.* ("*Western Teamsters*") in the Superior Court of the State of California, County of Los Angeles, No. BC449726, alleging claims virtually identical to those alleged in *Luther*.

On May 18, 2011, the California Court of Appeal reversed the Superior Court's judgment sustaining Defendants' demurrer in *Luther*. The California Court of Appeal issued a remittitur of the *Luther* action back to the State Court on September 27, 2011.

On June 12, 2012, the Countrywide Defendants removed *Luther* and *Western Teamsters* to the United States District Court for the Central District of California (the "Court"). Plaintiffs' motion to remand was denied on August 31, 2012.

Subsequent to the State Court's dismissal of *Luther* for lack of subject matter jurisdiction, on January 14, 2010, one of the *Luther* Plaintiffs filed a virtually identical action in the Court, entitled *Maine State Retirement System v. Countrywide Financial Corporation, et al.,* No. 10-cv-00302-MRP ("*Maine State*").

On May 14, 2010, pursuant to the Private Securities Litigation Reform Act of 1995, the Court appointed Iowa Public Employees' Retirement System Lead Plaintiff in *Maine State* and Cohen Milstein Sellers & Toll PLLC as Lead Counsel.

On November 4, 2010, the Court held in *Maine State* that (i) the Plaintiffs had standing to sue only with respect to the specific MBS offerings in which they had actually purchased; and (ii) because the *Luther* Plaintiffs lacked standing with respect to any MBS offerings in which they did not purchase, the statute of limitations had not been tolled as to investors who purchased in MBS offerings other than those in which the named *Luther* Plaintiffs had purchased.  As a result of these rulings, the Court dismissed the *Maine State* Plaintiffs' claims as to approximately 415 of the 429 Offerings at issue.

On January 27, 2011, Putnam Bank filed a complaint alleging violations of the Securities Act (among other claims) in the federal District Court for the District of Connecticut captioned *Putnam Bank v. Countrywide Financial Corporation, et al.*, 3:11-cv-145 (D. Conn.) (the "*Putnam Action*"), ostensibly on behalf of a putative class of purchasers in eight of the very same MBS offerings encompassed by the *Luther* and *Maine State* actions.  The *Putnam Action* was later transferred to this Court, where it was dismissed on March 9, 2012, with prejudice, as time-barred without either appointment of lead counsel or certification of any putative class by the Court.

On February 15, 2011, the Court entered an Order in *Maine State* dismissing, with prejudice, all claims and counts against Messrs. Kripalani and Adler and Ms. Sandefur.

On April 20, 2011, the Court dismissed with prejudice the so-called "successor-liability" claims asserted against Bank of America Corporation and NB Holdings Corporation in *Maine State* for failure to state a claim.

On May 5, 2011, the Court held, in *Maine State*, that a class action named plaintiff only has standing to sue with respect to the specific Certificates it actually purchased, and lacks standing as to all other Certificates.  The Court further held that *Luther* only tolled the applicable statutes of limitations with respect the specific Certificates purchased by the *Luther* Plaintiffs, and that claims as to all other Certificates were time-barred.  On this basis, the Court dismissed all claims in the *Maine State* Second Amended Class Action Complaint except those relating to eight MBS tranches that at least one of the named Plaintiffs in *Maine State* and one of the named Plaintiffs in *Luther* had bought.

On September 30, 2011, the *Maine State* parties stipulated to certification of a class consisting of eight sub-classes (one for each remaining tranche), which the Court certified on October 12, 2011.

In June 2013, the United States Court of Appeals for the Second Circuit held in *Police & Fire Retirement System of the City of Detroit v. IndyMac MBS, Inc.*, __ F.3d __, No. 11-2998-cv (2d Cir. June 27, 2013), that the filing of a putative class action complaint does not suspend (toll) the running of the three-year statute of repose applicable to claims brought on behalf of absent class members under the Securities Act (like those in the Actions).  Should the Court or the Ninth Circuit Court of Appeals adopt the ruling in *IndyMac*, the claims of absent class members who

decide to opt out of the Settlement could be time-barred in whole or in part under this ruling as well as under this Court's rulings as described above.

Throughout the course of these matters, the parties engaged in merits-related discovery, which included the depositions of numerous party and non-party witnesses during August and September of 2012, and certain third-party document discovery.

Although the Court has dismissed certain of the claims originally brought in one of these Actions on various grounds described herein, the Court has made no decision regarding the ultimate factual merits of any claims that survived, or may have survived, dismissal.

| 3. | Why are these class actions? |
|---|---|

In a class action, one or more persons or entities (in this case, Plaintiffs (*i.e.*, the proposed representatives for the Class)), sue on behalf of people who allegedly have similar claims. All these persons and entities are a Class, and each is a Class Member. Bringing a case such as these as a class action allows the adjudication of many similar claims of persons and entities that might be economically too small to bring as individual actions. One court resolves the issues for all Class Members at the same time, except for those who exclude themselves from the Class.

| 4. | Why is there a settlement? |
|---|---|

The Court did not decide in favor of Plaintiffs or Defendants, who continue to deny liability. Instead, both sides agreed to a settlement. That way, they avoid the cost and risks of further litigation and trial.

Beginning in November 2012 and continuing over the course of six months until early April 2013, Plaintiffs and the Countrywide Defendants participated in arm's-length settlement discussions that were facilitated by Professor Eric D. Green, an experienced private mediator. These arm's-length settlement discussions facilitated by Professor Green focused on the parties' significant factual and legal disagreements concerning (among other contested issues) the factual basis for Plaintiffs' allegations that Defendants had made misstatements concerning the Certificates, Defendants' challenges to the ability of Plaintiffs to prove loss causation given the crisis in the United States and global housing and capital markets that began in late 2007, and the calculation of monetary damages (if any) associated with Plaintiffs' claims (including the extent to which any claimed damages should be offset by payments made pursuant to the BNYM Settlement).

In the Actions, as set forth above, the Court has held, that: (a) Plaintiffs lack standing under both Article III of the U.S. Constitution and the Securities Act to assert claims relating to any Certificates that Plaintiffs did not actually purchase; and (b) to the extent *Luther* tolled the Securities Act's three-year statute of repose and one-year statute of limitations under *American Pipe and Construction Co. v. Utah*, 414 U.S. 538 (1974) ("*American Pipe*"), such tolling would apply only to the specific offerings and tranches that the *Luther* Plaintiffs actually purchased. In

any event, in another action in the Court involving MBS, the Court held that the filing of a complaint like *Luther* filed in state court does not trigger *American Pipe* tolling because that tolling rule applies only with respect to putative class actions filed in federal court pursuant to the provisions of Federal Rule of Civil Procedure 23.

In *Maine State*, the Court applied these rulings and dismissed all claims with respect to all but eight of the more than 9,000 Certificates over which the *Maine State* Plaintiffs originally sued. The Court's rulings have not yet been subject to appellate review, and the *Maine State* Plaintiffs would have pursued their appellate rights had this Settlement not been reached.

In *Luther*, motions to dismiss asserting lack of standing and timeliness arguments were pending at the time this Settlement was reached in principle. Although the *Luther* Plaintiffs reserved their rights to challenge the Court's rulings on appeal at the appropriate time, they acknowledged in their opposition to Defendants' motions to dismiss that an application of the Court's prior rulings would result in the dismissal of all but 58 Certificates. Defendants contended that applying the Court's prior rulings to *Luther* would result in only 55 Certificates remaining in the case.

In *Western Teamsters*, motions to dismiss asserting timeliness arguments also were pending at the time this Settlement in principle was reached.

The outcome of a potential appeal of the Court's standing and tolling decisions is uncertain. The Court of Appeals for the Second Circuit recently held in *NECA-IBEW Health & Welfare Fund v. Goldman Sachs & Co.*, 693 F.3d 145 (2d Cir. 2012), *cert. denied*, --- S. Ct. ---, 2013 WL 1091772 (Mar. 18, 2013), that a named plaintiff in a putative class action challenging disclosures made in connection with the public offering of MBS has "class standing" to sue on behalf of purchasers of certificates under common shelf registration statements that are backed by mortgages originated by the same lender that originated mortgages backing the certificates the named plaintiff actually bought. The Court presiding over the Actions has declined to follow *NECA-IBEW*, concluding that its reasoning is not persuasive and is at odds with every court to address standing in MBS suits prior to this decision. *See FDIC as Receiver for Strategic Capital Bank v. Countrywide Fin'l Corp.*, 2012 WL 5900973 (Nov. 21, 2012); *FDIC as Receiver for Security Savings Bank*, 12-cv-06692-MRP, slip op. 14-15 (Mar. 21, 2013). *NECA-IBEW* is not binding on the Court, and the Ninth Circuit Court of Appeals has not yet been presented with an opportunity to address these standing issues.

Moreover, in addition to denying that any material misstatements or omissions were made in connection with the offering of the Certificates, Defendants have contended that beginning in 2007, real estate prices fell significantly across the United States and then globally, causing the largest national decline in home prices since the Great Depression. During this same period, Defendants point out that the credit and capital markets in the United States (including the secondary market on which MBS are traded) seized up, and demand for MBS all but disappeared as investors moved toward investments perceived to be less risky. As a result of these broad market disruptions, Defendants contend, the market for MBS froze and values declined as investors panicked in the wake of the crisis in the housing and credit markets. Had these matters not been settled, and had Defendants established one of these defenses, then the Class would have recovered nothing in the Actions.

14

Finally, the $8.5 billion BNYM Settlement, if approved by the court in current form, will be distributed to the 530 Countrywide MBS trusts at issue in that settlement, with each trust receiving a portion of the payment corresponding to its allocable share as defined in the settlement agreement.  Certain Plaintiffs and Class Members may be entitled to benefits resulting from that settlement if court approval is obtained, and Defendants have argued that such benefits would have offset in whole or in part any recoveries to which any Class Member alleges it would have been entitled had the Actions not been settled.

By formally agreeing to a settlement, the Parties avoid the risks, uncertainty and additional costs of a trial and any possible future appeals, and Class Members may receive compensation. Plaintiffs and Plaintiffs' Counsel therefore believe the Settlement described in this Notice is in the best interests of all Class Members.

Defendants reserve all rights to assert any and all defenses they may have to any claims that may be asserted by any person or entity that submits a request for exclusion from the Class, including without limitation the defense that any such claims would be untimely under applicable statutes of limitations and statutes of repose pursuant to the Court's previous rulings described above. Although Defendants have decided to settle the Actions in their entirety in order to avoid the continuing expense of litigation and for the other reasons described in this Notice, Defendants will retain and are not waiving the right to assert that the claims asserted by any individual Class Members who elect not to participate in the Settlement lack merit or are otherwise subject to dismissal.  Similarly, Defendants will retain and are not waiving the right to assert any and all defenses they may have to any and all claims that have been or could be asserted on behalf of the Class should the Court not approve the Settlement.

For a more detailed discussion of the Court's rulings and Defendants' asserted defenses in these matters, please see the Settlement Agreement at pages XXX, a  copy of which can be found by following the instructions in question 25 below.

On [_____], the Court preliminarily approved the Settlement, preliminarily certified a class for settlement purposes only, authorized this Notice to be sent to potential members of the Class, and scheduled the Fairness Hearing to consider whether to grant final approval to the Settlement.

## WHO IS IN THE SETTLEMENT

To see if you are eligible to receive a payment from this Settlement, you first have to determine whether you are a Class Member.

| | |
|---|---|
| 5. | How do I know if I am part of the Settlement? |

The Class consists of:

**All Persons that purchased or otherwise acquired the individual securities issued as part of the 429 mortgage-backed securities offerings listed in Exhibit A attached hereto during the period March 12, 2004 through [the date of preliminary approval]. Please Note:  As set**

**forth in the Plan of Allocation below, only those purchases made from March 12, 2004 to October 16, 2008 are eligible to potentially recover from the Net Settlement Fund.**

If you are part of the Class, you are a Class Member and part of the Settlement unless one of the exceptions described in the answer to question 6 below apply to you.

**RECEIPT OF THIS NOTICE DOES NOT NECESSARILY MEAN THAT YOU ARE A CLASS MEMBER OR THAT YOU ARE ELIGIBLE TO RECEIVE PROCEEDS FROM THE SETTLEMENT.  IF YOU WISH TO PARTICIPATE IN THE SETTLEMENT, YOU MUST SUBMIT THE ENCLOSED PROOF OF CLAIM FORM POSTMARKED NO LATER THAN [_____].**

| | |
|---|---|
| 6. | Are there exceptions to being included? |

Yes.  You are not a Class Member if you are a Defendant in these Actions; a member of the Individual Defendants' immediate families; any entity in which any Underwriter Defendant has a majority interest; any entity in which any other Defendant has a majority or controlling interest; any person who was an officer, director, partner, or controlling person of any Defendant during the Class Period; or the legal representatives, heirs, successors and assigns of any such person or entity.  Additionally, anyone who submits a valid and timely request for exclusion from the Class, in accordance with the procedures set forth in question 13 below, is not considered a Class Member and cannot participate in the Settlement.

| | |
|---|---|
| 7. | What if I am still not sure if I am included? |

If you are still not sure whether you are included in the Class, you can ask for free help.  You can contact the Court-authorized claims administrator, The Garden City Group, Inc. by calling (866) 336-8968 (toll-free), sending an e-mail to Questions@countrywidembssettlement.com, or writing to *Countrywide MBS Settlement*, c/o The Garden City Group, Inc., P.O. Box 9993, Dublin, OH 43017-5993.  Or you can fill out and return the Proof of Claim form described in question 10 below to see if you qualify.

### THE SETTLEMENT BENEFITS — WHAT YOU GET

| | |
|---|---|
| 8. | What does the Settlement provide? |

In exchange for the Settlement and dismissal of the Actions, the Countrywide Defendants, on behalf of all Defendants, have agreed to create a Five Hundred Million Dollar ($500,000,000.00) settlement fund to be distributed, after various Court-approved fees and expenses, among all Class Members who submit valid Proof of Claim forms and are eligible to receive a distribution from the Net Settlement Fund ("Authorized Claimants").

### PROPOSED PLAN OF ALLOCATION: GENERAL PROVISIONS

<table>
<tr><td>9.</td><td>How much will my payment be?</td></tr>
</table>

1.      The $500 million settlement amount, and the interest earned thereon, if any, shall be the Gross Settlement Fund.  The Gross Settlement Fund, less all taxes, approved costs, fees and expenses (the "Net Settlement Fund"), shall be distributed to the Authorized Claimants (as defined above).  The Net Settlement Fund will be distributed to Authorized Claimants who timely submit acceptable Proof of Claim forms under the Plan of Allocation described below, or as otherwise ordered by the Court.

2.      Your share of the Net Settlement Fund will depend on the aggregate number of Certificates (represented by valid and acceptable Proof of Claim forms) that members of the Class submit to the Claims Administrator, relative to the Net Settlement Fund; how many Certificates you purchased or otherwise acquired; whether the claims related to those Certificates are represented by named Plaintiffs; whether the claims related to those Certificates are "live" or have been dismissed; whether you held or sold those Certificates; the date on which you sold those Certificates; the amount of principal payments received on those Certificates; and the price at which you sold them.  At this time, it is not possible to determine how much individual Class Members may receive from the Settlement.

3.      A payment to any Authorized Claimant that would amount to less than $10.00 in total will not be included in the calculation of the Net Settlement Fund, and no payment to those members of the Class will be made.

4.      To determine the amount that an Authorized Claimant may recover under the Plan of Allocation, Plaintiffs' Counsel conferred with a valuation consultant who estimated the values of the Certificates as shown in the Tables available on the settlement website, www.CountrywideMBSSettlement.com.  The proposed Plan of Allocation is generally based upon the statutory measure of damages for claims asserted with respect to material misrepresentations or omissions in the offering documents.

5.      This Plan of Allocation concerns damages under §11 of the Securities Act. Section 11 concerns liability for untrue statements and omissions in a registration statement, under which losses are calculated as the "difference between the amount paid for the security (not exceeding the price at which the security was offered to the public) and (1) the value thereof at the time such suit was brought, or (2) the price at which such security shall have been disposed of in the market before suit, or (3) the price at which such security shall have been disposed of after suit but before judgment if such damages shall be less than the damages representing the difference between the amount paid for the security (not exceeding the price at which the security was offered to the public) and the value thereof as of the time such suit was brought."[3]

6.      For each Authorized Claimant, a "Recognized Claim" will be calculated.  The calculation of "Recognized Claim," as defined by ¶18 below, is not intended to be an estimate of, nor does it indicate, the amount that a Class Member might have been able to recover after a trial.  Nor is the calculation of a Recognized Claim pursuant to the Plan of Allocation an estimate

_____

[3]     Securities Act of 1933, §11(e).

of the amount that will be paid to Authorized Claimants pursuant to the Settlement, which would depend on the total amount of all Recognized Claims. The Recognized Claim formula provides the basis for proportionately allocating the Net Settlement Fund to Authorized Claimants. That computation is only a method to weigh Class Members' claims against one another. Each Authorized Claimant will receive a *pro rata* share of part of the Net Settlement Fund allocated to their type of claim, and based on his, her or its Recognized Claim.

7.     Payment pursuant to the Plan of Allocation shall be conclusive against all Authorized Claimants. No Person shall have any claim based on distributions made substantially in accordance with the Settlement Agreement and the Settlement contained therein, the Plan of Allocation, or further order(s) of the Court against Plaintiffs' Counsel, Plaintiffs, Class Members, the Claims Administrator, Defendants, or the other Released Parties.

8.     All members of the Class who fail to timely submit an acceptable Proof of Claim form by the deadline set forth herein, or such other deadline as may be ordered by the Court, or otherwise allowed, shall be forever barred from receiving any payments pursuant to the Settlement, but will in all other respects be subject to and bound by the terms of the Settlement, including the release of the Settled Claims.

9.     The Court has reserved jurisdiction to allow, disallow, or adjust on equitable grounds the claim of any member of the Class. The Court may approve this plan of allocation as proposed or it may modify it without further notice to the Class.

## CALCULATION OF RECOGNIZED LOSS OR GAIN AMOUNTS

10.     A "Recognized Loss or Gain" should be calculated for each purchase or acquisition of a Certificate. The calculation of the Recognized Loss or Gain Amount will depend on several factors, including (i) when the Certificate was purchased or acquired; (ii) whether it was sold, and if so, when it was sold (*i.e.*, before or after suit) and for how much; and (iii) the value of the Certificate on its applicable "Date of First Suit.[4]

11.     The "Recognized Loss or Gain Amount" will be calculated solely on the outstanding "Face Value" (*i.e.*, the principal amount) for each Certificate at the time of sale, or if not sold, the outstanding Face Value as of the applicable Date of First Suit *i.e.*, Authorized Claimants will not be allocated damages related to principal and interest payments they received prior to the date of suit. In each calculation of Recognized Loss or Gain Amount, the Face Value Sold will be limited to 100% of the Face Value Purchased.

---

[4]     The Dates of First Suit are (1) November 14, 2007; (2) June 12, 2008; (3) September 9, 2008; and (4) October 16, 2008. The applicable Date of First Suit is the date on which a named Plaintiff with standing under the Court's orders to pursue claims on the Certificate was added to the case. Where two or more named Plaintiffs purchased the same Live Represented Tranche, the earlier of the respective complaint dates is the applicable Date of Suit. Where no named Plaintiff had standing or a later-filed action had a plaintiff, October 16, 2008 was used as the Date of Suit.

12.    The percentage of the original aggregate principal balance that remains to be distributed in a mortgage-backed security is known as the "Factor."  The Factor for a specific Certificate will be calculated as follows:[5]

$$Factor = \frac{Certificate's\ Outstanding\ Aggregate\ Principal\ Balance}{Certificate's\ Original\ Aggregate\ Principal\ Balance}$$

The Factor for each Certificate on the applicable Date of First Suit is set forth on the settlement website, www.CountrywideMBSSettlement.com.

13.    For each calculation of the Recognized Loss or Gain Amount, the purchase price used for the calculation may not exceed the price at which the Eligible Certificate was offered to the public.  Thus, if the actual purchase price exceeds the price at which the Eligible Certificate was offered to the public, the price at which it was offered to the public will be used as the purchase price.  If the sales price or value as of the applicable Date of First Suit exceeds the purchase price, then the calculation will result in a Recognized Gain Amount for that Certificate.  If you have a Recognized Gain Amount for a Certificate, you will not receive a recovery in this Settlement for that Certificate.

14.    The Recognized Loss for each Certificate is to be calculated in a manner consistent with the calculation of losses embodied in §11 of the Securities Act:

(a)    The Recognized Loss is zero if the price at which the Certificate was sold or otherwise disposed is greater than the price at which the Certificate was offered to the public or the price at which it was purchased or acquired.

(b)    For Certificates sold prior to the applicable Date of First Suit, the Recognized Loss or Gain Amount is calculated as follows:

$$Face\ Value\ Sold\ x \left( \frac{Purchase\ Price - Sale\ Price}{100} \right)$$

If a sale did not result in a complete disposition of an investor's ownership in a particular Certificate (i.e., only a portion of the investor's ownership in the Certificate was sold), a Recognized Loss Amount, if any, related to the remaining portion of the Certificate will be calculated separately.

(c)    For Certificates sold on or after the applicable Date of First Suit, the Recognized Loss or Gain Amount is calculated as follows:

For Certificates sold on or after the applicable Date of First Suit, the sales price used to calculate the Recognized Loss or Gain Amount shall be the greater of: (i) the Eligible Certificate's value on the applicable Date of First Suit; or (ii) the actual sales price of the Eligible Certificate.

---

[5]    The Certificate's Aggregate Outstanding Principal Balance is equal to the Original Aggregate Principal Balance minus amounts that have been paid down or written-off.

For Certificates that were not sold the Recognized Loss or Gain Amount is calculated as follows:[6]

$$\textit{Face Value at applicable Date of First Suit} \times \left( \frac{\textit{Purchase Price} - \textit{Value at applicable Date of First Suit}}{100} \right)$$

## CALCULATION OF NET RECOGNIZED LOSS

15.     Notwithstanding the above provisions, the Recognized Loss or Gain Amount for any purchases or acquisitions that occurred after October 16, 2008 is zero.

16.     Based upon the Court's rulings relating to standing, Plaintiffs believe that claims for all but 58 tranches would have been dismissed.  Accordingly, 65% of the Settlement Amount ($325 million) will be allocated to the 58 tranches that remain live in the case ("Live Represented Tranches"); 25% of the Settlement Amount ($125 million) will be allocated to the 111 tranches for which Plaintiffs represent a named Plaintiff that purchased the Certificate (and thus had standing as to those tranches under the Court's rulings) and sought to act as a class representative had their claims dismissed or their claims were subject to dismissal in light of Judge Pfaelzer's Motion to Dismiss Rulings ("Dismissed Represented Tranches"); and 10% of the Settlement Amount ($50 million) will be allocated to dismissed claims for the tranches that were contained in the 429 offerings covered by the *Luther* action, but as to which no named Plaintiff actually purchased a Certificate (and had standing under the Court's rulings) ("Dismissed Unrepresented Tranches").   You should visit the settlement website, www.countrywidembssettlement.com, to determine which of the three "buckets" described above your Certificates are in.

17.     A "Total Recognized Loss by CUSIP" will be calculated for each Authorized Claimant on a CUSIP by CUSIP basis.  Accordingly, multiple transactions by an Authorized Claimant in a single CUSIP will be netted; *i.e.*, the total Recognized Gain or Loss Amounts for that CUSIP shall be calculated by (1) totaling the Recognized Loss Amounts for that CUSIP; and (2) subtracting from that total Recognized Loss Amount the total of all Recognized Gain Amounts for that CUSIP.  A Total Recognized Loss by CUSIP cannot be less than zero.

18.     Each Authorized Claimant's "Recognized Claim" is the sum of all that Authorized Claimant's Total Recognized Loss by CUSIPs.

---

[6]    The Value as of the Date of Suit for individual Certificates can be found in the Tables available on the settlement website, www.CountrywideMBSSettlement.com.

## HOW YOU GET A PAYMENT — SUBMITTING A PROOF OF CLAIM FORM

| |
|---|
| 10.　　How can I get a payment? |

To qualify for a payment, you must submit a timely and valid Proof of Claim form.  A Proof of Claim form is included with this Notice.  If you did not receive a Proof of Claim form, you can get one on the Internet at www.countrywidembssettlement.com.  You can also request that a Proof of Claim form be mailed to you by contacting the claims administrator by calling (866) 336-8968 toll-free, sending an e-mail to Questions@countrywidembssettlement.com, or writing to *Countrywide MBS Settlement*, c/o The Garden City Group, Inc., P.O. Box 9993, Dublin, OH 43017-5993.

Read the instructions carefully, fill out the Proof of Claim form, include all the documents the form asks for, sign it, and mail it to the P.O. Box address on the form by first-class mail, postmarked **no later than _____, 2013.**

| |
|---|
| 11.　　When will I get my payment? |

The Court will hold a hearing on _____**, 2013** to decide whether to approve the Settlement.  If the Court approves the Settlement after that, there may be appeals.  It is always uncertain how these appeals will be resolved, and resolving them can take a long time, perhaps more than a year.  It also takes a long time, often as much as a year, for all of the Proofs of Claim to be accurately reviewed and processed.  Please be patient.

| |
|---|
| 12.　　What am I giving up to get a payment or stay in the Class? |

Unless you exclude yourself, you are staying in the Class, and that means that, upon the "Effective Date," you will release all "Settled Claims" (as defined below) against the "Released Parties" (as defined below).

The "Effective Date" will occur when an Order entered by the Court approving the Settlement becomes Final and not subject to appeal, as explained in more detail in the Settlement Agreement.

"Released Parties" means (i) any and all of the following persons and entities:  (1) the Defendants; (2) each and every person, partnership, firm, corporation, limited liability company, trust or other entity or organization in which any Defendant has a controlling interest or which is or was related to or affiliated with any of the Defendants; and (3) any other Person that is or was an issuer, depositor, sponsor, underwriter, seller, or servicer of any one or more of the Offerings or the Certificates comprising them, or that otherwise is or was involved in any way in the creation, underwriting, issuance, structuring, rating, marketing, sale, servicing, or collateralization of, or in any other way with, any one or more of the Offerings or the Certificates comprising them; (ii) with respect to each of the Persons in subsection (i) of this paragraph, their respective past or present directors, officers, employees, insurers, reinsurers, attorneys, agents,

21

855358_1

partners, principals, advisors, investment advisors, auditors, accountants, trustees, underwriters, investment bankers, affiliates, subsidiaries, parents, any other entity in which any such parent entity has a controlling interest or which is or was related to or affiliated with any such parent, successors, predecessors, heirs, spouses, domestic partners, parents, grandparents, children, grandchildren, executors or administrators; and (iii) the legal representatives, predecessors, successors and assigns of any of the foregoing.

"Settled Claims" means, to the fullest extent permitted by law or equity, any and all claims, debts, rights, demands, disputes, matters, actions and causes of action of any kind concerning, arising out of, based upon, or relating in any way to any of the Offerings or any one or more of the tranches comprising such Offerings (including the Certificates), including but not limited to all claims, debts, rights, demands, disputes, matters, actions and causes of action concerning, arising out of, based upon, or relating in any way to any of the allegations, facts, circumstances, transactions, statements, misstatements, omissions, or subject matters that were alleged or could have been alleged in the Actions or in any other actions (including but not limited to the *Putnam Action*), or could in the future be alleged, whether such claims, debts, rights, demands, disputes, matters, actions, or causes of action are known or Unknown Claims, direct, derivative, indirect or otherwise, whether under federal, state, local, foreign, or other law, whether based on statutory or common law, or any other law, rule or regulation, or whether arising under contract, trust indenture, other trust agreement or document, or any other document or otherwise, including but not limited to claims for successor liability, for damages, rescission, or any other remedy or relief whatsoever, as against any and all Released Parties; provided, however, that Settled Claims do not include any and all individual, class, or derivative claims that have been asserted against Bank New York Mellon in complaints filed in *Retirement Bd. Of the Policemen's Ann. & Benefit Fund of the City of Chicago v. Bank New York Mellon*, Civ. A. No. 1:11-cv-05459 (S.D.N.Y.) (including, but not limited to, claims asserted against Bank New York Mellon in any amended complaint in that action permitted as a result of the currently pending motion filed July 3, 2013 under Federal Rules of Civil Procedure 15(a) and 62.1 in that action, or that certain appeal currently pending in the Second Circuit, *Retirement Bd. Of the Policemen's Ann. & Benefit Fund of the City of Chicago v. Bank New York Mellon*, Case Nos. 13-1776-cv, 13-1777-cv (2nd Cir.)), and provided further that Settled Claims shall not include claims to enforce the Settlement or any benefits to which any Plaintiff or other member of the Class may become entitled, upon final court approval of the BNYM Settlement.  Notwithstanding the foregoing, if the BNYM Settlement does not receive final court approval as currently agreed, Plaintiffs and the Class shall retain all contractual rights they may have in regard to certificates included in the BNYM Settlement under the pooling and servicing agreements pursuant to which they purchased those certificates, including but not limited to the right, if any, to participate in any other settlement reached, action taken, or recovery obtained in regard to such certificates by the trustee of the MBS trusts at issue in the BNYM Settlement.

"Unknown Claims" means any and all Settled Claims that Plaintiffs (or any of them) or any Class Member does not know or suspect to exist in his, her or its favor as of the Effective Date and any Settled Defendants' Claims that any Released Party does not know or suspect to exist in his, her or its favor as of the Effective Date that, if known by him, her or it, might have affected his, her or its decision(s) with respect to the Settlement, or might have affected such party's decision not to object to this Settlement.  With respect to any and all Settled Claims and Settled Defendants' Claims, upon the Effective Date, Plaintiffs and Defendants shall expressly waive, and each Class Member and Released Party shall be deemed to have waived, and by operation of

22

the Final Judgment shall have expressly waived, the provisions, rights and benefits of California Civil Code §1542, and of any U.S. federal or state law, or principle of common law or otherwise, that is similar, comparable, or equivalent to §1542 of the California Civil Code, which provides, in relevant part:

> A general release does not extend to claims which the creditor does not know or suspect to exist in his or her favor at the time of executing the release, which if known by him or her must have materially affected his or her settlement with the debtor.

Plaintiffs and other Class Members or certain of them and Defendants and other Released Parties may hereafter discover facts in addition to or different from those which such party now knows or believes to be true with respect to the subject matter of the Settled Claims and Settled Defendants' Claims, but Plaintiffs and the Class Members, and each of them, upon the Effective Date, by operation of the Final Judgment shall have, fully, finally, and forever settled and released, any and all Settled Claims, known or unknown, suspected or unsuspected, contingent or non-contingent, whether or not concealed or hidden, that now exist or heretofore have existed, upon any theory of law or equity now existing or coming into existence in the future, including, but not limited to, claims relating to conduct that is negligent, reckless, intentional, with or without malice, or a breach of any duty, law or rule, and the Released Parties, upon the Effective Date, by operation of the Final Judgment shall have, fully, finally, and forever settled and released, any and all Settled Defendants' Claims, known or unknown, suspected or unsuspected, contingent or non-contingent, whether or not concealed or hidden, that now exist or heretofore have existed, upon any theory of law or equity now existing or coming into existence in the future, including, but not limited to, claims relating to conduct that is negligent, reckless, intentional, with or without malice, or a breach of any duty, law or rule, without regard to the subsequent discovery or existence of such different or additional facts.  Plaintiffs and Defendants each acknowledge, and the Class Members and Released Parties shall be deemed by operation of the Final Judgment to have acknowledged, that the foregoing waiver was separately bargained for and was a key element of the Settlement.

If you remain a member of the Class, all of the Court's orders will apply to you and legally bind you.

## EXCLUDING YOURSELF FROM THE CLASS

If you do not want a payment from this Settlement, but you want to keep any right you may have to sue or continue to sue the Defendants and the other Released Parties, on your own, concerning the Settled Claims, then you must take steps to exclude yourself.  This is called excluding yourself or "opting out" of the Class.

| | |
|---|---|
| 13. | How do I exclude myself from the Class? |

To exclude yourself from the Class, you must mail a signed letter stating that you "request exclusion from the Class in *Maine State Retirement System v. Countrywide Financial Corporation, et al.*, No. 2:10-CV-00302 MRP (MANx) (C.D. Cal.), *Luther v. Countrywide Financial Corporation, et al.*, No. 2:12-CV-05125 MRP (MANx) (C.D. Cal.), and *Western*

*Conference of Teamsters Pension Trust Fund v. Countrywide Financial Corporation, et al.*, No. 2:12-CV-05122 MRP (MANx) (C.D. Cal.)." You cannot exclude yourself by telephone or e-mail. Each request for exclusion must provide (i) name, (ii) mailing address, (iii) daytime telephone number, (iv) email address (if available); (v) the Certificates owned as of March 12, 2004 (the first day of the Class Period) and the Certificates owned as of July __, 2013 (the last day of the Class Period); (vi) the date(s), price(s) and amount(s) of all purchases, acquisitions and sales of Certificates during the Class Period; and (vii) a statement that the person or entity wishes to be excluded from the Class. You must mail your exclusion request by first-class mail, postmarked **no later than** _____, **2013** to:

*Countrywide MBS Settlement*
c/o The Garden City Group, Inc.
P.O. Box 9993
Dublin, OH  43017-5993

If you ask to be excluded from the Class, you will not receive any payment from the Settlement, and you cannot object to the Settlement. You will not be legally bound by anything that happens in these lawsuits, and you may be able to sue (or continue to sue) the Defendants and the other Released Parties in the future.

| |
|---|
| 14.     If I do not exclude myself, can I sue the Defendants and the other Released Parties for the same thing later? |

No. Unless you properly exclude yourself, you give up any rights you may have to sue the Defendants and the other Released Parties for any and all Settled Claims. **If you do not exclude yourself from the Class in accordance with the requirements set forth in this Notice, you will not be entitled to receive any recovery in any other action against any of the Released Parties based on or arising out of the Settled Claims.** If you have a pending lawsuit, speak to your lawyer in that case immediately. You must exclude yourself from **this** Class to continue your own lawsuit. Remember, the exclusion deadline is _____, **2013.**

| |
|---|
| 15.     If I exclude myself, can I get money from the proposed Settlement? |

No. If you exclude yourself, do not send in a Proof of Claim form to request any money. But, you may exercise any right you may have to sue, continue to sue, or be part of a different lawsuit against the Defendants and the other Released Parties.

**Should you elect to exclude yourself from the Class, you should understand that Defendants will have the right to assert any and all defenses they may have to any claims that you may seek to assert, including without limitation the defense that any such claims are untimely under applicable statutes of limitations and statutes of repose pursuant to the rulings described above previously issued by the Court, by any other court, or otherwise. Although Defendants have decided to settle the Actions in their entirety in order to avoid the continuing expense of litigation and for the other reasons described in this Notice, Defendants will retain and are not waiving in any way the right to assert that the claims**

24

asserted by any individual Class Members who elect not to participate in the Settlement are time-barred, are otherwise subject to dismissal, or otherwise lack merit.

The confidential evidentiary record developed in these Actions is a valuable asset of the Class, and should not be made available to persons who exclude themselves from the Class absent an order of the Court.

## THE LAWYERS REPRESENTING YOU

| 16. | Do I have a lawyer in these cases? |
|-----|-----|

The Court appointed the law firm of Cohen Milstein Sellers & Toll PLLC Lead Counsel in *Maine State Retirement System v. Countrywide Financial Corporation, et al.*, No. 2:10-CV-00302 MRP (MANx) (C.D. Cal.).  The law firms of Kessler Topaz Meltzer & Check, LLP and Robbins Geller Rudman & Dowd LLP, represent the Plaintiffs and the putative class in *Luther v. Countrywide Financial Corporation, et al.*, No. 2:12-CV-05125 MRP (MANx) (C.D. Cal.) and *Western Conference of Teamsters Pension Trust Fund v. Countrywide Financial Corporation, et al.*, No. 2:12-CV-05122 MRP (MANx) (C.D. Cal.) and were appointed Co-Lead Counsel in those actions before they were removed to federal court.

You will not be separately charged for any of these lawyers.  The Court will determine the amount of Plaintiffs' Counsel's fees and expenses, which will be paid from the Gross Settlement Fund.  If you want to be represented by your own lawyer, you may hire one at your own expense.

| 17. | How will the lawyers be paid? |
|-----|-----|

For their work over the past five-plus years, which Plaintiffs believe to have been exhaustive, Plaintiffs' Counsel will ask the Court to award attorneys' fees from the Gross Settlement Fund of no more than $85 million, or approximately 17% of the Gross Settlement Fund (which amount includes interest at the same rate as earned by the Gross Settlement Fund).  Plaintiffs' Counsel will also seek an award of expenses incurred in connection with the prosecution and resolution of these Actions in an  amount not to exceed $4 million, plus interest on such expenses at the same rate as earned by the Gross Settlement Fund.  Plaintiffs' Counsel's application for expenses may include reimbursement of the expenses of Plaintiffs in accordance with 15 U.S.C. ¶78u-4(a)(4).

## OBJECTING TO THE SETTLEMENT

You can tell the Court that you do not agree with the Settlement or some part of it.

| 18. | How do I tell the Court that I do not like the proposed Settlement? |
|-----|-----|

If you are a Class Member, you can object to the Settlement or any of its terms, the proposed Plan of Allocation of the Net Settlement Fund, and/or the application by Plaintiffs' Counsel for an award of attorneys' fees and expenses.  You may write to the Court setting out your objection.

You may give reasons why you think the Court should not approve any or all of the Settlement terms or arrangements.  If you would like the Court to consider your views, you must file a proper objection within the deadline identified, and according to the following procedures.

To object, you must send a signed letter stating that you object to the proposed Settlement in *Maine State Retirement System v. Countrywide Financial Corporation, et al.*, No. 2:10-CV-00302 MRP (MANx) (C.D. Cal.), *Luther v. Countrywide Financial Corporation, et al.*, No. 2:12-CV-05125 MRP (MANx) (C.D. Cal.), and *Western Conference of Teamsters Pension Trust Fund v. Countrywide Financial Corporation, et al.*, No. 2:12-CV-05122 MRP (MANx) (C.D. Cal.).  Any objection must include: (a) the full name, mailing address, daytime telephone number, and e-mail address (if available) of the objecting Class Member; (b) a list and documentation of all of that Class Member's transactions involving the Certificates, including brokerage confirmation receipts or other competent documentary evidence of such transactions, including the amount and date of each purchase, acquisition or sale and the price paid and/or received; (c) a written statement of all grounds for the objection accompanied by any legal support for the objection; (d) copies of any papers, briefs or other documents upon which the objection is based; (e) a list of all persons who will be called to testify in support of the objection; (f) a statement of whether you intend to appear at the Fairness Hearing; (g) a list of other cases in which you or your counsel have appeared either as settlement objectors or as counsel for objectors in the preceding five years; and (h) the objector's signature, even if represented by counsel.  Your objection must be filed with the Court **and** mailed or delivered to the following counsel at all of the following addresses, **on or before _____,** **2013:**

|  |  |
|---|---|
| **The Court:** | **Plaintiffs' Counsel:** |
| Clerk of the Court | Steven J. Toll, Esq. |
| United States District Court for | Cohen Milstein Sellers & Toll |
| the Central District of California | PLLC |
| United States Courthouse | 1100 New York Avenue, N.W. |
| 312 North Spring Street | Suite 500, West Tower |
| Los Angeles, CA  90012 | Washington, D.C. 20005 |
|  |  |
|  | Spencer A. Burkholz, Esq. |
|  | Robbins Geller Rudman & Dowd |
|  | LLP |
|  | 655 West Broadway, Suite 1900 |
|  | San Diego, CA 92101 |
|  |  |
|  | Andrew L. Zivitz, Esq. |
|  | Kessler Topaz Meltzer & Check, |
|  | LLP |
|  | 280 King of Prussia Road |
|  | Radnor, PA 19087 |
| **Counsel for Countrywide:** |  |
| Brian E. Pastuszenski, Esq. |  |

26

Alexis Shapiro, Esq.
Goodwin Procter LLP
Exchange Place
53 State Street
Boston, MA  02109

You do not need to attend the Fairness Hearing to have your written objection considered by the Court.  Any Class Member who has not previously submitted a request for exclusion from the Class and who has complied with the procedures set out in this question 18 may also appear at the Fairness Hearing and be heard, to the extent allowed by the Court, to state any objection to the Settlement, the Plan of Allocation, or Plaintiffs' Counsel's motion for an award of attorneys' fees and expenses.  Any such objector may appear in person or arrange, at his or her own expense, for a lawyer to represent him or her at the Fairness Hearing.

| 19. | What is the difference between objecting and excluding? |
|---|---|

Objecting is telling the Court that you do not like something about the proposed Settlement.  You can object only if you stay in the Class and follow the objection procedures described above. Excluding yourself is telling the Court that you do not want to be part of the Class.  If you exclude yourself from the Class, you have no basis to object because the Actions no longer affect you.

## THE SETTLEMENT FAIRNESS HEARING

The Court will hold a hearing, called a Fairness Hearing, to consider whether to approve the proposed Settlement.  At or after the Fairness Hearing, the Court will also decide whether to approve the Plan of Allocation of the Net Settlement Fund and Plaintiffs' Counsel's application for attorneys' fees and expenses.

| 20. | When and where will the Court decide whether to approve the proposed Settlement? |
|---|---|

The Court will hold the Fairness Hearing on _____, **2013, at ___:___ __.m.,** in Courtroom 12 at the United States District Court for the Central District of California, United States Courthouse, 312 North Spring Street, Los Angeles, California 90012.

At this hearing, the Court will consider whether the Settlement is fair, reasonable and adequate and should be approved, and will also consider the proposed Plan of Allocation and the application of Plaintiffs' Counsel for an award of attorneys' fees and expenses.  The Court will take into consideration any written objections filed in accordance with the instructions set forth in the answer to question 18 above.  The Court may also decide how much to award Plaintiffs' Counsel for their fees and expenses.  At or after the hearing, the Court will decide whether to approve the Settlement.  We do not know how long these decisions will take.

| 21. | Do I have to come to the hearing? |
|---|---|

No.  Plaintiffs' Counsel will answer any questions the Court may have.  But, you are welcome to attend the Fairness Hearing at your own expense.  If you send an objection, you do not have to come to Court to discuss it.  As long as you filed your written objection on time, the Court will consider it.  You may also pay your own lawyer to attend, but it is not required.  If you do hire your own lawyer, he or she must file and serve a Notice of Appearance in the manner described in the answer to question 22 below.

Please be aware that the Court may change the date or time of the Fairness Hearing without further notice to Class Members.  If you or your attorney plan to come to the hearing, you should check with Plaintiffs' Counsel before coming to be sure that the date or time has not changed.

Class Members do not need to appear at the hearing or take any other action to indicate their approval of the matters being considered at the hearing.

| 22. | May I speak at the hearing? |
|---|---|

You may speak at the Fairness Hearing if you are a Class Member and you filed an objection to the Settlement, the Plan of Allocation, and/or Plaintiffs' Counsel's application for an award of attorneys' fees and expenses in the manner and the time period described in the answer to question 18 above.  If you plan to have an attorney speak on your behalf at the Fairness Hearing, your attorney must, on or before _____, 2013, file a Notice of Appearance in these Actions with the Clerk of the Court and deliver a copy to Plaintiffs' Counsel and Counsel for the Countrywide Defendants at the addresses listed in the answer to question 18 above.

If you or your attorney plan to attend the Fairness Hearing **and** present evidence at the hearing, your written objections (prepared and submitted in accordance with the answer to question 18 above) must identify any witness you or your attorney may seek to call to testify, and must identify any documents or other exhibits you or your attorney may seek to introduce into evidence.

## IF YOU DO NOTHING

| 23. | What happens if I do nothing at all? |
|---|---|

If you do nothing, you will get no money from this Settlement and you will be precluded from starting a lawsuit, continuing with a lawsuit, or being part of any other lawsuit against the Defendants and the other Released Parties concerning the Settled Claims, ever again.  To be eligible to share in the Net Settlement Fund, you must submit a Proof of Claim form (*see* question 10 above).  To start, continue or be a part of any other lawsuit against the Defendants and the other Released Parties concerning the Settled Claims in these cases, you must exclude yourself from the Class (*see* question 13 above).

## GETTING MORE INFORMATION

| 24. Are there more details about the proposed Settlement? |
|---|

This Notice summarizes the proposed Settlement.  More details are contained in the Stipulation and Agreement of Settlement dated as of June 25, 2013 (the "Settlement Agreement").  You can view and/or download a copy of the Settlement Agreement from the website, www.countrywidembssettlement.com.

You also can call the Claims Administrator toll-free at (866) 336-8968; send an e-mail to Questions@countrywidembssettlement.com; write to *Countrywide MBS Settlement*, c/o The Garden City Group, Inc., P.O. Box 9993, Dublin, OH  43017-5993; or visit the website at www.countrywidembssettlement.com, where you will find answers to common questions about the Settlement, as well as a downloadable copy of the Proof of Claim form, and other information to help you determine whether you are a Class Member and whether you are eligible for a payment.

| 25. How do I get more information? |
|---|

Additional information concerning the matters involved in these Actions and the proposed Settlement is available at www.countrywidembssettlement.com, including, among other documents, copies of the Settlement Agreement, important Court Orders and the operative complaints.  For more detailed information, you are referred to the papers on file in the Actions, most of which may be inspected at the Office of the Clerk of the United States District Court for the Central District of California, United States Courthouse, 312 North Spring Street, Los Angeles, California 90012, on weekdays (other than court holidays) between 10:00 a.m. and 4:00 p.m.  Subscribers to PACER, a fee-based service, can also view the papers filed publicly in the action through the Court's on-line Case Management/Electronic Case Files System at https://ecf.cacd.uscourts.gov.

All inquiries concerning this Notice or the Proof of Claim form should be directed to the Claims Administrator or Plaintiffs' Counsel.

## SPECIAL NOTICE TO SECURITIES
## BROKERS AND OTHER NOMINEES

If, between March 12, 2004 and [the date of preliminary approval], inclusive, you purchased or held any of the Certificates for the beneficial interest of a person or organization other than yourself, the Court has directed that, WITHIN TEN (10) CALENDAR DAYS OF YOUR RECEIPT OF THIS NOTICE, you must either: (a) provide to the Claims Administrator the name and last known address of each person or organization for whom or which you purchased or held such Certificate(s) during the relevant time period or (b) request additional copies of this Notice and the Proof of Claim form, which will be provided to you free of charge, and within SEVEN (7) CALENDAR DAYS mail the Notice and Proof of Claim form directly to the beneficial owners.  If you choose the first option, the Claims Administrator will send a copy

of the Notice and Proof of Claim form to the beneficial owner(s).  If you choose the second option, the Court has directed that, upon such mailing, you send a statement to the Claims Administrator confirming that the mailing was made as directed.   You are entitled to reimbursement from the Gross Settlement Fund of your reasonable expenses actually incurred in connection with the foregoing, including reimbursement of postage expense and the cost of ascertaining the names and addresses of beneficial owners.  Those expenses will be paid upon request and submission of appropriate supporting documentation.   All communications concerning the foregoing should be addressed to the Claims Administrator:

*Countrywide MBS Settlement*
c/o The Garden City Group, Inc.
P.O. Box 9993
Dublin, OH  43017-5993


Toll-free telephone: (866) 336-8968
E-mail: Questions@countrywidembssettlement.com


***PLEASE DIRECT YOUR QUESTIONS TO THE CLAIMS ADMINISTRATOR
OR TO PLAINTIFFS' COUNSEL.
DO NOT CONTACT THE COURT REGARDING THIS NOTICE.***

Dated: Los Angeles, California                       BY ORDER OF THE UNITED STATES
    _____, 2013                       DISTRICT COURT FOR THE CENTRAL
                                                            DISTRICT OF CALIFORNIA

## APPENDIX A:  429 MBS OFFERINGS

| NO. | ISSUING TRUST |
|-----|---------------|
| 1. | Alternative Loan Trust 2005-27 |
| 2. | Alternative Loan Trust 2005-28CB |
| 3. | Alternative Loan Trust 2005-30CB |
| 4. | Alternative Loan Trust 2005-31 |
| 5. | Alternative Loan Trust 2005-32T1 |
| 6. | Alternative Loan Trust 2005-33CB |
| 7. | Alternative Loan Trust 2005-34CB |
| 8. | Alternative Loan Trust 2005-35CB |
| 9. | Alternative Loan Trust 2005-36 |
| 10. | Alternative Loan Trust 2005-37T1 |
| 11. | Alternative Loan Trust 2005-38 |
| 12. | Alternative Loan Trust 2005-40CB |
| 13. | Alternative Loan Trust 2005-41 |
| 14. | Alternative Loan Trust 2005-42CB |
| 15. | Alternative Loan Trust 2005-43 |
| 16. | Alternative Loan Trust 2005-44 |
| 17. | Alternative Loan Trust 2005-45 |
| 18. | Alternative Loan Trust 2005-46CB |
| 19. | Alternative Loan Trust 2005-47CB |
| 20. | Alternative Loan Trust 2005-48T1 |
| 21. | Alternative Loan Trust 2005-49CB |
| 22. | Alternative Loan Trust 2005-50CB |
| 23. | Alternative Loan Trust 2005-51 |
| 24. | Alternative Loan Trust 2005-52CB |

| NO. | ISSUING TRUST |
|-----|---------------|
| 25. | Alternative Loan Trust 2005-53T2 |
| 26. | Alternative Loan Trust 2005-54CB |
| 27. | Alternative Loan Trust 2005-55CB |
| 28. | Alternative Loan Trust 2005-56 |
| 29. | Alternative Loan Trust 2005-57CB |
| 30. | Alternative Loan Trust 2005-58 |
| 31. | Alternative Loan Trust 2005-59 |
| 32. | Alternative Loan Trust 2005-60T1 |
| 33. | Alternative Loan Trust 2005-61 |
| 34. | Alternative Loan Trust 2005-62 |
| 35. | Alternative Loan Trust 2005-63 |
| 36. | Alternative Loan Trust 2005-64CB |
| 37. | Alternative Loan Trust 2005-65CB |
| 38. | Alternative Loan Trust 2005-67CB |
| 39. | Alternative Loan Trust 2005-70CB |
| 40. | Alternative Loan Trust 2005-71 |
| 41. | Alternative Loan Trust 2005-72 |
| 42. | Alternative Loan Trust 2005-73CB |
| 43. | Alternative Loan Trust 2005-74T1 |
| 44. | Alternative Loan Trust 2005-75CB |
| 45. | Alternative Loan Trust 2005-76 |
| 46. | Alternative Loan Trust 2005-77T1 |
| 47. | Alternative Loan Trust 2005-79CB |
| 48. | Alternative Loan Trust 2005-80CB |
| 49. | Alternative Loan Trust 2005-81 |

| NO. | ISSUING TRUST |
|---|---|
| 50. | Alternative Loan Trust 2005-82 |
| 51. | Alternative Loan Trust 2005-83CB |
| 52. | Alternative Loan Trust 2005-84 |
| 53. | Alternative Loan Trust 2005-86CB |
| 54. | Alternative Loan Trust 2005-AR1 |
| 55. | Alternative Loan Trust 2005-1M1 |
| 56. | Alternative Loan Trust 2005-J10 |
| 57. | Alternative Loan Trust 2005-J11 |
| 58. | Alternative Loan Trust 2005-J12 |
| 59. | Alternative Loan Trust 2005-J13 |
| 60. | Alternative Loan Trust 2005-J14 |
| 61. | Alternative Loan Trust 2005-J7 |
| 62. | Alternative Loan Trust 2005-J8 |
| 63. | Alternative Loan Trust 2005-J9 |
| 64. | Alternative Loan Trust 2006-11CB |
| 65. | Alternative Loan Trust 2006-12CB |
| 66. | Alternative Loan Trust 2006-13T1 |
| 67. | Alternative Loan Trust 2006-14CB |
| 68. | Alternative Loan Trust 2006-15CB |
| 69. | Alternative Loan Trust 2006-16CB |
| 70. | Alternative Loan Trust 2006-17T1 |
| 71. | Alternative Loan Trust 2006-18CB |
| 72. | Alternative Loan Trust 2006-19CB |
| 73. | Alternative Loan Trust 2006-20CB |
| 74. | Alternative Loan Trust 2006-21CB |

| NO. | ISSUING TRUST |
|-----|---------------|
| 75. | Alternative Loan Trust 2006-23CB |
| 76. | Alternative Loan Trust 2006-24CB |
| 77. | Alternative Loan Trust 2006-25CB |
| 78. | Alternative Loan Trust 2006-26CB |
| 79. | Alternative Loan Trust 2006-27CB |
| 80. | Alternative Loan Trust 2006-28CB |
| 81. | Alternative Loan Trust 2006-29T1 |
| 82. | Alternative Loan Trust 2006-2CB |
| 83. | Alternative Loan Trust 2006-30T1 |
| 84. | Alternative Loan Trust 2006-31CB |
| 85. | Alternative Loan Trust 2006-32CB |
| 86. | Alternative Loan Trust 2006-33CB |
| 87. | Alternative Loan Trust 2006-34 |
| 88. | Alternative Loan Trust 2006-35CB |
| 89. | Alternative Loan Trust 2006-36T2 |
| 90. | Alternative Loan Trust 2006-37R |
| 91. | Alternative Loan Trust 2006-39CB |
| 92. | Alternative Loan Trust 2006-40T1 |
| 93. | Alternative Loan Trust 2006-41CB |
| 94. | Alternative Loan Trust 2006-42 |
| 95. | Alternative Loan Trust 2006-43CB |
| 96. | Alternative Loan Trust 2006-45T1 |
| 97. | Alternative Loan Trust 2006-46 |
| 98. | Alternative Loan Trust 2006-4CB |
| 99. | Alternative Loan Trust 2006-5T2 |

| NO. | ISSUING TRUST |
|---|---|
| 100. | Alternative Loan Trust 2006-6CB |
| 101. | Alternative Loan Trust 2006-7CB |
| 102. | Alternative Loan Trust 2006-8T1 |
| 103. | Alternative Loan Trust 2006-9T1 |
| 104. | Alternative Loan Trust 2006-HY10 |
| 105. | Alternative Loan Trust 2006-HY11 |
| 106. | Alternative Loan Trust 2006-HY12 |
| 107. | Alternative Loan Trust 2006-HY13 |
| 108. | Alternative Loan Trust 2006-HY3 |
| 109. | Alternative Loan Trust 2006-J1 |
| 110. | Alternative Loan Trust 2006-J2 |
| 111. | Alternative Loan Trust 2006-J3 |
| 112. | Alternative Loan Trust 2006-J4 |
| 113. | Alternative Loan Trust 2006-J5 |
| 114. | Alternative Loan Trust 2006-J6 |
| 115. | Alternative Loan Trust 2006-J7 |
| 116. | Alternative Loan Trust 2006-J8 |
| 117. | Alternative Loan Trust 2006-OA1 |
| 118. | Alternative Loan Trust 2006-OA10 |
| 119. | Alternative Loan Trust 2006-OA11 |
| 120. | Alternative Loan Trust 2006-OA12 |
| 121. | Alternative Loan Trust 2006-OA14 |
| 122. | Alternative Loan Trust 2006-OA16 |
| 123. | Alternative Loan Trust 2006-OA17 |
| 124. | Alternative Loan Trust 2006-OA18 |

| NO. | ISSUING TRUST |
|-----|---------------|
| 125. | Alternative Loan Trust 2006-OA19 |
| 126. | Alternative Loan Trust 2006-OA2 |
| 127. | Alternative Loan Trust 2006-OA21 |
| 128. | Alternative Loan Trust 2006-OA22 |
| 129. | Alternative Loan Trust 2006-OA3 |
| 130. | Alternative Loan Trust 2006-OA6 |
| 131. | Alternative Loan Trust 2006-OA7 |
| 132. | Alternative Loan Trust 2006-OA8 |
| 133. | Alternative Loan Trust 2006-OA9 |
| 134. | Alternative Loan Trust 2006-OC1 |
| 135. | Alternative Loan Trust 2006-OC10 |
| 136. | Alternative Loan Trust 2006-OC11 |
| 137. | Alternative Loan Trust 2006-OC2 |
| 138. | Alternative Loan Trust 2006-OC3 |
| 139. | Alternative Loan Trust 2006-OC4 |
| 140. | Alternative Loan Trust 2006-OC5 |
| 141. | Alternative Loan Trust 2006-OC6 |
| 142. | Alternative Loan Trust 2006-OC7 |
| 143. | Alternative Loan Trust 2006-OC8 |
| 144. | Alternative Loan Trust 2006-OC9 |
| 145. | Alternative Loan Trust 2007-10CB |
| 146. | Alternative Loan Trust 2007-11T1 |
| 147. | Alternative Loan Trust 2007-12T1 |
| 148. | Alternative Loan Trust 2007-13 |
| 149. | Alternative Loan Trust 2007-14T2 |

| NO. | ISSUING TRUST |
|------|---------------|
| 150. | Alternative Loan Trust 2007-15CB |
| 151. | Alternative Loan Trust 2007-16CB |
| 152. | Alternative Loan Trust 2007-17CB |
| 153. | Alternative Loan Trust 2007-18CB |
| 154. | Alternative Loan Trust 2007-19 |
| 155. | Alternative Loan Trust 2007-1T1 |
| 156. | Alternative Loan Trust 2007-20 |
| 157. | Alternative Loan Trust 2007-21CB |
| 158. | Alternative Loan Trust 2007-22 |
| 159. | Alternative Loan Trust 2007-23CB |
| 160. | Alternative Loan Trust 2007-24 |
| 161. | Alternative Loan Trust 2007-2CB |
| 162. | Alternative Loan Trust 2007-3T1 |
| 163. | Alternative Loan Trust 2007-4CB |
| 164. | Alternative Loan Trust 2007-5CB |
| 165. | Alternative Loan Trust 2007-6 |
| 166. | Alternative Loan Trust 2007-7T2 |
| 167. | Alternative Loan Trust 2007-8CB |
| 168. | Alternative Loan Trust 2007-9T1 |
| 169. | Alternative Loan Trust 2007-AL1 |
| 170. | Alternative Loan Trust 2007-HY2 |
| 171. | Alternative Loan Trust 2007-HY3 |
| 172. | Alternative Loan Trust 2007-HY4 |
| 173. | Alternative Loan Trust 2007-HY5R |
| 174. | Alternative Loan Trust 2007-HY6 |

| NO. | ISSUING TRUST |
|-----|---------------|
| 175. | Alternative Loan Trust 2007-HY7C |
| 176. | Alternative Loan Trust 2007-HY8C |
| 177. | Alternative Loan Trust 2007-HY9 |
| 178. | Alternative Loan Trust 2007-J1 |
| 179. | Alternative Loan Trust 2007-J2 |
| 180. | Alternative Loan Trust 2007-OA10 |
| 181. | Alternative Loan Trust 2007-OA11 |
| 182. | Alternative Loan Trust 2007-OA2 |
| 183. | Alternative Loan Trust 2007-OA3 |
| 184. | Alternative Loan Trust 2007-OA4 |
| 185. | Alternative Loan Trust 2007-OA6 |
| 186. | Alternative Loan Trust 2007-OA7 |
| 187. | Alternative Loan Trust 2007-OA8 |
| 188. | Alternative Loan Trust 2007-OA9 |
| 189. | Alternative Loan Trust 2007-OH1 |
| 190. | Alternative Loan Trust 2007-OH2 |
| 191. | Alternative Loan Trust 2007-OH3 |
| 192. | Alternative Loan Trust Resecuritization 2006-22R |
| 193. | Alternative Loan Trust Resecuritization 2007-26R |
| 194. | Alternative Loan Trust-2005-85CB |
| 195. | Alternative Loan Trust 2005-J1 |
| 196. | Alternative Loan Trust 2005-J3 |
| 197. | Alternative Loan Trust 2005-J4 |
| 198. | Alternative Loan Trust 2005-J5 |
| 199. | Alternative Loan Trust 2005-J6 |

| NO. | ISSUING TRUST |
|-----|---------------|
| 200. | Alternative Loan Trust 2005-1CB |
| 201. | Alternative Loan Trust 2005-2 |
| 202. | Alternative Loan Trust 2005-3CB |
| 203. | Alternative Loan Trust 2005-4 |
| 204. | Alternative Loan Trust 2005-6CB |
| 205. | Alternative Loan Trust 2005-7CB |
| 206. | Alternative Loan Trust 2005-9CB |
| 207. | Alternative Loan Trust 2005-10CB |
| 208. | Alternative Loan Trust 2005-11CB |
| 209. | Alternative Loan Trust 2005-13CB |
| 210. | Alternative Loan Trust 2005-14 |
| 211. | Alternative Loan Trust 2005-16 |
| 212. | Alternative Loan Trust 2005-17 |
| 213. | Alternative Loan Trust 2005-18CB |
| 214. | Alternative Loan Trust 2005-19CB |
| 215. | Alternative Loan Trust 2005-20CB |
| 216. | Alternative Loan Trust 2005-21CB |
| 217. | Alternative Loan Trust 2005-22T1 |
| 218. | Alternative Loan Trust 2005-23CB |
| 219. | Alternative Loan Trust 2005-24 |
| 220. | Alternative Loan Trust 2005-25T1 |
| 221. | Alternative Loan Trust 2005-26CB |
| 222. | Alternative Loan Trust 2005-69 |
| 223. | Alternative Loan Trust Resecuritization 2005-5R |
| 224. | Alternative Loan Trust 2005-J2 |

| NO. | ISSUING TRUST |
|-----|---------------|
| 225. | Alternative Loan Trust Resecuritization 2005-12R |
| 226. | Alternative Loan Trust 2005-29CB |
| 227. | Alternative Loan Trust 2007-25 |
| 228. | CHL Mortgage Pass-Through Trust 2005-15 |
| 229. | CHL Mortgage Pass-Through Trust 2005-16 |
| 230. | CHL Mortgage Pass-Through Trust 2005-17 |
| 231. | CHL Mortgage Pass-Through Trust 2005-18 |
| 232. | CHL Mortgage Pass-Through Trust 2005-19 |
| 233. | CHL Mortgage Pass-Through Trust 2005-20 |
| 234. | CHL Mortgage Pass-Through Trust 2005-21 |
| 235. | CHL Mortgage Pass-Through Trust 2005-22 |
| 236. | CHL Mortgage Pass-Through Trust 2005-23 |
| 237. | CHL Mortgage Pass-Through Trust 2005-24 |
| 238. | CHL Mortgage Pass-Through Trust 2005-25 |
| 239. | CHL Mortgage Pass-Through Trust 2005-26 |
| 240. | CHL Mortgage Pass-Through Trust 2005-27 |
| 241. | CHL Mortgage Pass-Through Trust 2005-28 |
| 242. | CHL Mortgage Pass-Through Trust 2005-29 |
| 243. | CHL Mortgage Pass-Through Trust 2005-30 |
| 244. | CHL Mortgage Pass-Through Trust 2005-31 |
| 245. | CHL Mortgage Pass-Through Trust 2005-HYB10 |
| 246. | CHL Mortgage Pass-Through Trust 2005-HYB4 |
| 247. | CHL Mortgage Pass-Through Trust 2005-HYB5 |
| 248. | CHL Mortgage Pass-Through Trust 2005-HYB6 |
| 249. | CHL Mortgage Pass-Through Trust 2005-HYB7 |

| NO. | ISSUING TRUST |
|---|---|
| 250. | CHL Mortgage Pass-Through Trust 2005-HYB8 |
| 251. | CHL Mortgage Pass-Through Trust 2005-J2 |
| 252. | CHL Mortgage Pass-Through Trust 2005-J3 |
| 253. | CHL Mortgage Pass-Through Trust 2005-J4 |
| 254. | CHL Mortgage Pass-Through Trust 2006-1 |
| 255. | CHL Mortgage Pass-Through Trust 2006-10 |
| 256. | CHL Mortgage Pass-Through Trust 2006-11 |
| 257. | CHL Mortgage Pass-Through Trust 2006-12 |
| 258. | CHL Mortgage Pass-Through Trust 2006-13 |
| 259. | CHL Mortgage Pass-Through Trust 2006-14 |
| 260. | CHL Mortgage Pass-Through Trust 2006-15 |
| 261. | CHL Mortgage Pass-Through Trust 2006-16 |
| 262. | CHL Mortgage Pass-Through Trust 2006-17 |
| 263. | CHL Mortgage Pass-Through Trust 2006-18 |
| 264. | CHL Mortgage Pass-Through Trust 2006-19 |
| 265. | CHL Mortgage Pass-Through Trust 2006-20 |
| 266. | CHL Mortgage Pass-Through Trust 2006-21 |
| 267. | CHL Mortgage Pass-Through Trust 2006-3 |
| 268. | CHL Mortgage Pass-Through Trust 2006-6 |
| 269. | CHL Mortgage Pass-Through Trust 2006-8 |
| 270. | CHL Mortgage Pass-Through Trust 2006-9 |
| 271. | CHL Mortgage Pass-Through Trust 2006-HYB1 |
| 272. | CHL Mortgage Pass-Through Trust 2006-HYB2 |
| 273. | CHL Mortgage Pass-Through Trust 2006-HYB3 |
| 274. | CHL Mortgage Pass-Through Trust 2006-HYB4 |

| NO. | ISSUING TRUST |
|---|---|
| 275. | CHL Mortgage Pass-Through Trust 2006-HYB5 |
| 276. | CHL Mortgage Pass-Through Trust 2006-J1 |
| 277. | CHL Mortgage Pass-Through Trust 2006-J2 |
| 278. | CHL Mortgage Pass-Through Trust 2006-J3 |
| 279. | CHL Mortgage Pass-Through Trust 2006-J4 |
| 280. | CHL Mortgage Pass-Through Trust 2006-OA4 |
| 281. | CHL Mortgage Pass-Through Trust 2006-OA5 |
| 282. | CHL Mortgage Pass-Through Trust 2006-TM1 |
| 283. | CHL Mortgage Pass-Through Trust 2007-1 |
| 284. | CHL Mortgage Pass-Through Trust 2007-10 |
| 285. | CHL Mortgage Pass-Through Trust 2007-11 |
| 286. | CHL Mortgage Pass-Through Trust 2007-12 |
| 287. | CHL Mortgage Pass-Through Trust 2007-13 |
| 288. | CHL Mortgage Pass-Through Trust 2007-14 |
| 289. | CHL Mortgage Pass-Through Trust 2007-15 |
| 290. | CHL Mortgage Pass-Through Trust 2007-16 |
| 291. | CHL Mortgage Pass-Through Trust 2007-17 |
| 292. | CHL Mortgage Pass-Through Trust 2007-18 |
| 293. | CHL Mortgage Pass-Through Trust 2007-19 |
| 294. | CHL Mortgage Pass-Through Trust 2007-2 |
| 295. | CHL Mortgage Pass-Through Trust 2007-20 |
| 296. | CHL Mortgage Pass-Through Trust 2007-21 |
| 297. | CHL Mortgage Pass-Through Trust 2007-3 |
| 298. | CHL Mortgage Pass-Through Trust 2007-4 |
| 299. | CHL Mortgage Pass-Through Trust 2007-5 |

| NO. | ISSUING TRUST |
|---|---|
| 300. | CHL Mortgage Pass-Through Trust 2007-6 |
| 301. | CHL Mortgage Pass-Through Trust 2007-7 |
| 302. | CHL Mortgage Pass-Through Trust 2007-8 |
| 303. | CHL Mortgage Pass-Through Trust 2007-9 |
| 304. | CHL Mortgage Pass-Through Trust 2007-HY1 |
| 305. | CHL Mortgage Pass-Through Trust 2007-HY3 |
| 306. | CHL Mortgage Pass-Through Trust 2007-HY4 |
| 307. | CHL Mortgage Pass-Through Trust 2007-HY5 |
| 308. | CHL Mortgage Pass-Through Trust 2007-HY6 |
| 309. | CHL Mortgage Pass-Through Trust 2007-HY7 |
| 310. | CHL Mortgage Pass-Through Trust 2007-HYB1 |
| 311. | CHL Mortgage Pass-Through Trust 2007-HYB2 |
| 312. | CHL Mortgage Pass-Through Trust 2007-J1 |
| 313. | CHL Mortgage Pass-Through Trust 2007-J2 |
| 314. | CHL Mortgage Pass-Through Trust 2007-J3 |
| 315. | CWABS Asset-Backed Certificate Trust 2006-ABC1 |
| 316. | CWABS Asset-Backed Certificates Trust 2005-10 |
| 317. | CWABS Asset-Backed Certificates Trust 2005-11 |
| 318. | CWABS Asset-Backed Certificates Trust 2005-12 |
| 319. | CWABS Asset-Backed Certificates Trust 2005-13 |
| 320. | CWABS Asset-Backed Certificates Trust 2005-14 |
| 321. | CWABS Asset-Backed Certificates Trust 2005-15 |
| 322. | CWABS Asset-Backed Certificates Trust 2005-16 |
| 323. | CWABS Asset-Backed Certificates Trust 2005-17 |
| 324. | CWABS Asset-Backed Certificates Trust 2005-4 |

| NO. | ISSUING TRUST |
|------|----------------|
| 325. | CWABS Asset-Backed Certificates Trust 2005-5 |
| 326. | CWABS Asset-Backed Certificates Trust 2005-6 |
| 327. | CWABS Asset-Backed Certificates Trust 2005-7 |
| 328. | CWABS Asset-Backed Certificates Trust 2005-8 |
| 329. | CWABS Asset-Backed Certificates Trust 2005-9 |
| 330. | CWABS Asset-Backed Certificates Trust 2005-AB2 |
| 331. | CWABS Asset-Backed Certificates Trust 2005-AB3 |
| 332. | CWABS Asset-Backed Certificates Trust 2005-AB4 |
| 333. | CWABS Asset-Backed Certificates Trust 2005-AB5 |
| 334. | CWABS Asset-Backed Certificates Trust 2005-BC3 |
| 335. | CWABS Asset-Backed Certificates Trust 2005-BC4 |
| 336. | CWABS Asset-Backed Certificates Trust 2005-BC5 |
| 337. | CWABS Asset-Backed Certificates Trust 2005-HYB9 |
| 338. | CWABS Asset-Backed Certificates Trust 2005-IM1 |
| 339. | CWABS Asset-Backed Certificates Trust 2005-IM2 |
| 340. | CWABS Asset-Backed Certificates Trust 2005-IM3 |
| 341. | CWABS Asset-Backed Certificates Trust 2006-1 |
| 342. | CWABS Asset-Backed Certificates Trust 2006-10 |
| 343. | CWABS Asset-Backed Certificates Trust 2006-11 |
| 344. | CWABS Asset-Backed Certificates Trust 2006-12 |
| 345. | CWABS Asset-Backed Certificates Trust 2006-13 |
| 346. | CWABS Asset-Backed Certificates Trust 2006-14 |
| 347. | CWABS Asset-Backed Certificates Trust 2006-15 |
| 348. | CWABS Asset-Backed Certificates Trust 2006-16 |
| 349. | CWABS Asset-Backed Certificates Trust 2006-17 |

| NO. | ISSUING TRUST |
|---|---|
| 350. | CWABS Asset-Backed Certificates Trust 2006-18 |
| 351. | CWABS Asset-Backed Certificates Trust 2006-19 |
| 352. | CWABS Asset-Backed Certificates Trust 2006-2 |
| 353. | CWABS Asset-Backed Certificates Trust 2006-20 |
| 354. | CWABS Asset-Backed Certificates Trust 2006-21 |
| 355. | CWABS Asset-Backed Certificates Trust 2006-22 |
| 356. | CWABS Asset-Backed Certificates Trust 2006-23 |
| 357. | CWABS Asset-Backed Certificates Trust 2006-24 |
| 358. | CWABS Asset-Backed Certificates Trust 2006-25 |
| 359. | CWABS Asset-Backed Certificates Trust 2006-26 |
| 360. | CWABS Asset-Backed Certificates Trust 2006-3 |
| 361. | CWABS Asset-Backed Certificates Trust 2006-4 |
| 362. | CWABS Asset-Backed Certificates Trust 2006-5 |
| 363. | CWABS Asset-Backed Certificates Trust 2006-6 |
| 364. | CWABS Asset-Backed Certificates Trust 2006-7 |
| 365. | CWABS Asset-Backed Certificates Trust 2006-8 |
| 366. | CWABS Asset-Backed Certificates Trust 2006-9 |
| 367. | CWABS Asset-Backed Certificates Trust 2006-BC1 |
| 368. | CWABS Asset-Backed Certificates Trust 2006-BC2 |
| 369. | CWABS Asset-Backed Certificates Trust 2006-BC3 |
| 370. | CWABS Asset-Backed Certificates Trust 2006-BC4 |
| 371. | CWABS Asset-Backed Certificates Trust 2006-BC5 |
| 372. | CWABS Asset-Backed Certificates Trust 2006-IM1 |
| 373. | CWABS Asset-Backed Certificates Trust 2006-SPS1 |
| 374. | CWABS Asset-Backed Certificates Trust 2006-SPS2 |

| NO. | ISSUING TRUST |
|---|---|
| 375. | CWABS Asset-Backed Certificates Trust 2007-1 |
| 376. | CWABS Asset-Backed Certificates Trust 2007-10 |
| 377. | CWABS Asset-Backed Certificates Trust 2007-11 |
| 378. | CWABS Asset-Backed Certificates Trust 2007-12 |
| 379. | CWABS Asset-Backed Certificates Trust 2007-13 |
| 380. | CWABS Asset-Backed Certificates Trust 2007-2 |
| 381. | CWABS Asset-Backed Certificates Trust 2007-3 |
| 382. | CWABS Asset-Backed Certificates Trust 2007-4 |
| 383. | CWABS Asset-Backed Certificates Trust 2007-5 |
| 384. | CWABS Asset-Backed Certificates Trust 2007-6 |
| 385. | CWABS Asset-Backed Certificates Trust 2007-7 |
| 386. | CWABS Asset-Backed Certificates Trust 2007-8 |
| 387. | CWABS Asset-Backed Certificates Trust 2007-9 |
| 388. | CWABS Asset-Backed Certificates Trust 2007-BC1 |
| 389. | CWABS Asset-Backed Certificates Trust 2007-BC2 |
| 390. | CWABS Asset-Backed Certificates Trust 2007-BC3 |
| 391. | CWHEQ Home Equity Loan Trust, Series 2006-S1 |
| 392. | CWHEQ Home Equity Loan Trust, Series 2006-S10 |
| 393. | CWHEQ Home Equity Loan Trust, Series 2006-S2 |
| 394. | CWHEQ Home Equity Loan Trust, Series 2006-S3 |
| 395. | CWHEQ Home Equity Loan Trust, Series 2006-S4 |
| 396. | CWHEQ Home Equity Loan Trust, Series 2006-S5 |
| 397. | CWHEQ Home Equity Loan Trust, Series 2006-S6 |
| 398. | CWHEQ Home Equity Loan Trust, Series 2006-S7 |
| 399. | CWHEQ Home Equity Loan Trust, Series 2006-S8 |

| NO. | ISSUING TRUST |
|------|----------------|
| 400. | CWHEQ Home Equity Loan Trust, Series 2006-S9 |
| 401. | CWHEQ Home Equity Loan Trust, Series 2007-S1 |
| 402. | CWHEQ Home Equity Loan Trust, Series 2007-S2 |
| 403. | CWHEQ Home Equity Loan Trust, Series 2007-S3 |
| 404. | CWHEQ Revolving Home Equity Loan Trust, Series 2005-C |
| 405. | CWHEQ Revolving Home Equity Loan Trust, Series 2005-D |
| 406. | CWHEQ Revolving Home Equity Loan Trust, Series 2005-E |
| 407. | CWHEQ Revolving Home Equity Loan Trust, Series 2005-F |
| 408. | CWHEQ Revolving Home Equity Loan Trust, Series 2005-G |
| 409. | CWHEQ Revolving Home Equity Loan Trust, Series 2005-H |
| 410. | CWHEQ Revolving Home Equity Loan Trust, Series 2005-I |
| 411. | CWHEQ Revolving Home Equity Loan Trust, Series 2005-J |
| 412. | CWHEQ Revolving Home Equity Loan Trust, Series 2005-K |
| 413. | CWHEQ Revolving Home Equity Loan Trust, Series 2005-L |
| 414. | CWHEQ Revolving Home Equity Loan Trust, Series 2005-M |
| 415. | CWHEQ Revolving Home Equity Loan Trust, Series 2006-A |
| 416. | CWHEQ Revolving Home Equity Loan Trust, Series 2006-B |
| 417. | CWHEQ Revolving Home Equity Loan Trust, Series 2006-C |
| 418. | CWHEQ Revolving Home Equity Loan Trust, Series 2006-D |
| 419. | CWHEQ Revolving Home Equity Loan Trust, Series 2006-E |
| 420. | CWHEQ Revolving Home Equity Loan Trust, Series 2006-F |
| 421. | CWHEQ Revolving Home Equity Loan Trust, Series 2006-G |
| 422. | CWHEQ Revolving Home Equity Loan Trust, Series 2006-H |
| 423. | CWHEQ Revolving Home Equity Loan Trust, Series 2006-I |
| 424. | CWHEQ Revolving Home Equity Loan Trust, Series 2007-A |

| NO. | ISSUING TRUST |
|---|---|
| 425. | CWHEQ Revolving Home Equity Loan Trust, Series 2007-B |
| 426. | CWHEQ Revolving Home Equity Loan Trust, Series 2007-C |
| 427. | CWHEQ Revolving Home Equity Loan Trust, Series 2007-D |
| 428. | CWHEQ Revolving Home Equity Loan Trust, Series 2007-E |
| 429. | CWHEQ Revolving Home Equity Loan Trust, Series 2007-G |

**EXHIBIT A-2**

UNITED STATES DISTRICT COURT
CENTRAL DISTRICT OF CALIFORNIA

| | |
|---|---|
| MAINE STATE RETIREMENT SYSTEM, Individually and On Behalf of All Others Similarly Situated,<br><br>Plaintiff,<br><br>v.<br><br>COUNTRYWIDE FINANCIAL CORPORATION,  ET AL.,<br><br>Defendants. | Civ. No. 2:10-cv-00302-MRP(MANx)<br><br>CLASS ACTION |
| WESTERN CONFERENCE TEAMSTERS, Individually and On Behalf of All Others Similarly Situated,<br><br>Plaintiff,<br><br>v.<br><br>COUNTRYWIDE FINANCIAL CORPORATION,  ET AL.,<br><br>Defendants. | Civ. No. 2:12-cv-05122-MRP(MANx)<br><br>CLASS ACTION |
| DAVID H. LUTHER, Individually and On Behalf of All Others Similarly Situated,<br><br>Plaintiff,<br><br>v.<br><br>COUNTRYWIDE FINANCIAL CORPORATION,  ET AL.,<br><br>Defendants. | Civ. No. 2:12-cv-05125-MRP(MANx)<br><br>CLASS ACTION |

**PROOF OF CLAIM AND RELEASE**

**I.      GENERAL INSTRUCTIONS**

1.      To recover as a member of the Class based on your claims in the actions entitled *Maine State Ret. Sys. v. Countrywide Fin. Corp., et al., No. 2:10-cv-00302 MRP; Luther v. Countrywide Fin. Corp., et al., No. 2:12-cv-05125-MRP; and/or Western Conference of Teamsters Pension Trust Fund v. Countrywide Fin. Corp., et al., No. 2:12-cv-05122-MRP* (the "Actions"), you must complete this Proof of Claim and Release form.  If you fail to file a properly addressed (as set forth in paragraph 3 below) Proof of Claim and Release, your claim may be rejected and you may be precluded from any recovery from the Settlement Fund created in connection with the proposed settlement of the Actions (the "Settlement").

2.      Submission of this Proof of Claim and Release, however, does not assure that you will share in the proceeds of the Settlement in the Actions.

3.      YOU MUST MAIL YOUR COMPLETED AND SIGNED PROOF OF CLAIM AND RELEASE POSTMARKED NOT LATER THAN _____, 2013, ADDRESSED AS FOLLOWS:

Countrywide MBS Settlement
c/o The Garden City Group, Inc.
P.O. Box 9993
Dublin, OH  43017-5993

**\*CW MBS\* \*1-11\***

If you are NOT a member of the Class, as defined in the Notice of Pendency and Proposed Settlement of Class Action, Fairness Hearing and Motion for Attorneys' Fees and Reimbursement of Litigation Expenses ("Notice"), DO NOT submit a Proof of Claim and Release form.

4.      If you are a member of the Class, you are bound by the terms of any judgment entered in the Actions, WHETHER OR NOT YOU SUBMIT A PROOF OF CLAIM AND RELEASE FORM.

QUESTIONS?     CALL TOLL-FREE 1-(866) 336-8968              VISIT www.CountrywideMBSSettlement.com

OR

EMAIL: Questions@CountrywideMBSSettlement.com

\*CW MBS\* \*2-11\*

UNITED STATES DISTRICT COURT
CENTRAL DISTRICT OF CALIFORNIA

MUST BE POSTMARKED

NOT LATER THAN

Xxxxxxxxx xx, 2013

For Official Use Only

## PROOF OF CLAIM AND RELEASE
Use Blue or Black Ink Only

**PART I.** <u>CLAIMANT IDENTIFICATION</u> - Complete either Section A or B and then proceed to C.  Please type or print.

A.   Complete this Section ONLY if the Beneficial Owner is an individual, joint, or IRA account.  Otherwise, proceed to B.

Last Name (Beneficial Owner)

First Name (Beneficial Owner)

Last Name (Joint Beneficial Owner, if applicable)

First Name (Joint Beneficial Owner)

Name of IRA Custodian, if applicable

If this account is an IRA, and if you would like any check that you MAY be eligible to receive made payable to the IRA account, please include "IRA" in the "Last Name" box above (e.g., Jones IRA).

B.   Complete this Section ONLY if the Beneficial Owner is an Entity; i.e., corporation, trust, estate, etc.   Then, proceed to C.

Entity Name

Name of Representative, if applicable (Executor, administrator, trustee, c/o, etc.)

C.   Account/Mailing Information:

Specify one of the following:

☐ Individual(s)  ☐ Corporation   ☐ UGMA Custodian   ☐ IRA   ☐ Partnership   ☐ Estate   ☐ Trust
☐ Other:

Number and Street or P.O. Box

City

State

Zip Code

Foreign Province and Postal Code

Foreign Country

Telephone Number (Day)

Telephone Number (Evening)

E-mail Address

Account Number

Enter Taxpayer Identification Number below for the Beneficial Owner(s).

Last 4 digits of Social Security No. (for individuals)

or    Taxpayer Identification No.

**\*CW MBS\* \*3-11\***

NOTE:  Separate Proofs of Claim should be submitted for each separate legal entity (e.g., a claim from Joint Owners should not include separate transactions of just one of the Joint Owners, an Individual should not combine his or her IRA transactions with transactions made solely in the Individual's name).  Conversely, a single Proof of Claim should be submitted on behalf of one legal entity including all transactions made by that entity no matter how many separate accounts that entity has (e.g., a Corporation with multiple brokerage accounts should include all transactions in Countrywide mortgage pass-through certificates) and no matter how many accounts the transactions were made in.

NOTICE REGARDING ELECTRONIC FILES: Certain Claimants with large numbers of transactions may request, or may be requested, to submit information regarding their transactions in electronic files.  All Claimants MUST submit a manually signed paper Proof of Claim form, whether or not they also submit electronic copies, either listing all their transactions or including a notation to see corresponding electronic file for all transactions.  If you wish to file your claim electronically, you must contact the Claims Administrator at (866) 336-8968 or visit the website for the Settlement, www.CountrywideMBSSettlement.com, to obtain the required file layout.  No electronic files will be considered to have been properly submitted unless the Claims Administrator issues to the Claimant a written acknowledgment of receipt and acceptance of electronically submitted data.

**Proceed to Part II of this Proof of Claim.**

*CW MBS* *4-11*

**PART II - TRANSACTIONS IN MORTGAGE PASS-THROUGH CERTIFICATES**

1.  **PURCHASES AND ACQUISITIONS**: List all purchases and acquisitions of the Countrywide mortgage pass-through certificates listed on www.CountrywideMBSSettlement.com.  Be sure to attach the required documentation.

| Date(s) of Purchase or Acquisition *(list chronologically)* Month/Day/Year | Cusip | Face Value | Price | Total Cost *(excluding commissions, taxes & fees)* |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

2.  **SALES**: List all sales of the Countrywide mortgage pass-through certificates listed on www.CountrywideMBSSettlement.com.  Be sure to attach the required documentation.

| Date(s) of Sale *(list chronologically)* Month/Day/Year | Cusip | Face Value at Time of Sale | Price | Total Proceeds *(excluding commissions, taxes & fees)* |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

IF YOU NEED ADDITIONAL SPACE TO LIST YOUR TRANSACTIONS PLEASE PHOTOCOPY THIS PAGE, WRITE YOUR NAME ON THE COPY AND CHECK THIS BOX:

IF YOU DO NOT CHECK THIS BOX THESE ADDITIONAL PAGES MAY NOT BE REVIEWED.

**\*CW MBS\* \*5-11\***

**PART II – SCHEDULE OF TRANSACTIONS IN MORTGAGE PASS-THROUGH CERTIFICATES (CONT.)**

3.      **PRINCIPAL PAYMENTS:** List all Principal Payments received on the Countrywide Mortgage Pass-Through Certificates through the close of business on October 16, 2008 (Attach documentation if available):

| Cusip | Total Proceeds (Excluding fees, commissions and interest adjustments) |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |

4.      **CERTIFICATES HELD:** List all Countrywide Mortgage Pass-Through Certificates that continue to be held at the close of business on October 16, 2008 – **EXCEPT** FOR THOSE 58 CERTIFICATES THAT ARE LISTED ON THE WEBSITE (WWW.COUNTRYWIDEMBSSETTLEMENT.COM) AS "LIVE REPRESENTED TRANCHES" YOU **MUST** INCLUDE THE AMOUNT OF FACE VALUE HELD AS OF THE FOLLOWING DATES: NOVEMBER 14, 2007, JUNE 12, 2008 AND SEPTEMBER 9, 2008. (Attach documentation if available):

| Cusip | Face Value Held | Held as of Date (ONLY FOR "LIVE REPRESENTED TRANCHES" |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

### BE SURE TO ATTACH THE REQUIRED DOCUMENTATION.

IF YOU NEED ADDITIONAL SPACE TO LIST YOUR TRANSACTIONS PLEASE PHOTOCOPY THESE PAGES, WRITE YOUR NAME ON THE COPY AND CHECK THIS BOX:

IF YOU DO NOT CHECK THIS BOX THESE ADDITIONAL PAGES MAY NOT BE REVIEWED.

Proceed to Part III of this Proof of Claim.

**\*CW MBS\* \*6-11\***

| PART III: DEFINITIONS AND RELEASE OF CLAIMS AND SIGNATURE |
|---|

## DEFINITIONS

1.      "Defendants" means Countrywide Financial Corporation, Countrywide Home Loans, Inc., CWALT, Inc., CWMBS, Inc., CWHEQ, Inc., CWABS, Inc., Countrywide Capital Markets, Countrywide Securities Corporation, Bank of America Corporation, NB Holdings Corporation. Stanford L. Kurland, David A. Spector, Eric P. Sieracki, David A. Sambol, Ranjit Kripalani, N. Joshua Adler, Jennifer S. Sandefur, Jeffrey P. Grogin, Thomas Boone, Thomas K. McLaughlin, Banc of America Securities LLC; Barclays Capital Inc.; Bear, Stearns & Co. Inc.; BNP Paribas Securities Corp.; Citigroup Global Markets Inc.; Credit Suisse Securities (USA) LLC; Deutsche Bank Securities Inc.; Edward D. Jones & Co., L.P. d/b/a Edward Jones; Goldman, Sachs & Co.; Greenwich Capital Markets, Inc. a.k.a. RBS Greenwich Capital now known as RBS Securities Inc.; HSBC Securities (USA) Inc.; J.P. Morgan Securities Inc.; Merrill, Lynch, Pierce, Fenner & Smith Incorporated; Morgan Stanley & Co. Incorporated; and UBS Securities LLC.

2.      "Effective Date" shall be the date on which all the following conditions of settlement shall have occurred: (a) with respect to Defendants, deposit of the Settlement Amount into the Escrow Account in accordance with Paragraph 2 of the Stipulation and Agreement of Settlement dated June __, 2013 (the "Settlement Agreement"); (b) final approval by the Court of the Settlement, following notice to the Class and a hearing, as prescribed by Rule 23 of the Federal Rules of Civil Procedure; (c) entry by the Court of the Final Judgment in all material respects in the form set forth in Exhibit B to the Settlement Agreement, and the Final Judgment becoming Final, or, in the event that the Court enters a judgment in a form other than that provided above ("Alternative Judgment") and neither Plaintiffs nor the Countrywide Defendants elect to terminate this Settlement, the date that such Alternative Judgment becomes Final; and (d) if the circumstances described in Paragraphs 36 and/or 38 of the Settlement Agreement occur, the expiration of the time for the Plaintiffs or the Countrywide Defendants to exercise the termination rights provided in the applicable paragraph(s) without the termination rights being exercised.

3.      "Final Judgment" means the Final Judgment and Order of Dismissal with Prejudice to be entered by the Court approving the Settlement.

4.      "Released Parties" means (i) any and all of the following persons and entities:  (1) the Defendants; (2) each and every person, partnership, firm, corporation, limited liability company, trust or other entity or organization in which any Defendant has a controlling interest or which is or was related to or affiliated with any of the Defendants; and (3) any other Person that is or was an issuer, depositor, sponsor, underwriter, seller, or servicer of any one or more of the Offerings or the Certificates comprising them, or that otherwise is or was involved in any way in the creation, underwriting, issuance, structuring, rating, marketing, sale, servicing, or collateralization of, or in any other way with, any one or more of the Offerings or the Certificates comprising them; (ii) with respect to each of the Persons in subsection (i) of this paragraph, their respective past or present directors, officers, employees, insurers, reinsurers, attorneys, agents, partners, principals, advisors, investment advisors, auditors, accountants, trustees, underwriters, investment bankers, affiliates, subsidiaries, parents, any other entity in which any such parent entity has a controlling interest or which is or was related to or affiliated with any such parent, successors, predecessors, heirs, Immediate Family, executors or administrators; and (iii) the legal representatives, predecessors, successors and assigns of any of the foregoing.

5.      "Settled Claims" means to the fullest extent permitted by law or equity, any and all claims, debts, rights, demands, disputes, matters, actions and causes of action of any kind concerning, arising out of, based upon, or relating in any way to any of the Offerings or any one or more of the tranches comprising such Offerings (including the Certificates listed on Appendix A hereto), including but not limited to claims, debts, rights, demands, disputes, matters, actions and causes of action concerning, arising out of, based upon, or relating in any way to any of the allegations, facts, circumstances, transactions, statements, misstatements, omissions, or subject matters that were alleged or could have been alleged in the Actions or in any other actions (including but not limited to the Putnam Action), or could in the future be alleged, whether such claims, debts, rights, demands, disputes, matters, actions, or causes of action are known or Unknown Claims, direct, derivative, indirect or otherwise, whether under federal, state, local, foreign, or other law, whether based on statutory or common law, or any other law, rule or regulation, or whether arising under contract, trust indenture, other trust agreement or document, or any other document or otherwise, including but not limited to claims for successor liability, for damages, rescission, or any other remedy or relief whatsoever, as against any and all Released Parties; provided, however, that Settled Claims do not include any and all individual, class, or derivative claims that have been asserted against Bank New York Mellon in complaints filed in *Retirement Bd. Of the Policemen's Ann. & Benefit Fund of the City of Chicago v. Bank New York Mellon*, Civ. A.

No. 1:11-cv-05459 (S.D.N.Y.) (including, but not limited to, claims asserted against Bank New York Mellon in any amended complaint in that action permitted as a result of the currently pending motion filed July 3, 2013 under Federal Rules of Civil Procedure 15(a) and 62.1 in that action, or that certain appeal currently pending in the Second Circuit, *Retirement Bd. Of the Policemen's Ann. & Benefit Fund of the City of Chicago v. Bank New York Mellon*, Case Nos. 13-1776-cv, 13-1777-cv (2nd Cir.)), and provided further that Settled Claims shall not include claims to enforce the Settlement or  any benefits to which any Plaintiff or other member of the Class may become entitled, upon final court approval of the BNYM Settlement.  Notwithstanding the foregoing, if the BNYM Settlement does not receive final court approval as currently agreed, Plaintiffs and the Class shall retain all contractual rights they may have in regard to certificates included in the BNYM Settlement under the pooling and servicing agreements pursuant to which they purchased those certificates, including but not limited to the right, if any, to participate in any other settlement reached, action taken, or recovery obtained in regard to such certificates by the trustee of the MBS trusts at issue in the BNYM Settlement.

6.      "Class" means all Persons that purchased or otherwise acquired the Certificates during the Class Period.  Excluded from the Class are:  the Defendants; members of the Individual Defendants' immediate families; any entity in which any Underwriter Defendant has a majority interest; any entity in which any other Defendant has a majority or controlling interest; any person who was an officer, director, partner, or controlling person of any Defendant during the Class Period; and the legal representatives, heirs, successors and assigns of any such excluded Person.  Also excluded from the Class are those Persons who submit valid and timely requests for exclusion from the Class in compliance with each of the requirements set forth in the Notice.

<u>RELEASE</u>

7.      I (We) understand and acknowledge that without further action by anyone, on and after the Effective Date, each Class Member, on behalf of him, her or itself and any of his, her or its personal representatives, spouses, domestic partners, trustees, heirs, executors, administrators, successors or assigns for good and sufficient consideration, the receipt and adequacy of which are hereby acknowledged, shall be deemed to have, and by operation of law and of the Final Judgment shall have fully, finally, and forever released, relinquished, waived, discharged and dismissed each and every Settled Claim against each and all of the Released Parties, and shall forever be enjoined from pursuing any or all Settled Claims against any Released Party, whether directly or indirectly, whether on their own behalf or otherwise, and regardless of whether or not such Class Member executes and delivers a Proof of Claim Form (except that the foregoing provision shall not apply to any such representative, spouse, domestic partner, trustee, heir, executor, administrator, successor or assign who independently would be a member of the Class and timely excludes himself, herself or itself).  By entering into this Settlement Agreement, I (We) represent and warrant that I (We) have not assigned, hypothecated, conveyed, transferred or otherwise granted or given any interest in the Settled Claims, or any of them, to any other person or entity, whether or not a Proof of Claim Form is executed and delivered by, or on behalf of, such Class Member.

**Proceed to Part IV of this Proof of Claim.**

**\*CW MBS\* \*8-11\***

| PART IV: SIGNATURE AND CERTIFICATIONS |
|---|

By signing and submitting this Proof of Claim Form, the Claimant(s) or the person(s) who represents the Claimant(s) certifies, as follows:

I (We) submit this Proof of Claim Form under the terms of the Settlement Agreement described in the Notice. I (We) also submit to the jurisdiction of the United States District Court for the Central District of California, with respect to my (our) claim as a Class Member and for purposes of enforcing the release set forth herein. I (We) further acknowledge that I (we) am (are) bound by and subject to the terms of any judgment that may be entered in the Actions, including the releases set forth in connection with the Settlement of the Actions. I (We) agree to furnish additional information to the Claims Administrator to support this claim if requested to do so. I (We) have not submitted any other claim covering the same purchases or acquisitions of Countrywide mortgage pass-through certificates and alleging the Settled Claims and know of no other person having done so on my (our) behalf.

I (We) hereby acknowledge full and complete satisfaction of, and do hereby fully, finally and forever release, relinquish, waive, discharge and dismiss with prejudice each and every one of the Settled Claims against each and all the Released Parties as defined above. I (We) further acknowledge:

1. that the Claimant(s) is a (are) Class Member(s), as defined herein and in the Notice;

2. that I (We) will not be entitled to receive recovery in any other action against any of the Released Parties based on or arising out of the Settled Claims (as defined above);

3. that I (we) have not filed a request for exclusion from the Class and that I (we) do not know of any request for exclusion from the Class filed on my (our) behalf with respect to my (our) transactions in the mortgage pass-through certificates at issue herein;

4. that I (we) own(ed) the mortgage pass-through certificates identified in the Proof of Claim, or that, in signing and submitting this Proof of Claim, I (we) have the authority to act on behalf of the owner(s) thereof;

5. that Claimant(s) may be eligible to receive a distribution from the Net Settlement Fund;

6. that I (we) agree to furnish such additional information with respect to this Proof of Claim as the parties, the Claims Administrator or the Court may require;

7. that I (we) waive trial by jury, to the extent it exists, and agree to the Court's summary disposition of the determination of the validity or amount of the claim made by this Proof of Claim;

8. that I (we) have not assigned or transferred or purported to assign or transfer, voluntarily or involuntarily, any matter released pursuant to this release or any other part or portion thereof;

9. that I (we) have included information requested above about all of my (our) transactions in Countrywide mortgage pass-through certificates; and

10. that I (we) certify that I am (we are) not subject to backup withholding under the provisions of Section 3406(a)(1)(c) of the Internal Revenue Code.

NOTE: If you have been notified by the Internal Revenue Service that you are subject to backup withholding, please strike the language that you are not subject to backup withholding in the certification above. The Internal Revenue Service does not require your consent to any provision other than the certification required to avoid backup withholding.

I (We) declare, under penalty of perjury under the laws of the United States of America, that the statements made and answers given in this Proof of Claim are true and correct and that the documents submitted herewith are true and genuine.

*CW MBS* *9-11*

I declare under penalty of perjury under the laws of the United States of America that the foregoing information supplied by the undersigned is true and correct.

Executed this _____ day of _____, 20\_\_\_in_____, _____.

(City)                    (State/County)

Signature of Claimant

(Type or print name of Claimant)

Signature of Joint Claimant, if any

(Type or print name of Joint Claimant, if any)

Signature of person signing on behalf of Claimant

(Type of print name of person signing on behalf of Claimant)

Capacity of person signing on behalf of Claimant, if other than an individual (e.g., Administrator, Executor, Trustee, President, Custodian, Power of Attorney, etc.)

☐ *CW MBS**10-11*

REMINDER CHECKLIST

1.   Please sign the Certification Section of the Proof of Claim and Release form.

2.   If this Claim is being made on behalf of Joint Claimants, then both must sign.

3.   Please remember to attach supporting documents.

4.   DO NOT SEND ORIGINALS OF ANY SUPPORTING DOCUMENTS.

5.   Keep a copy of your Proof of Claim and Release form and all documentation submitted for your records.

6.   The Claims Administrator will acknowledge receipt of your Proof of Claim and Release by mail, within 60 days.  Your claim is not deemed filed until you receive an acknowledgment postcard. If you do not receive an acknowledgment postcard within 60 days, please call the Claims Administrator toll free at (866) 336-8968

7.   If you move, please send your new address to:

Countrywide MBS Settlement
c/o The Garden City Group, Inc.
P.O. Box 9993
Dublin, OH  43017-5993

**Do not use highlighter on the Proof of Claim and Release form or supporting documentation.**

**THIS PROOF OF CLAIM MUST BE POSTMARKED NO LATER THAN                     , 2013, AND MUST BE MAILED TO:**

Countrywide MBS Settlement
c/o The Garden City Group, Inc.
P.O. Box 9993
Dublin, OH  43017-5993

ACCURATE CLAIMS PROCESSING TAKES A SIGNIFICANT AMOUNT OF TIME.  THANK YOU FOR YOUR PATIENCE

**\*CW MBS\*\*11-11\***

**EXHIBIT A-3**

UNITED STATES DISTRICT COURT
CENTRAL DISTRICT OF CALIFORNIA
WESTERN DIVISION

| | |
|---|---|
| MAINE STATE RETIREMENT SYSTEM, Individually and On Behalf of All Others Similarly Situated, | Case No.  2:10-CV-00302 MRP (MANx) |
| Plaintiff, | |
| vs. | |
| COUNTRYWIDE FINANCIAL CORPORATION, *et al.*, | |
| Defendants. | |
| DAVID H. LUTHER, Individually and On Behalf of All Others Similarly Situated, | Case No. 2:12-CV-05125 MRP (MANx) |
| Plaintiff, | |
| vs. | |
| COUNTRYWIDE FINANCIAL CORPORATION, *et al.*, | |
| Defendants. | |
| WESTERN CONFERENCE OF TEAMSTERS PENSION TRUST FUND, Individually and On Behalf of All Others Similarly Situated, | Case No. 2:12-CV-05122 MRP (MANx) |
| Plaintiff, | |
| vs. | |
| COUNTRYWIDE FINANCIAL CORPORATION, *et al.*, | |
| Defendants. | |

**SUMMARY NOTICE OF PENDENCY AND PROPOSED
SETTLEMENT OF CLASS ACTIONS, FAIRNESS HEARING AND MOTION FOR AN
AWARD OF ATTORNEYS' FEES AND LITIGATION EXPENSES**

**EXHIBIT A-3**

853192_1

TO:     ALL PERSONS WHO PURCHASED OR OTHERWISE ACQUIRED THE
        INDIVIDUAL SECURITIES ISSUED AS PART OF THE 429 OFFERINGS AT
        ISSUE IN THE ACTIONS DURING THE PERIOD MARCH 12, 2004 THROUGH
        [DATE OF PRELIMINARY APPROVAL ORDER] (THE "CLASS").

        **Please Note**:  The 429 Offerings at issue in the Actions are listed in the detailed
        Notice of Pendency and Proposed Settlement of Class Action, Fairness Hearing and
        Motion for an Award of Attorneys' Fee and Litigation Expenses which was mailed
        to potential Class Members and nominees, and also can be viewed, along with a
        complete list of the individual securities issued as part of the 429 Offerings, by
        visiting the website for the settlement, www.countrywidembssettlement.com or
        below:

**[List of 429 Offerings]**

**PLEASE READ THIS NOTICE CAREFULLY; YOUR RIGHTS WILL BE AFFECTED
BY THE SETTLEMENT OF CLASS ACTION LAWSUITS PENDING IN THIS COURT.**

        YOU ARE HEREBY NOTIFIED, pursuant to Rule 23 of the Federal Rules of Civil
Procedure and an Order of the United States District Court for the Central District of California,
that a hearing will be held before the Honorable Mariana R. Pfaelzer, United States District
Judge, on _____, 2013 at _____.m. in Courtroom 12 of the United States
Courthouse, 312 North Spring Street, Los Angeles, California 90012, for the purpose of
determining, among other things, (i) whether the proposed Settlement of the above-captioned
securities class actions ("Actions") for $500 million in cash is fair, reasonable, and adequate and
should be approved; (ii) whether the Court should grant final certification of the Class for
settlement purposes only; (iii) whether the Actions should be dismissed with prejudice as against
the Defendants as set forth in the Stipulation and Agreement of Settlement dated as of June 25,
2013; (iv) whether the proposed Plan of Allocation of the Net Settlement Fund is fair and
reasonable and should be approved, and (v) whether the application of Plaintiffs' Counsel for an
award of attorney's fees and expenses incurred in connection with the Actions, with interest, is
reasonable and should be approved.  The Court may reschedule the hearing without further
written notice to the Class.

        If you purchased or otherwise acquired any of the individual securities issued in any of
the 429 mortgage-backed securities Offerings at issue in the Actions during the period March 12,
2004 through **[date of preliminary approval order]**, your rights may be affected by these
Actions and the Settlement thereof, and you may be entitled to share in the Settlement proceeds.
If you have not received the detailed Notice of Pendency and Proposed Settlement of Class
Action, Fairness Hearing and Motion for an Award of Attorneys' Fees and Litigation Expenses
(the "Notice") and Proof of Claim form, you may obtain copies of these documents free of
charge by contacting the claims administrator at *Countrywide MBS Settlement*, c/o The Garden
City Group, Inc., P.O. Box 9993, Dublin, OH  43017-5993, (866) 336-8968; email:
Questions@countrywidembssettlement.com.  Copies of these documents can also be downloaded
from the website for the Actions, www.countrywidembssettlement.com, or from Plaintiffs'
Counsel's respective websites.

If you are a member of the Class and wish to be eligible to receive a payment under the proposed Settlement, you must submit a Proof of Claim *postmarked* no later than _____, 2013 establishing that you are entitled to recovery.  As further described in the Notice, you will be bound by any judgment entered in the Actions, regardless of whether you submit a Proof of Claim, unless you request to exclude yourself from the Class, in accordance with the procedures set forth in the Notice.  Requests for exclusion from the Class must be *postmarked* no later than _____, 2013.

Any objections to the proposed Settlement, proposed Plan of Allocation or Plaintiffs' Counsel's application for an award of attorney's fees and expenses must be filed and served, in accordance with the procedures set forth in the Notice, such that they are *received* no later than _____, 2013.

Inquiries, other than requests for the Notice and Proof of Claim, may be made to:

| Cohen Milstein Sellers | Robbins Geller Rudman | Kessler Topaz Meltzer |
|---|---|---|
| & Toll PLLC | & Dowd LLP | & Check, LLP |
| Steven J. Toll, Esq. | Spencer A. Burkholz, Esq. | Andrew L. Zivitz, Esq. |
| 1100 New York Avenue, N.W. | 655 West Broadway | 280 King of Prussia Road |
| Suite 500, West Tower | Suite 1900 | Radnor, PA  19087 |
| Washington, DC  20005 | San Diego, CA  92101 | www.ktmc.com |
| www.cohenmilstein.com | www.rgrdlaw.com | |

Requests for the Notice and Proof of Claim should be made to:

*Countrywide MBS Settlement*
c/o GCG
P.O. Box 9993
Dublin, OH  43017-5993
(866) 336-8968
www.countrywidembssettlement.com

**PLEASE DO NOT CONTACT THE COURT OR
THE CLERK'S OFFICE ABOUT THIS NOTICE.**

DATED: _____, 2013          BY ORDER OF THE UNITED STATES
                                      DISTRICT COURT FOR THE CENTRAL
                                      DISTRICT OF CALIFORNIA

853192_1

**EXHIBIT B**

# UNITED STATES DISTRICT COURT
## CENTRAL DISTRICT OF CALIFORNIA
### WESTERN DIVISION

| | |
|---|---|
| MAINE STATE RETIREMENT SYSTEM, Individually and On Behalf of All Others Similarly Situated,<br><br>Plaintiff,<br><br>vs.<br><br>COUNTRYWIDE FINANCIAL CORPORATION, *et al.*,<br><br>Defendants. | Case No.  2:10-CV-00302 MRP (MANx)<br><br>**[PROPOSED] FINAL JUDGMENT AND ORDER OF DISMISSAL WITH PREJUDICE**<br><br>**EXHIBIT B**<br><br>Date:            _____, 2013<br>Time:           _____.m.<br>Courtroom:  12<br>Judge:      Hon. Mariana R. Pfaelzer |
| DAVID H. LUTHER, Individually and On Behalf of All Others Similarly Situated,<br><br>Plaintiff,<br><br>vs.<br><br>COUNTRYWIDE FINANCIAL CORPORATION, *et al.*,<br><br>Defendants. | Case No. 2:12-CV-05125 MRP (MANx) |
| WESTERN CONFERENCE OF TEAMSTERS PENSION TRUST FUND, Individually and On Behalf of All Others Similarly Situated,<br><br>Plaintiff,<br><br>vs.<br><br>COUNTRYWIDE FINANCIAL CORPORATION, *et al.*,<br><br>Defendants. | Case No. 2:12-CV-05122 MRP (MANx) |

FINAL JUDGMENT AND ORDER OF DISMISSAL WITH PREJUDICE
CASE NOS. 2:10-CV-00302 MRP (MANx), 2:12-CV-05125 MRP (MANx), 2:12-CV-05122 MRP (MANx)

855357_1.

This matter came before the Court for a hearing pursuant to the Order of this Court entered on _____, 2013 (the "Preliminary Approval Order"), on the application of the Parties for approval of the Settlement set forth in the Stipulation and Agreement of Settlement (the "Settlement Agreement"), executed as of June 25, 2013 and filed with the Court on that date.  All capitalized terms used herein have the meanings set forth and defined in the Settlement Agreement.

The Court has received declarations attesting to the mailing of the Notice and publication of the Summary Notice in accordance with the Preliminary Approval Order.  Due and adequate notice having been given to the Class as required by the Preliminary Approval Order, and the Court having considered all papers filed and proceedings in these Actions and otherwise being fully informed of the matters herein, and good cause appearing therefore, IT IS HEREBY ORDERED, ADJUDGED AND DECREED as follows:

1.      This Court has jurisdiction over the subject matter of the Actions, including the terms and conditions of the Settlement Agreement and all exhibits thereto and the Plan of Allocation of the Net Settlement Fund, and over all Parties to the Actions and all Class Members.

2.      The Court hereby certifies, for settlement purposes only, pursuant to Rule 23 of the Federal Rules of Civil Procedure, a class ("Class") defined as follows:

> all Persons that purchased or otherwise acquired the individual securities issued as part of the 429 Offerings collectively at issue in the Actions (the "Certificates") during the period March 12, 2004 through [insert date of Preliminary Approval Order] ("Class Period").  Excluded from the Class are: the Defendants; members of the Individual Defendants' immediate families; any entity in which any Underwriter Defendant has a majority interest; any entity in which any other Defendant has a majority or controlling interest; any person who was an officer, director, partner, or controlling person of any Defendant during the Class Period; and the legal representatives, heirs, successors and assigns of any such excluded Person.  Also excluded from the Class are those Persons listed on Exhibit 1 hereto who have submitted valid and

FINAL JUDGMENT AND ORDER OF DISMISSAL WITH PREJUDICE
CASE NOS. 2:10-CV-00302 MRP (MANx), 2:12-CV-05125 MRP (MANx), 2:12-CV-05122 MRP (MANx)

855357_1.

1   timely requests for exclusion from the Class in compliance with each of the
2   requirements set forth in the Notice.

3        3.      Pursuant to Rule 23 of the Federal Rules of Civil Procedure, and for the
4   purposes of the Settlement only, the following plaintiffs are appointed as the Class
5   Representatives for the Class: Iowa Public Employees' Retirement System, David H.
6   Luther, General Board of Pension and Health Benefits of the United Methodist
7   Church, Maine State Retirement System, Mashreqbank, p.s.c., Operating Engineers
8   Annuity Plan, Orange County Employees' Retirement System, Pension Trust Fund for
9   Operating Engineers, the State of Oregon, by and through the Oregon State Treasurer
10  and the Oregon Public Employee Retirement Board on behalf of the Oregon Public
11  Employee Retirement Fund, Vermont Pension Investment Committee, Washington
12  State Plumbing and Pipefitting Pension Trust, and Western Conference of Teamsters
13  Pension Trust Fund. The law firms of Cohen Milstein Sellers & Toll PLLC, Kessler
14  Topaz Meltzer & Check, LLP and Robbins Geller Rudman & Dowd LLP ("Plaintiffs'
15  Counsel") are appointed as counsel for the Class.

16       4.      With respect to the Class, the Court finds, solely for the purposes of
17  settlement, that:

18            (a)    the members of the Class are so numerous that joinder of all Class
19  Members in the Actions is impracticable;

20            (b)    there are questions of law and fact common to the Class;

21            (c)    the claims by Class Representatives are typical of the claims of the
22  Class;

23            (d)    Class Representatives and their counsel have and will fairly and
24  adequately represent and protect the interests of Class Members;

25            (e)    the questions of law and fact common to the members of the Class
26  predominate over any questions affecting only individual members; and

27

28
FINAL JUDGMENT AND ORDER OF DISMISSAL WITH PREJUDICE
CASE NOS. 2:10-CV-00302 MRP (MANx), 2:12-CV-05125 MRP (MANx), 2:12-CV-05122 MRP (MANx)

855357_1.

1    (f)    a class action is superior to other available methods for the fair and
2    efficient adjudication of the controversy, considering:  (i) the interests of Class
3    Members in individually controlling the prosecution of separate actions; (ii) the
4    extent and nature of any litigation concerning the controversy already commenced by
5    Class Members; and (iii) the desirability or undesirability of concentrating the
6    litigation of these claims in this particular forum.

7    5.    The Court finds that the distribution of the Notice and the publication of
8    the Summary Notice, and the notice methodology, all implemented in accordance with
9    the terms of the Settlement Agreement and the Court's Preliminary Approval Order:

10    (a)    constituted the best practicable notice to Class Members under the
11    circumstances of the Actions;

12    (b)    was reasonably calculated, under the circumstances, to apprise
13    Class Members of: (i) the proposed Settlement of the Actions; (ii) their right to
14    exclude themselves from the Class; (iii) their right to object to any aspect of the
15    proposed Settlement; (iv) their right to appear at the Fairness Hearing, either on their
16    own or through counsel hired at their own expense, if they are not excluded from the
17    Class; and (v) the binding effect of the proceedings, rulings, orders, and judgments in
18    the Actions, whether favorable or unfavorable, on all Class Members who are not
19    excluded from the Class;

20    (c)    was reasonable and constituted due, adequate, and sufficient notice
21    to all Persons entitled to be provided with notice; and

22    (d)    fully satisfied all applicable requirements of the Federal Rules of
23    Civil Procedure (including Rules 23(c) and (d)), the United States Constitution
24    (including the Due Process Clause), the Private Securities Litigation Reform Act of
25    1995, the Rules of the Court, and any other applicable law.

26    6.    Pursuant to Rule 23 of the Federal Rules of Civil Procedure, the Court
27    finds that the terms and provisions of the Settlement Agreement were entered into by

28

FINAL JUDGMENT AND ORDER OF DISMISSAL WITH PREJUDICE
CASE NOS. 2:10-CV-00302 MRP (MANx), 2:12-CV-05125 MRP (MANx), 2:12-CV-05122 MRP (MANx)

855357_1.

the Parties at arm's-length and in good faith, and are fully and finally approved as fair, reasonable, and adequate as to, and in the best interests of, each of the Parties and the Class Members.  The Parties and their counsel are hereby directed to implement and consummate the Settlement in accordance with its terms and conditions.

7.     The Actions and all Settled Claims are dismissed with prejudice.  The Parties are to bear their own costs, except as otherwise provided in the Settlement Agreement or this Final Judgment and Order of Dismissal with Prejudice ("Final Judgment").

8.     In accordance with Paragraph 1(qq) of the Settlement Agreement, for purposes of this Final Judgment the term "Released Parties" shall mean:

(i)     any and all of the following persons and entities:  (1) the Defendants; (2) each and every person, partnership, firm, corporation, limited liability company, trust or other entity or organization in which any Defendant has a controlling interest or which is or was related to or affiliated with any of the Defendants; and (3) any other Person that is or was an issuer, depositor, sponsor, underwriter, seller, or servicer of any one or more of the Offerings or the Certificates comprising them, or that otherwise is or was involved in any way in the creation, underwriting, issuance, structuring, rating, marketing, sale, servicing, or collateralization of, or in any other way with, any one or more of the Offerings or the Certificates comprising them;

(ii)     with respect to each of the Persons in subsection (i) of this paragraph, their respective past or present directors, officers, employees, insurers, reinsurers, attorneys, agents, partners, principals, advisors, investment advisors, auditors, accountants, trustees, underwriters, investment bankers, affiliates, subsidiaries, parents, any other entity in which any such parent entity has a controlling interest or which is or was related to or affiliated with any

FINAL JUDGMENT AND ORDER OF DISMISSAL WITH PREJUDICE
CASE NOS. 2:10-CV-00302 MRP (MANx), 2:12-CV-05125 MRP (MANx), 2:12-CV-05122 MRP (MANx)

855357_1.

such parent, successors, predecessors, heirs, Immediate Family, executors or administrators; and

(iii)   the legal representatives, predecessors, successors and assigns of any of the foregoing.

9.     In accordance with Paragraph 1(rr) of the Settlement Agreement, for purposes of this Final Judgment the term "Settled Claims" shall mean, to the fullest extent permitted by law or equity, any and all claims, debts, rights, demands, disputes, matters, actions and causes of action of any kind concerning, arising out of, based upon, or relating in any way to any of the Offerings or any one or more of the tranches comprising such Offerings (including the Certificates), including but not limited to all claims, debts, rights, demands, disputes, matters, actions and causes of action concerning, arising out of, based upon, or relating in any way to any of the allegations, facts, circumstances, transactions, statements, misstatements, omissions, or subject matters that were alleged or could have been alleged in the Actions or in any other actions (including but not limited to the putative class action captioned *Putnam Bank v. Countrywide Financial Corp.*, et al., 2:11-cv-04698-MRP (C.D. Cal.)), or could in the future be alleged, whether such claims, debts, rights, demands, disputes, matters, actions, or causes of action are known or Unknown Claims, direct, derivative, indirect or otherwise, whether under federal, state, local, foreign, or other law, whether based on statutory or common law, or any other law, rule or regulation, or whether arising under contract, trust indenture, other trust agreement or document, or any other document or otherwise, including but not limited to claims for successor liability, for damages, rescission, or any other remedy or relief whatsoever, as against any and all Released Parties; provided, however, that Settled Claims do not include any and all individual, class, or derivative claims that have been asserted against Bank New York Mellon in complaints filed in *Retirement Bd. Of the Policemen's Ann. & Benefit Fund of the City of Chicago v. Bank New York Mellon*, Civ. A. No. 1:11-cv-05459

FINAL JUDGMENT AND ORDER OF DISMISSAL WITH PREJUDICE
CASE NOS. 2:10-CV-00302 MRP (MANx), 2:12-CV-05125 MRP (MANx), 2:12-CV-05122 MRP (MANx)

855357_1.

(S.D.N.Y.) (including, but not limited to, claims asserted against Bank New York Mellon in any amended complaint in that action permitted as a result of the currently pending motion filed July 3, 2013 under Federal Rules of Civil Procedure 15(a) and 62.1 in that action, or that certain appeal currently pending in the Second Circuit, *Retirement Bd. Of the Policemen's Ann. & Benefit Fund of the City of Chicago v. Bank New York Mellon*, Case Nos. 13-1776-cv, 13-1777-cv (2nd Cir.)), and provided further that Settled Claims shall not include claims to enforce the Settlement or any benefits to which any Plaintiff or other member of the Class may become entitled, upon final court approval of that certain settlement agreement dated June 28, 2011 (or any amended agreement), among (i) The Bank of New York Mellon in its capacity as trustee or indenture trustee for certain trusts formed in connection with the offering of MBS issued by subsidiaries of Countrywide Financial Corporation, and (ii) Bank of America Corporation, Bank of America Corporation Home Loans Servicing, L.P., Countrywide Financial Corporation, and Countrywide Home Loans, Inc. ("the BNYM Settlement").  Notwithstanding the foregoing, if the BNYM Settlement does not receive final court approval as currently agreed, Plaintiffs and the Class shall retain all contractual rights they may have in regard to certificates included in the BNYM Settlement under the pooling and servicing agreements pursuant to which they purchased those certificates, including but not limited to the right, if any, to participate in any other settlement reached, action taken, or recovery obtained in regard to such certificates by the trustee of the MBS trusts at issue in the BNYM Settlement.

10.     In accordance with Paragraph 1(ss) of the Settlement Agreement, for purposes of this Final Judgment the term "Settled Defendants' Claims" shall mean: any and all claims, rights, demands, and causes of action or liabilities of any kind, nature, and character whatsoever in law, equity, or otherwise, including both known and Unknown Claims, which were, could have been, or could be asserted in any forum by the Defendants or any of them against Plaintiffs or Plaintiffs' Counsel,

FINAL JUDGMENT AND ORDER OF DISMISSAL WITH PREJUDICE
CASE NOS. 2:10-CV-00302 MRP (MANx), 2:12-CV-05125 MRP (MANx), 2:12-CV-05122 MRP (MANx)

855357_1.

whether under United States federal, state, local, statutory, or common law, or any other law, rule, or regulation, based upon, arising out of or relating to, directly or indirectly, the initiation, prosecution or settlement of any and all of the Actions; *provided*, *however*, that "Settled Defendants' Claims" shall not include claims to enforce the Settlement.

11. In accordance with Paragraph 1(aaa) of the Settlement Agreement, for purposes of this Final Judgment the term "Unknown Claims" shall mean: any and all Settled Claims that Plaintiffs (or any of them) or any Class Member does not know or suspect to exist in his, her or its favor as of the Effective Date and any Settled Defendants' Claims that any Released Party does not know or suspect to exist in his, her or its favor as of the Effective Date that, if known by him, her or it, might have affected his, her or its decision(s) with respect to the Settlement, or might have affected such party's decision not to object to this Settlement. With respect to any and all Settled Claims and Settled Defendants' Claims, upon the Effective Date, Plaintiffs and Defendants shall expressly waive, and each Class Member and Released Party shall be deemed to have waived, and by operation of this Final Judgment shall have expressly waived, the provisions, rights and benefits of California Civil Code § 1542, and of any U.S. federal or state law, or principle of common law or otherwise, that is similar, comparable, or equivalent to Section 1542 of the California Civil Code, which provides, in relevant part:

> A general release does not extend to claims which the creditor does not know or suspect to exist in his or her favor at the time of executing the release, which if known by him or her must have materially affected his or her settlement with the debtor.

Plaintiffs and other Class Members or certain of them and Defendants and other Released Parties may hereafter discover facts in addition to or different from those which such party now knows or believes to be true with respect to the subject matter of the Settled Claims and Settled Defendants' Claims, but Plaintiffs and the Class

FINAL JUDGMENT AND ORDER OF DISMISSAL WITH PREJUDICE
CASE NOS. 2:10-CV-00302 MRP (MANx), 2:12-CV-05125 MRP (MANx), 2:12-CV-05122 MRP (MANx)

855357_1.

Members, and each of them, upon the Effective Date, by operation of this Final Judgment shall have, fully, finally, and forever settled and released, any and all Settled Claims, known or unknown, suspected or unsuspected, contingent or non-contingent, whether or not concealed or hidden, that now exist or heretofore have existed, upon any theory of law or equity now existing or coming into existence in the future, including, but not limited to, claims relating to conduct that is negligent, reckless, intentional, with or without malice, or a breach of any duty, law or rule, and the Released Parties, upon the Effective Date, by operation of this Final Judgment shall have, fully, finally, and forever settled and released, any and all Settled Defendants' Claims, known or unknown, suspected or unsuspected, contingent or non-contingent, whether or not concealed or hidden, that now exist or heretofore have existed, upon any theory of law or equity now existing or coming into existence in the future, including, but not limited to, claims relating to conduct that is negligent, reckless, intentional, with or without malice, or a breach of any duty, law or rule, without regard to the subsequent discovery or existence of such different or additional facts.  Plaintiffs and Defendants each acknowledge, and the Class Members and Released Parties shall be deemed by operation of this Final Judgment to have acknowledged, that the foregoing waiver was separately bargained for and was a key element of the Settlement.

12.    Plaintiffs and each and every Class Member, on behalf of themselves and any of their personal representatives, spouses, domestic partners, trustees, heirs, executors, administrators, successors and assigns: (i) shall be deemed to have, and by operation of this Final Judgment shall have, fully, finally, and forever released, relinquished, waived, settled, and discharged all Settled Claims against each and every one of the Released Parties, regardless of whether or not such Class Member executes and delivers a Proof of Claim; and (ii) shall be deemed to be, and by operation of this Final Judgment shall be, forever barred and enjoined from instituting, instigating,

FINAL JUDGMENT AND ORDER OF DISMISSAL WITH PREJUDICE
CASE NOS. 2:10-CV-00302 MRP (MANx), 2:12-CV-05125 MRP (MANx), 2:12-CV-05122 MRP (MANx)

855357_1.

prosecuting, participating in, continuing, maintaining, pursuing, encouraging, or asserting any Settled Claim against any of the Released Parties, or assisting any Person in instituting, instigating, prosecuting, participating in, continuing, maintaining, pursuing, encouraging, or asserting any Settled Claim, against any of the Released Parties, whether directly or indirectly, whether in the United States or elsewhere, whether on their own behalf or on behalf of any class or any other Person, and regardless of whether or not such Class Member executes and delivers a Proof of Claim.

13.     Subject to Paragraph 9 above, Plaintiffs on behalf of themselves and any of their personal representatives, spouses, domestic partners, trustees, heirs, executors, administrators, successors and assigns, shall be deemed to be, and by operation of this Final Judgment shall be, forever barred and enjoined from:

(i) taking any action that is likely or intended to, or reasonably could be expected to, (1) lead to a repurchase, put-back, documentation, servicing, or other claim against any of the Released Parties in respect of any mortgage loan underlying the Certificates or (2) interfere with or object to any settlement agreement or other agreements, proceedings, or discussions relating to the Certificates between or among any of the Released Parties, any holders of Certificates, and/or any trustee for any trusts associated with such Certificates, including without limitation the BNYM Settlement; or (ii) using or exercising in a manner adverse to the Released Parties or their affiliates any rights to make any direction, or any voting, control, or consent rights, that they may hold in respect of the Certificates, or joining or aggregating such rights with others in a manner adverse to any of the Released Parties.

14.     Each of the Released Parties shall be deemed to have, and by operation of this Final Judgment shall have, fully, finally, and forever released, relinquished, and discharged each and all of the Class Members, Plaintiffs, and Plaintiffs' Counsel from

FINAL JUDGMENT AND ORDER OF DISMISSAL WITH PREJUDICE
CASE NOS. 2:10-CV-00302 MRP (MANx), 2:12-CV-05125 MRP (MANx), 2:12-CV-05122 MRP (MANx)

855357_1.

all Settled Defendants' Claims arising out of, relating to, or in connection with the institution, prosecution, or settlement of the Actions or the Settled Claims.

15.     The named Plaintiffs shall not encourage, instigate or solicit any other Person to assert claims against the Released Parties, in any judicial or administrative forum or otherwise, arising out of, based upon, or related to statements made or allegedly omitted from any written or other communications made or alleged to have been made in connection with the offering, purchase or sale of mortgage-backed securities issued by the Countrywide Defendants.

16.     All persons and/or entities whose names appear on Exhibit 1 hereto are hereby excluded from the Class, are not bound by this Final Judgment, and may not make any claim with respect to or receive any benefit from the Settlement.  Such excluded persons and/or entities may not pursue any Settled Claims on behalf of those who are bound by this Final Judgment.  Upon entry of this Final Judgment, Defendants will retain the right to assert as to any Class Member that has validly excluded itself, himself or herself from the Class any and all defenses Defendants may have to any claims that any such Class Member may seek to assert against Defendants, including without limitation the defense that any such claims are untimely under applicable statutes of limitations and statutes of repose, are otherwise subject to dismissal, or otherwise lack merit, pursuant to the rulings previously issued by this Court, by any other court, or otherwise.

17.     Neither the Settlement Agreement nor the terms of the Settlement Agreement, whether or not consummated and whether or not terminated, shall be offered or received into any action or proceeding for any purpose, except (i) in an action or proceeding arising under the Settlement Agreement or arising out of this Final Judgment, (ii) in any action or proceeding where the releases provided pursuant to the Settlement Agreement may serve as a bar to recovery, and  (iii) in any action or proceeding to determine the availability, scope, or extent of insurance coverage (or

FINAL JUDGMENT AND ORDER OF DISMISSAL WITH PREJUDICE
CASE NOS. 2:10-CV-00302 MRP (MANx), 2:12-CV-05125 MRP (MANx), 2:12-CV-05122 MRP (MANx)

855357_1.

reinsurance related to such coverage) for the sums expended for the Settlement and defense of the Actions.

18.     This Final Judgment, the Settlement Agreement, whether or not consummated and whether or not terminated, any of their respective provisions, any negotiations, proceedings or agreements relating to the Settlement Agreement and the Settlement, all matters arising in connection with such negotiations, proceedings or agreements, and all acts performed or documents executed pursuant to or in furtherance of the Settlement Agreement:

    i.     shall not be offered or received against the Plaintiffs or any of the Released Parties as evidence of a presumption, concession, or admission of any kind;

    ii.     shall not be offered or received against any of the Released Parties as evidence of an admission by any of those Released Parties with respect to the truth of any fact, including without limitation any fact alleged in any of the Actions, or that could have been alleged in any of the Actions, or the validity of any Settled Claim, or the deficiency of any defense that has been or could have been asserted, or of any liability, negligence, fault, or wrongdoing of the Released Parties;

    iii.     shall not be offered or received against the Released Parties as evidence of any fault, misrepresentation, omission or other actionable conduct of any kind with respect to any statement or written document approved or made by any of the Released Parties;

    iv.     shall not be offered or received against the Released Parties as evidence of any liability, negligence, fault or wrongdoing, or in any way referred to for any other reason as against any of the Released Parties, in any other civil, criminal or administrative action or proceeding, other than such

FINAL JUDGMENT AND ORDER OF DISMISSAL WITH PREJUDICE
CASE NOS. 2:10-CV-00302 MRP (MANx), 2:12-CV-05125 MRP (MANx), 2:12-CV-05122 MRP (MANx)

855357_1.

1    proceedings as may be necessary to effectuate the provisions of the Settlement

2    Agreement or this Final Judgment;

3        v.    shall not be construed against any of the Released Parties as an

4    admission or concession that the consideration to be given hereunder represents

5    the amount that could be or would have been recovered after trial;

6        vi.    shall not be construed as or received in evidence as an admission,

7    concession or presumption against Plaintiffs or any of the Class Members that

8    any of their claims are without merit, or that any defenses asserted by the

9    Defendants have any merit, or that damages recoverable in the Actions would

10    not have exceeded the Settlement Amount; and

11        vii.    shall not, in the event of a Termination, be used by any Party for

12    any purpose in any trial in the Actions.

13    Any Party may file this Settlement Agreement and/or this Final Judgment in

14    any action that may be brought to enforce the terms of this Settlement Agreement

15    and/or this Final Judgment, or any action related to rights or claims of any Defendant

16    relating to indemnification and/or advancement in connection with the Actions.

17    19.    Without affecting the finality of this Final Judgment in any way, this

18    Court hereby retains continuing jurisdiction over: (a) implementation of the

19    Settlement and any award or distribution from the Gross Settlement Fund, including

20    interest earned thereon; (b) disposition of the Net Settlement Fund; (c) hearing and

21    determining applications for attorneys' fees, costs, interest and reimbursement of

22    expenses in the Actions; and (d) all Parties hereto for the purpose of construing,

23    enforcing and administering the Settlement.

24    20.    Any order regarding the Plan of Allocation of the Net Settlement Fund

25    submitted by Plaintiffs' Counsel or any order regarding the Fee and Expense Award,

26    or any appeal, modification or change thereof, shall in no way disturb or affect this

27    Final Judgment and shall be considered separate from this Final Judgment.

28

FINAL JUDGMENT AND ORDER OF DISMISSAL WITH PREJUDICE
CASE NOS. 2:10-CV-00302 MRP (MANx), 2:12-CV-05125 MRP (MANx), 2:12-CV-05122 MRP (MANx)

855357_1.

21.     This Court finds that Plaintiffs Iowa Public Employees' Retirement System, David H. Luther, General Board of Pension and Health Benefits of the United Methodist Church, Maine State Retirement System, Mashreqbank, p.s.c., Operating Engineers Annuity Plan, Orange County Employees' Retirement System, Pension Trust Fund for Operating Engineers, the State of Oregon, by and through the Oregon State Treasurer and the Oregon Public Employee Retirement Board on behalf of the Oregon Public Employee Retirement Fund, Vermont Pension Investment Committee, Washington State Plumbing and Pipefitting Pension Trust, and Western Conference of Teamsters Pension Trust Fund, and Plaintiffs' Counsel adequately represented the Class under Rules 23(a)(4) and (g) of the Federal Rules of Civil Procedure for purpose of negotiating, entering into, and implementing the Settlement and at all times during the pendency of the Actions.

22.     This Court finds that during the course of the litigation, the Parties and their respective counsel at all times complied with the requirements of Rule 11 of the Federal Rules of Civil Procedure in connection with the commencement, maintenance, prosecution, defense and settlement of the Actions.

23.     Nothing in this Final Judgment constitutes or reflects a waiver, release or discharge of any rights or claims of Defendants against their insurers, or their insurers' subsidiaries, predecessors, successors, assigns, affiliates, or representatives.

24.     This Final Judgment shall not be considered or used as a presumption, concession or admission by or against Defendants of any fault, wrongdoing, breach or liability.

25.     The Parties are hereby authorized, without further approval of the Court, to unanimously agree to and adopt in writing such amendments, modifications, and expansions of the Settlement Agreement and all exhibits attached thereto, provided that such amendments, modifications, and expansions of the Settlement Agreement are done in accordance with the terms of Paragraph 35 of the Settlement Agreement,

FINAL JUDGMENT AND ORDER OF DISMISSAL WITH PREJUDICE
CASE NOS. 2:10-CV-00302 MRP (MANx), 2:12-CV-05125 MRP (MANx), 2:12-CV-05122 MRP (MANx)

855357_1.

1    are not materially inconsistent with this Final Judgment and do not materially limit the

2    rights of Class Members under the Settlement Agreement.

3           26.    In the event that the Settlement does not become effective in accordance

4    with the terms of the Settlement Agreement or in the event that the Gross Settlement

5    Fund, or any portion thereof, is returned to the Defendants, then this Final Judgment

6    shall be rendered null and void to the extent provided by and in accordance with the

7    Settlement Agreement and shall be vacated, and in such event, all orders entered and

8    releases delivered in connection herewith shall be null and void to the extent provided

9    by and in accordance with the Settlement Agreement.

10          26.    The provisions of this Final Judgment constitute a full and complete

11   adjudication of the matters considered and adjudged herein, and the Court determines

12   that there is no just reason for delay in the entry of judgment.  The Clerk is hereby

13   directed to immediately enter this Final Judgment.

14          SO ORDERED this _____ day of _____, 2013.

15

16

17                                         _____

18                                         HON. MARIANA R. PFAELZER
                                           UNITED STATES DISTRICT JUDGE

19

20

21

22

23

24

25

26

27

28
FINAL JUDGMENT AND ORDER OF DISMISSAL WITH PREJUDICE
CASE NOS. 2:10-CV-00302 MRP (MANx), 2:12-CV-05125 MRP (MANx), 2:12-CV-05122 MRP (MANx)

855357_1.