1  ROBBINS GELLER RUDMAN
     & DOWD LLP
2  SPENCER A. BURKHOLZ (147029)
   THOMAS E. EGLER (189871)
3  SCOTT H. SAHAM (188355)
   NATHAN R. LINDELL (248668)
4  ASHLEY M. ROBINSON (281597)
   655 West Broadway, Suite 1900
5  San Diego, CA  92101
   Telephone:  619/231-1058
6  619/231-7423 (fax)
   spenceb@rgrdlaw.com
7  tome@rgrdlaw.com
   scotts@rgrdlaw.com
8  nlindell@rgrdlaw.com
   arobinson@rgrdlaw.com
9
   KESSLER TOPAZ MELTZER
10     & CHECK, LLP
   ANDREW L. ZIVITZ                    COHEN MILSTEIN SELLERS
11  SHARAN NIRMUL                         & TOLL PLLC
   KIMBERLY JUSTICE                    STEVEN J. TOLL (*pro hac vice*)
12  JENNIFER L. JOOST                   JULIE GOLDSMITH REISER (*pro hac vice*)
   280 King of Prussia Road            JOSHUA S. DEVORE (*pro hac vice*)
13  Radnor, PA  19087                   1100 New York Avenue, N.W.
   Telephone:  610/667-7706            West Tower, Suite 500
14  610/667-7056 (fax)                  Washington, DC  20005-3964
   azivitz@ktmc.com                    Telephone:  202/408-4600
15  snirmul@ktmc.com                    202/408-4699 (fax)
   kjustice@ktmc.com                   stoll@cohenmilstein.com
16  jjoost@ktmc.com                     jreiser@cohenmilstein.com
                                       jdevore@cohenmilstein.com
17  Co-Lead Counsel in the *Luther*
   and *Western Conference* actions    Lead Counsel in the *Maine State* action only
18

19            UNITED STATES DISTRICT COURT
20            CENTRAL DISTRICT OF CALIFORNIA

21  MAINE STATE RETIREMENT            )   No. 2:10-cv-00302-MRP(MANx)
   SYSTEM, Individually and On Behalf )
22  of All Others Similarly Situated,  )   <u>CLASS ACTION</u>
                                      )
23                      Plaintiff,    )   DECLARATION OF STEVEN P.
                                      )   FEINSTEIN IN SUPPORT OF THE
24       vs.                          )   PLAN OF ALLOCATION OF THE
                                      )   NET SETTLEMENT FUND
25  COUNTRYWIDE FINANCIAL             )
   CORPORATION, et al.,               )
26                                    )
                        Defendants.   )
27  _____ )
   [Caption continued on following page.]
28

859936_2

| | | |
|---|---|---|
| WESTERN CONFERENCE OF TEAMSTERS PENSION TRUST FUND, Individually and On Behalf of All Others Similarly Situated, | ) ) ) ) ) | No. 2:12-cv-05122-MRP(MANx) |
| | ) | CLASS ACTION |
| Plaintiff, | ) ) ) | |
| vs. | ) ) | |
| COUNTRYWIDE FINANCIAL CORPORATION, et al., | ) ) ) | |
| Defendants. | ) ) | |
| DAVID H. LUTHER, et al., Individually and On Behalf of All Others Similarly Situated, | ) ) ) ) | No. 2:12-cv-05125-MRP(MANx) |
| | ) | CLASS ACTION |
| Plaintiffs, | ) ) ) | |
| vs. | ) ) | |
| COUNTRYWIDE FINANCIAL CORPORATION, et al., | ) ) ) | |
| Defendants. | ) ) ) | |

859936_2

I, Steven P. Feinstein, declare:

**I.      Background and Qualifications**

1.      I, Steven P. Feinstein, am an Associate Professor of Finance at Babson College, and the president of Crowninshield Financial Research, Inc., a financial economics consulting firm.

2.      I hold a Ph.D. in Economics from Yale University, a Master of Philosophy degree in Economics from Yale University, a Master of Arts in Economics from Yale University, and a Bachelor of Arts degree in Economics from Pomona College. I also hold the Chartered Financial Analyst ("CFA") designation, granted by the CFA Institute.

3.      At Babson College I have taught undergraduate and MBA level courses in Valuation, Capital Markets, Investments, Equity Analysis, Fixed Income Analysis, Financial Management, Risk Management, and Quantitative Methods. I have also taught executive courses on investments and corporate financial management for numerous corporations.

4.      Prior to my joining the faculty at Babson College, I taught finance at Boston University. Previously, I was an Economist at the Federal Reserve Bank of Atlanta where my primary responsibilities were to monitor financial markets, analyze proposed regulation, and advise the Bank President in preparation for his participation in meetings of the Federal Open Market Committee – the government body responsible for monetary policy in the United States.

5.      I am a member of the American Finance Association, the Financial Management Association, the North American Case Research Association, the CFA Institute, and the Boston Security Analysts Society, where I have served as a member of the education committee and ethics subcommittee. I also served on the Fixed Income Specialization Examination Committee of the CFA Institute.

6.      The CFA designation is the premier credential for financial analysts worldwide. In order to receive this credential, applicants must pass a series of three

859936_2

exams covering such topics as economics, equity analysis, financial valuation, business analysis, quantitative methods, investment analysis, portfolio management, risk management, financial accounting, and ethical and professional standards.  For over ten years I taught in the Boston University CFA Review Program and the Boston Security Analysts Society CFA Review Program – two of the leading review programs that prepared candidates for the CFA exams. In both of these programs I taught candidates at the most advanced level.

7.    In addition to my teaching, research, CFA, and academic community responsibilities, I practice extensively as a financial consultant.  Past and present clients include the United States Securities and Exchange Commission, the Internal Revenue Service, the Attorney General of the State of Illinois, and the National Association of Securities Dealers.   As a financial consultant, I have conducted analyses and presented opinions related to markets, valuation, and damages in over 50 cases.  I have also published extensively in the field of finance.

**II.    Scope of Engagement**

8.    I have been retained by counsel for Plaintiffs to provide certain loss calculations in order to help structure and quantify the plan of allocation of the settlement proceeds in the Actions (the "Plan of Allocation") among persons and entities that purchased or otherwise acquired the Countrywide mortgage-backed securities (the "Certificates") pursuant or traceable to the 429 offerings at issue (the "Offerings").[1]  My understanding is that of the $500 million settlement, 65% ($325.0 million) will be allocated to the 58 tranches that remain live in the case (the "Live Represented Tranches"); 25% ($125.0 million) will be allocated to the 111 tranches for which a named Plaintiff, who purchased the Certificate, sought to act as a class

---

[1]    All capitalized terms, unless otherwise defined, are as defined in the Notice of Pendency and Proposed Settlement of Class Actions, Fairness Hearing and Motion for an Award of Attorneys' Fees and Litigation Expenses ("Notice").

859936_2

representative only to have their claims dismissed or subject to dismissal as a result of the Court's Motion to Dismiss rulings (the "Dismissed Represented Tranches"); and 10% ($50.0 million) will be allocated to dismissed claims for the Certificates that are contained in the 429 Offerings, but which no named Plaintiff purchased (the "Dismissed Unrepresented Tranches").

9.     It is my understanding that a Class Member may be entitled to receive a distribution from the Net Settlement Fund.  It is also my understanding that only those Class Members who purchased or otherwise acquired Certificates from March 12, 2004 to October 16, 2008 ("Damages Period") pursuant or traceable to the 429 Offerings and suffered damages as a result of such acquisitions, are eligible to share in the distribution of the Net Settlement Fund.

**III.     Basis for Recognized Loss Calculation**

10.     The objective of the Plan of Allocation is to distribute equitably the Net Settlement Fund to those Authorized Claimants who allegedly suffered economic losses as a result of the alleged misrepresentations in and omissions from the Offering Documents pursuant to Section 11 of the Securities Act of 1933 (the "Securities Act"). Section 11 concerns liability for untrue statements and omissions in a registration statement, under which losses are calculated as the "difference between the amount paid for the security (not exceeding the price at which the security was offered to the public) and (1) the value thereof as of the time such suit was brought, or (2) the price at which such security shall have been disposed of in the market before suit, or (3) the price at which such security shall have been disposed of after suit but before judgment if such damages shall be less than the damages representing the difference between the amount paid for the security (not exceeding the price at which the security was offered to the public) and the value thereof as of the time such suit was brought."[2]

---

[2]     15 U.S.C. §77k(e).

859936_2

## IV.     Plan of Allocation – Recognized Loss

11.     In order to share in the distribution of the Net Settlement Fund, a Class Member must have purchased or otherwise acquired a Countrywide Certificate during the Damages Period and must have suffered a Recognized Loss.  The calculation of the Recognized Loss or Gain Amount, in accordance with the language of Section 11, will depend on several factors, including (i) when the Certificate was purchased or acquired; (ii) any principal payments received; (iii) whether the Certificate was sold, and if so, when it was sold (*i.e.*, before or after suit) and for how much; and (iv) the price of the Certificate on its applicable "Date of First Suit."[3]  The "Recognized Loss or Gain Amount" will be calculated based on the outstanding "Face Value" (*i.e.*, the principal amount) for each Certificate at the time of sale, or if not sold, the outstanding Face Value as of the applicable Date of First Suit.  Authorized Claimants will not be allocated loss amounts related to principal payments they received prior to the Date of First Suit.  For each calculation of the Recognized Loss or Gain Amount, the Face Value Sold will be limited to be no more than 100% of the Face Value Purchased.

12.     The percentage of the original aggregate principal balance that remains to be distributed to mortgage-backed security holders is referred to as the "Factor."  The Factor for a specific Certificate is computed as follows:

$$Factor = \frac{Certificate's\ Remaining\ Outstanding\ Aggregate\ Principal\ Balance}{Certificate's\ Original\ Aggregate\ Principal\ Balance}$$

13.     As noted above, Factors are applied to account for situations where the original principal amount of the Certificates has declined.  The Factor for each Certificate on the applicable Date of First Suit is stated in Tables A-C attached hereto

---

[3]     I am advised that the Dates of First Suit are (1) November 14, 2007; (2) June 12, 2008; (3) September 9, 2008; and (4) October 16, 2008.

- 4 -

859936_2

and will be contained on the settlement website at www.CountrywideMBSSettlement.com.

14.    For each calculation of the Recognized Loss or Gain Amount, the purchase price used for the calculation may not exceed the price at which the eligible Certificate was offered to the public.  Thus, if the actual purchase price exceeds the price at which the eligible Certificate was offered to the public, the price at which it was offered to the public will be used as the purchase price.  If the sales price or the price as of the applicable Date of First Suit exceeds the purchase price, then the calculation will result in a Recognized Gain Amount for that Certificate.

**A.    Calculation of Value on the Applicable Date of First Suit**

15.    The following is a description of the valuation methodologies used to estimate the Certificates' Value on the applicable Date of First Suit.

(a)    For the 58 Live Represented Tranches and the 111 Dismissed Represented Tranches, I attempted to obtain pricing data from Interactive Data Corporation ("IDC") for each individual tranche for the applicable Date of First Suit. IDC data is regularly used by finance professionals in order to price or value securities like those at issue in the Actions.  For 141 of the 169 securities, IDC pricing data was available for the applicable Date of First Suit, and I used that pricing data to perform my analysis.

(b)    Of the 28 securities for which IDC pricing data was not available, 19 had a Factor of zero immediately prior to the applicable Date of First Suit, resulting in no loss for those securities.  For the nine (9) securities with no available IDC pricing data and a Factor greater than zero, I estimated the value of the Certificate based upon average prices of other securities with identical key characteristics, including seniority, vintage, and interest rate type (*i.e.*, fixed or variable).

(c)    For three (3) Live Represented Tranches that were Interest-only Certificates, (i) CWALT 2005-J10, tranche 1A10; (ii) CWALT 2005-J5, tranche 1A4; and (iii) CWALT 2005-J7, tranche 1A2, I estimated their value by multiplying the

859936_2

1   price of the security by the notional principal balance outstanding.  This valuation

2   technique is widely accepted for valuing interest-only certificates.[4]

3          (d)    For the 9,214 Dismissed Unrepresented Tranches, I calculated

4   value at the Date of First Suit based upon average prices of other securities with

5   certain identical key characteristics, including seniority, vintage, and interest rate type

6   (*i.e.*, fixed or variable).  Utilizing data from Bloomberg and IDC, I estimated the

7   average price for each type of security as of October 16, 2008, which is the Date of

8   First Suit with respect to the Dismissed Unrepresented Tranches.  This process was

9   utilized for all of the Dismissed Unrepresented Tranches due to the large number of

10   securities at issue and the lack of pricing data for a large amount of the Dismissed

11   Unrepresented Tranches.  Utilizing the average prices of securities that had these same

12   key characteristics, I estimated the value of the Dismissed Unrepresented Tranches as

13   of the Date of First Suit.  Because there are limited pricing data for the Dismissed

14   Unrepresented Tranches, most Class Members' Recognized Losses will be calculated

15   based on the average price by Security Type.  As a result, actual Recognized Losses

16   derived from the claims process may deviate from the estimated losses I computed.

17       16.    The value of the Certificates as of the applicable Date of First Suit is

18   included in Tables A-C attached hereto, and will be contained on the settlement

19   website at www.CountrywideMBSSettlement.com.

20   **B.**    **Calculation of Recognized Loss**

21       17.    The Recognized Loss for each Certificate is to be calculated in a manner

22   consistent with the calculation of losses embodied in §11 of the Securities Act and

23   utilized in prior court-approved MBS settlements:

24

25

26   [4]    *See, e.g.*, "Mark-To-Market Methodology, Mortgage Servicing Rights, and

27   Hedging Effectiveness," Chapter 47 in *The Handbook of Mortgage-Backed Securities*, edited by Frank J. Fabozzi, McGraw-Hill, 6th edition, 2006.

28

859936_2

(a)     The Recognized Loss is zero if the price at which the Certificate was sold or otherwise disposed of is greater than the price at which the Certificate was offered to the public or the price at which it was purchased or acquired.

(b)     For Certificates sold prior to the applicable Date of First Suit, the Recognized Loss or Gain Amount is calculated as follows:

$$Face\ Value\ Sold\ x\ \left(\frac{Purchase\ Price - Sale\ Price}{100}\right)$$

(c)     For Certificates sold on or after the applicable Date of First Suit, the Recognized Loss or Gain Amount is calculated as follows:

$$Face\ Value\ Sold\ x\ \left(\frac{Purchase\ Price - Sale\ Price}{100}\right)$$

(d)     For Certificates sold on or after the applicable Date of First Suit, the sales price used to calculate the Recognized Loss or Gain Amount shall be the **greater** of: (i) the eligible Certificate's price on the applicable Date of First Suit; or (ii) the actual sales price of the eligible Certificate.

(e)     For Certificates that were not sold, the Recognized Loss or Gain Amount is calculated as follows:

$$Face\ Value\ at\ applicable\ Date\ of\ First\ Suit\ \times\ \left(\frac{Purchase\ Price - Price\ on\ applicable\ Date\ of\ First\ Suit}{100}\right)$$

(f)     To determine the Face Value at applicable Date of First Suit, the relevant Factor must be applied as follows:

$$Face\ Value\ Purchased\ x\ Factor\ on\ Applicable\ Date\ of\ First\ Suit$$
$$=\ Face\ Value\ at\ Applicable\ Date\ of\ First\ Suit$$

## C.     Calculation of Net Recognized Loss

18.     A "Total Recognized Loss by CUSIP" will be calculated for each Authorized Claimant on a CUSIP by CUSIP basis.  Accordingly, multiple transactions by an Authorized Claimant in a single CUSIP will be netted; *i.e.*, the total Recognized Loss or Gain Amounts for that CUSIP shall be calculated by (1) totaling the

859936_2

1    Recognized Loss Amounts for that CUSIP; and (2) subtracting from that total

2    Recognized Loss Amount the total of all Recognized Gain Amounts for that CUSIP.

3    A Total Recognized Loss by CUSIP cannot be less than zero.

4         19.    Each Authorized Claimant's "Recognized Claim" is the sum of all that

5    Authorized Claimant's Total Recognized Losses by CUSIPs.

6    **V.    The Plan of Allocation Is Fair and Reasonable**

7         20.    With respect to calculating Recognized Losses, it is my opinion that from

8    a financial perspective the Plan of Allocation as described herein treats Class

9    Members equitably, when taken as a whole, and in a manner reasonably consistent

10   with my understanding of recoverable losses under §11 of the Securities Act as a

11   result of the alleged untrue statements and omissions.

12        I declare under penalty of perjury under the laws of the United States of

13   America that the foregoing is true and correct.  Executed this 23rd day of July, 2013.

14

15

16   _____

17             STEVEN P. FEINSTEIN, PH.D., CFA

18

19

20

21

22

23

24

25

26

27

28

## TABLE A:
## Live Represented Tranches

| Trust | Tranche | CUSIP | Date of Suit | PRICE | | Factor on Date of Suit |
|---|---|---|---|---|---|---|
| CWALT 2005-46CB | A19 | 12668ABC8 | 11/14/2007 | 82.92535 | | 0.822822941 |
| CWALT 2005-J10 | 1A10 | 12667G4R1 | 11/14/2007 | 0.88651 | [A] | 0.730248261 |
| CWALT 2005-J5 | 1A4 | 12667GHD8 | 11/14/2007 | 1.90453 | [A] | 0.470089714 |
| CWALT 2005-J7 | 1A2 | 12667GF40 | 11/14/2007 | 1.46563 | [A] | 0.657444592 |
| CWALT 2005-62 | 2A1 | 12668ATT2 | 6/12/2008 | 78.10000 | [B] | 0.452806786 |
| CWALT 2005-63 | 3A1 | 12668AXF7 | 6/12/2008 | 84.75841 | | 0.701928444 |
| CWALT 2006-2CB | A3 | 12668BLC5 | 6/12/2008 | 94.58724 | | 0.649926909 |
| CWALT 2006-33CB | M | 02148BAG9 | 6/12/2008 | 17.09711 | | 0.989361324 |
| CWHL 2005-23 | A1 | 126694GU6 | 6/12/2008 | 95.78130 | | 0.805971109 |
| CWHL 2005-29 | A1 | 126694TD0 | 6/12/2008 | 93.43318 | | 0.821732646 |
| CWHL 2005-HYB8 | 4A1 | 126694QJ0 | 6/12/2008 | 79.32926 | | 0.643159230 |
| CWHL 2006-1 | A2 | 126694XC7 | 6/12/2008 | 94.87500 | | 0.746135916 |
| CWHL 2006-1 | A3 | 126694XD5 | 6/12/2008 | 96.37500 | | 0.746135893 |
| CWHL 2006-HYB3 | 3A1A | 1266944E5 | 6/12/2008 | 84.53914 | | 0.747303143 |
| CWHL 2006-HYB4 | 1A2 | 125431AF3 | 6/12/2008 | 84.47111 | | 0.565280085 |
| CWL 2005-12 | 2A2 | 126670EF1 | 6/12/2008 | - | | 0.000000000 |
| CWL 2005-7 | AF2 | 126673Y55 | 6/12/2008 | 99.73000 | | 0.141914987 |
| CWL 2006-11 | 1AF3 | 12666TAC0 | 6/12/2008 | 86.87806 | | 1.000000000 |
| CWL 2006-15 | A3 | 12666UAC7 | 6/12/2008 | 87.93960 | | 1.000000000 |
| CWL 2006-S3 | A2 | 23242MAB7 | 6/12/2008 | 55.24654 | | 1.000000000 |
| CWL 2006-S6 | A2 | 126684AB5 | 6/12/2008 | 87.90116 | | 1.000000000 |
| CWL 2006-S7 | A3 | 12668VAC3 | 6/12/2008 | 37.26880 | | 1.000000000 |
| CWL 2006-S9 | A3 | 12668GAC6 | 6/12/2008 | 64.44825 | | 1.000000000 |
| CWALT 2005-51 | 1A1 | 12668ACG8 | 9/9/2008 | 64.62310 | | 0.450419353 |
| CWALT 2005-51 | 2A1 | 12668ACP8 | 9/9/2008 | 64.59926 | | 0.408745230 |
| CWALT 2005-51 | 4A1 | 12668AQH1 | 9/9/2008 | 64.37388 | | 0.607355511 |
| CWALT 2005-56 | 3A1 | 12668AGW9 | 9/9/2008 | 64.35041 | | 0.247184477 |
| CWALT 2005-56 | 4A1 | 12668AHA6 | 9/9/2008 | 64.24766 | | 0.505439769 |
| CWALT 2005-59 | 1A1 | 12668AEV3 | 9/9/2008 | 64.44192 | | 0.557913861 |
| CWALT 2005-59 | 1A2A | 12668AEW1 | 9/9/2008 | 49.15290 | | 0.557913861 |
| CWALT 2005-62 | 1A1 | 12668ATN5 | 9/9/2008 | 65.93130 | | 0.664137068 |
| CWALT 2005-72 | A1 | 12668A3N3 | 9/9/2008 | 65.32000 | | 0.417769889 |
| CWALT 2005-76 | 3A1 | 12668BDJ9 | 9/9/2008 | 64.09245 | | 0.282797157 |
| CWALT 2005-76 | 2A1 | 12668BDE0 | 9/9/2008 | 73.90000 | [B] | 0.457062116 |
| CWALT 2006-28CB | A8 | 02147TAH9 | 9/9/2008 | 68.83399 | | 0.851737362 |
| CWALT 2006-43CB | 1A6 | 02149FAF1 | 9/9/2008 | 72.04546 | | 0.717340165 |
| CWALT 2007-22 | 2A16 | 02151BBG2 | 9/9/2008 | 68.59380 | | 0.906533186 |
| CWALT 2007-24 | A4 | 02151GAD9 | 9/9/2008 | 62.36321 | | 0.879782545 |
| CWHEL 2005-H | 2A | 126685AP1 | 9/9/2008 | 40.36000 | | 0.262282508 |
| CWHL 2006-3 | 1A1 | 126694YJ1 | 9/9/2008 | 62.46246 | | 0.410019100 |
| CWHL 2006-HYB3 | 2A1A | 1266943Y2 | 9/9/2008 | 77.61494 | | 0.679942098 |
| CWHL 2007-3 | A12 | 12543RAM1 | 9/9/2008 | 74.06220 | | 1.000000000 |
| CWHL 2007-5 | A2 | 12544VAB5 | 9/9/2008 | 81.85514 | | 1.000000000 |
| CWL 2005-11 | AF1 | 126670CF3 | 9/9/2008 | - | | 0.000000000 |
| CWL 2005-AB3 | 2A1 | 126670BN7 | 9/9/2008 | - | | 0.000000000 |
| CWL 2006-24 | 2A1 | 23243HAB7 | 9/9/2008 | 98.16000 | | 0.515792464 |
| CWL 2006-9 | 1AF3 | 12666RAC4 | 9/9/2008 | 84.36000 | | 1.000000000 |
| CWL 2006-S2 | A2 | 126685DW3 | 9/9/2008 | 78.40418 | | 1.000000000 |
| CWL 2006-S5 | A1 | 126683AA9 | 9/9/2008 | 88.73753 | | 0.267257955 |
| CWALT 2005-81 | A1 | 12668BBN2 | 10/16/2008 | 65.58478 | | 0.706846004 |
| CWALT 2006-HY12 | A1 | 02146PAA3 | 10/16/2008 | 91.68699 | | 0.616999450 |
| CWALT 2006-OA2 | A1 | 126694R75 | 10/16/2008 | 61.40020 | | 0.639788469 |
| CWALT 2006-OA2 | A2A | 126694R83 | 10/16/2008 | 94.12677 | | 0.258070677 |
| CWHL 2005-HYB9 | 3A2A | 126670JY5 | 10/16/2008 | 74.64533 | | 0.670066676 |
| CWHL 2006-HYB5 | 2A1 | 170256AD3 | 10/16/2008 | 66.39293 | | 0.668866319 |
| CWL 2006-3 | 2A1 | 126670VX3 | 10/16/2008 | - | | 0.000000000 |
| CWL 2006-4 | 2A1 | 126670WS3 | 10/16/2008 | - | | 0.000000000 |
| CWL 2006-6 | 2A1 | 126670ZK7 | 10/16/2008 | - | | 0.000000000 |

**Notes & Sources:**

Pricing data obtained from IDC.

[A]: Interest-only certificate; alternative pricing technique used. For CUSIPs 12667G4R1, 12667GHD8, and 12667GF40
     the first price obtained was 1.40173, 2.06107, and 1.49775, respectively.

[B]: IDC price not available; alternative pricing technique used.

# TABLE B:
## Dismissed Represented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | Factor on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWALT 2005-17 | 1A1 | 12667GRV7 | 64.01084 | | **0.284400986** |
| CWALT 2005-17 | 2A1 | 12667GSB0 | 64.00935 | | **0.392561122** |
| CWALT 2005-17 | 2B1 | 12667GTA1 | 23.69184 | | **0.983566215** |
| CWALT 2005-24 | 2A1A | 12667GNV1 | 76.71900 | [A] | **0.321429579** |
| CWALT 2005-24 | 4A1 | 12667GPB3 | 67.18154 | | **0.299425308** |
| CWALT 2005-44 | 1A1 | 12667G3L5 | 64.08260 | | **0.382517802** |
| CWALT 2005-44 | 2A1 | 12667G3S0 | 62.09899 | | **0.225599874** |
| CWALT 2005-56 | 1A1 | 12668AGN9 | 65.87648 | | **0.637396350** |
| CWALT 2005-61 | 2A1 | 12668AVP7 | 63.94117 | | **0.439184536** |
| CWALT 2005-J12 | 2A1 | 12668ASY2 | 55.8282 | | **0.328831744** |
| CWALT 2005-J4 | 2A2B | 12667GNE9 | - | | **0.000000000** |
| CWALT 2006-OA10 | 1A1 | 02146QAA1 | 75.90100 | [A] | **0.814515395** |
| CWALT 2006-OA11 | A4 | 02147DAU5 | 55.33989 | | **0.692032166** |
| CWALT 2006-OA17 | 1A1A | 12668PAA0 | 61.51179 | | **0.774986896** |
| CWALT 2006-OA19 | A1 | 12668RAA6 | 61.75697 | | **0.765830507** |
| CWALT 2006-OA21 | A1 | 23245QAA7 | 62.05798 | | **0.752280527** |
| CWALT 2006-OC5 | 2A2A | 02147HAC6 | 49.52405 | | **1.000000000** |
| CWALT 2006-OC8 | 2A1B | 232434AW0 | 96.18400 | | **0.292118922** |
| CWALT 2006-OC9 | A2B | 23245GAC5 | 32.92510 | | **1.000000000** |
| CWALT 2007-5CB | 1A31 | 02150EBG7 | 71.00848 | | **0.880188992** |
| CWALT 2007-HY5R | 2A1A | 02150WAA1 | 73.82227 | | **0.750789273** |
| CWALT 2007-J1 | 3A1 | 02149MCH0 | 74.60065 | | **0.774645008** |
| CWALT 2007-OA7 | 1A1 | 126680AA5 | 61.61132 | | **0.810737344** |
| CWHEL 2005-F | 2A | 126685AK2 | 56.96247 | | **0.297255831** |
| CWHEL 2005-G | 2A | 126685AM8 | 41.57098 | | **0.264777385** |
| CWHEL 2005-K | 2A1 | 126685AU0 | 45.60840 | | **0.304122870** |
| CWHEQ 2006-S8 | A2B | 12668XAB1 | 67.52608 | | **0.991218563** |
| CWHEQ 2006-S9 | A2B | 12668GAB8 | 70.37518 | | **0.997328843** |
| CWHEQ 2007-E | A | 12670TAA8 | 57.10964 | | **0.752549305** |
| CWHL 2005-31 | 2A1 | 126694UL0 | 85.70034 | | **0.506947723** |
| CWHL 2005-HYB6 | 1A1 | 126694BE7 | 78.55100 | [A] | **0.495484256** |
| CWHL 2005-HYB6 | 2A1 | 126694BH0 | 87.10116 | | **0.588076660** |
| CWHL 2006-3 | 2A1 | 126694YM4 | 61.95180 | | **0.500106310** |
| CWHL 2006-OA5 | 2A1 | 126694M96 | 61.15322 | | **0.724170073** |
| CWHL 2006-OA5 | 3A1 | 126694N46 | 62.57084 | | **0.568879593** |
| CWHL 2007-10 | A22 | 12545CAX8 | 73.30900 | [A] | **0.936811956** |
| CWHL 2007-16 | A1 | 12544MAA7 | 77.75000 | | **0.882537067** |
| CWHL 2007-HY1 | 1A1 | 12544EAA5 | 73.63413 | | **0.807378878** |
| CWHL 2007-HY5 | 3A1 | 12544BAE3 | 81.12366 | | **0.906010806** |
| CWHL 2007-HYB1 | 2A1 | 22239EAD8 | 70.27360 | | **0.830990941** |
| CWHL 2007-HYB2 | 3A1 | 125438AB7 | 65.51328 | | **0.861665612** |
| CWL 2005-10 | AF4 | 126670AD0 | 76.73825 | | **1.000000000** |
| CWL 2005-11 | AF3 | 126670CH9 | 88.80068 | | **1.000000000** |
| CWL 2005-12 | 2A1 | 126670EE4 | - | | **0.000000000** |
| CWL 2005-13 | 3AV3 | 126670HG6 | 92.38444 | | **0.992869918** |
| CWL 2005-13 | 3AV4 | 126670HH4 | 75.26417 | | **1.000000000** |
| CWL 2005-13 | AF4 | 126670GR3 | 77.17526 | | **1.000000000** |
| CWL 2005-13 | AF6 | 126670GT9 | 78.32378 | | **1.000000000** |
| CWL 2005-17 | 1AF1 | 126670QR2 | 99.88198 | | **0.004351932** |
| CWL 2005-17 | 4AV1 | 126670RA8 | - | | **0.000000000** |
| CWL 2005-IM2 | A1 | 126670EZ7 | - | | **0.000000000** |

10

# TABLE B:
## Dismissed Represented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | Factor on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWL 2005-4 | AF5B | 126673N81 | 82.36732 | | **1.000000000** |
| CWL 2005-6 | 2A2 | 126673X64 | 99.89809 | | **0.008114614** |
| CWL 2005-6 | M4 | 126673W57 | 54.99296 | | **1.000000000** |
| CWL 2005-7 | 3AV2 | 126732E1 | 99.76778 | | **0.032326674** |
| CWL 2005-AB3 | 2A2A | 126670BP2 | 96.14594 | | **0.478855135** |
| CWL 2005-BC3 | 2A2 | 1266733A8 | - | | **0.000000000** |
| CWL 2005-IM1 | A1 | 1266733V2 | - | | **0.000000000** |
| CWL 2005-IM1 | A2 | 1266733W0 | 95.22474 | | **0.284083235** |
| CWL 2005-IM3 | A1 | 126670JB5 | - | | **0.000000000** |
| CWL 2006-11 | 1AF4 | 12666TAD8 | 42.16897 | | **1.000000000** |
| CWL 2006-11 | 3AV1 | 12666TAH9 | 99.61747 | | **0.095892687** |
| CWL 2006-12 | 2A1 | 12667AAB2 | 99.03712 | | **0.098055276** |
| CWL 2006-15 | A1 | 12666UAA1 | 97.28718 | | **0.293253913** |
| CWL 2006-15 | A6 | 12666UAG8 | 69.35293 | | **1.000000000** |
| CWL 2006-16 | 2A1 | 23242FAB2 | 98.95950 | | **0.185309142** |
| CWL 2006-17 | 2A1 | 12666VAB7 | 98.45636 | | **0.194213995** |
| CWL 2006-18 | 2A1 | 23243WAB4 | 97.68428 | | **0.271482289** |
| CWL 2006-19 | 2A1 | 12667CAB8 | 97.57820 | | **0.263703189** |
| CWL 2006-223 | 2A1 | 12666BAB1 | 96.48585 | | **0.506886256** |
| CWL 2006-23 | 2A1 | 12666CAB9 | 97.51576 | | **0.451497114** |
| CWL 2006-3 | 2A2 | 126670VY1 | 89.27766 | | **0.883798586** |
| CWL 2006-3 | M2 | 126670WD6 | 26.40783 | | **1.000000000** |
| CWL 2006-5 | 2A2 | 126670YG7 | 89.02192 | | **0.805670786** |
| CWL 2006-6 | 2A2 | 126670ZL5 | 92.07449 | | **0.698881614** |
| CWL 2006-9 | 1AF6 | 12666RAF7 | 77.91140 | | **1.000000000** |
| CWL 2006-BC1 | 1A | 126670XM5 | 85.33352 | | **0.256336137** |
| CWL 2006-BC1 | 2A1 | 126670XN3 | - | | **0.000000000** |
| CWL 2006-IM1 | A2 | 126670SP4 | 72.70938 | | **0.657131645** |
| CWL 2007-1 | 2A1 | 23245CAB6 | 94.50354 | | **0.591109488** |
| CWL 2007-11 | 2A1 | 23247LAA6 | 95.57118 | | **0.601853589** |
| CWL 2007-13 | 2A1 | 126698AC3 | 75.05865 | | **0.888852353** |
| CWALT 2005-38 | A1 | 12667GY98 | 76.71900 [A] | | **0.342588556** |
| CWL 2005-4 | AF3 | 126673N57 | 95.81777 | | **0.486803159** |
| CWALT 2005-61 | 1A1 | 12668AVL6 | 65.18503 | | **0.239455169** |
| CWALT 2005-85CB | 2A5 | 12668BEK5 | 71.20571 | | **0.999643043** |
| CWALT 2006-OC8 | 2A1A | 232434AB6 | 95.41715 | | **0.292118922** |
| CWALT 2007-AL1 | A1 | 02150NAA1 | 64.83896 | | **0.974377333** |
| CWHEL 2005-L | A | 126685BA3 | 72.19169 | | **0.268247381** |
| CWL 2007-5 | 2A1 | 12668KAB9 | 94.65265 | | **0.625667175** |
| CWL 2007-6 | 2A1 | 12669LAB6 | 93.02494 | | **0.605832093** |
| CWHL 2006-HYB2 | 1A2 | 126694C71 | 75.90100 [A] | | **0.497855318** |
| CWALT 2005-43 | 5A2 | 12668AAY1 | 76.71900 [A] | | **0.389145885** |
| CWHL 2006-12 | A2 | 125432AF1 | 86.17184 | | **0.784730891** |
| CWALT 2007-1T1 | 1A1 | 23246KAA9 | 40.53130 | | **0.842167787** |
| CWALT 2007-12T1 | 1A47 | 02150LCH8 | 58.61436 | | **0.890472385** |
| CWHL 2007-J2 | 2A4 | 12545EAE6 | 55.53130 | | **0.913795597** |
| CWHL 2007-17 | 3A1 | 12544KAJ2 | 77.17713 | | **0.872614142** |
| CWALT 2007-25 | 1A4 | 02151UAT3 | 49.75000 | | **0.904285505** |
| CWHL 2005-HYB4 | 2A1 | 12669GM24 | 78.19204 | | **0.543074895** |
| CWL 2005-11CB | 2A8 | 12667GJL8 | 99.16945 | | **0.261102788** |
| CWALT 2005-26CB | A6 | 12667GTS2 | 71.39327 | | **1.000000000** |
| CWALT 2005-38 | A3 | 12667GZ30 | 63.96442 | | **0.342588556** |
| CWALT 2005-46CB | A20 | 12668ABD6 | 64.21903 | | **0.784718276** |

11

# TABLE B:
## Dismissed Represented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | Factor on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWL 2005-5 | 2A1 | 126673U59 | - | | **0.000000000** |
| CWL 2005-9 | 2A1 | 1266736B3 | - | | **0.000000000** |
| CWL 2005-4 | 3AV1 | 126673Q47 | - | | **0.000000000** |
| CWL 2005-6 | 2A1 | 126673X56 | - | | **0.000000000** |
| CWL 2005-9 | 2A2 | 1266736C1 | - | | **0.000000000** |
| CWL 2007-S1 | A1B | 12669RAL1 | 68.91546 | | **0.527276337** |
| CWALT 2005-J10 | 1A16 | 12668ABN4 | 72.13251 | | **1.000000000** |

**Notes & Sources:**

Pricing data obtained from IDC.

[A]: IDC price not available. Alternative pricing technique used.

# TABLE C:
# Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWALT 2005-10CB | 1A1 | 12667GAW3 | 73.057 | | 0.460787790 |
| CWALT 2005-10CB | 1A2 | 12667GAX1 | 73.057 | | 0.460787790 |
| CWALT 2005-10CB | 1A3 | 12667GAY9 | 1.891 | | 0.460787790 |
| CWALT 2005-10CB | 1A4 | 12667GAZ6 | 1.891 | | 0.460787790 |
| CWALT 2005-10CB | 1A5 | 12667GBA0 | 78.368 | | 1.000000000 |
| CWALT 2005-10CB | 1A6 | 12667GBB8 | 78.368 | | 1.000000000 |
| CWALT 2005-10CB | 1A7 | 12667GBC6 | 78.368 | | 1.000000000 |
| CWALT 2005-10CB | 1A8 | 12667GBD4 | 78.368 | | 1.000000000 |
| CWALT 2005-10CB | 1A9 | 12667GBE2 | 78.368 | | 1.000000000 |
| CWALT 2005-10CB | 1A10 | 12667GBF9 | 78.368 | | 1.000000000 |
| CWALT 2005-10CB | 2A1 | 12667GBJ1 | 78.368 | | 0.508556973 |
| CWALT 2005-10CB | PO | 12667GBK8 | 64.002 | | 0.685268202 |
| CWALT 2005-10CB | AR | 12667GBL6 | - | | 0.000000000 |
| CWALT 2005-10CB | M | 12667GBM4 | 54.993 | | 0.942240223 |
| CWALT 2005-10CB | B1 | 12667GBN2 | 24.058 | | 0.942240223 |
| CWALT 2005-10CB | B2 | 12667GBP7 | 24.058 | | 0.942240223 |
| CWALT 2005-10CB | B3 | 12667GBQ5 | 24.058 | | 0.942240223 |
| CWALT 2005-10CB | B4 | 12667GBR3 | 24.058 | | 0.942240223 |
| CWALT 2005-10CB | B5 | 12667GBS1 | 24.058 | | 0.401521623 |
| CWALT 2005-11CB | B3 | 12667GHY2 | 24.058 | | 0.954211580 |
| CWALT 2005-11CB | B4 | 12667GHZ9 | 24.058 | | 0.954211580 |
| CWALT 2005-11CB | B5 | 12667GJA2 | 24.058 | | 0.583558792 |
| CWALT 2005-11CB | 1A1 | 12667GJB0 | 64.002 | | 0.464450096 |
| CWALT 2005-11CB | 1A2 | 12667GJC8 | 78.368 | | 0.464450096 |
| CWALT 2005-11CB | 2A1 | 12667GJD6 | 78.368 | | 0.454219496 |
| CWALT 2005-11CB | 2A2 | 12667GJE4 | 78.368 | | 1.000000000 |
| CWALT 2005-11CB | 2A3 | 12667GJF1 | 78.368 | | 1.000000000 |
| CWALT 2005-11CB | 2A4 | 12667GJG9 | 78.368 | | 1.000000000 |
| CWALT 2005-11CB | 2A5 | 12667GJH7 | 78.368 | | 0.658122114 |
| CWALT 2005-11CB | 2A6 | 12667GJJ3 | 78.368 | | 1.000000000 |
| CWALT 2005-11CB | 2A7 | 12667GJK0 | - | | 1.206214973 |
| CWALT 2005-11CB | 2A9 | 12667GJM6 | 78.368 | | 0.482909733 |
| CWALT 2005-11CB | 2A10 | 12667GJN4 | 78.368 | | 0.878088402 |
| CWALT 2005-11CB | 2A11 | 12667GJP9 | 1.872 | | 0.261102797 |
| CWALT 2005-11CB | 2A12 | 12667GJQ7 | 78.368 | | 1.000000000 |
| CWALT 2005-11CB | 3A1 | 12667GJR5 | - | | 1.206211084 |
| CWALT 2005-11CB | 3A2 | 12667GJS3 | 73.057 | | 0.537184877 |
| CWALT 2005-11CB | 3A3 | 12667GJT1 | 1.891 | | 0.537184877 |
| CWALT 2005-11CB | 3A4 | 12667GJU8 | - | | 1.206211084 |

13

# TABLE C:
## Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|
| CWALT 2005-11CB | PO | 12667GJV6 | 64.002 | 0.704424925 |
| CWALT 2005-11CB | AR | 12667GJW4 | - | 0.000000000 |
| CWALT 2005-11CB | M | 12667GJX2 | 54.993 | 0.954211580 |
| CWALT 2005-11CB | B1 | 12667GJY0 | 24.058 | 0.954211580 |
| CWALT 2005-11CB | B2 | 12667GJZ7 | 24.058 | 0.954211580 |
| CWALT 2005-12R | A1 | 12667GAP8 | - | 0.000000000 |
| CWALT 2005-12R | A2 | 12667GAQ6 | 78.368 | 0.316147819 |
| CWALT 2005-12R | A3 | 12667GAR4 | 78.368 | 1.000000000 |
| CWALT 2005-12R | A4 | 12667GAS2 | 78.368 | 1.000000000 |
| CWALT 2005-12R | A5 | 12667GAT0 | 78.368 | 1.000000000 |
| CWALT 2005-12R | A6 | 12667GAU7 | 78.368 | 1.000000000 |
| CWALT 2005-12R | AR | 12667GAV5 | - | 0.000000000 |
| CWALT 2005-13CB | A1 | 12667GAA1 | 73.057 | 0.549422035 |
| CWALT 2005-13CB | A2 | 12667GAB9 | 1.891 | 0.549422035 |
| CWALT 2005-13CB | A3 | 12667GAC7 | 78.368 | 0.549422035 |
| CWALT 2005-13CB | A4 | 12667GAD5 | 78.368 | 0.996650664 |
| CWALT 2005-13CB | A5 | 12667GAE3 | 78.368 | 1.000000000 |
| CWALT 2005-13CB | A6 | 12667GAF0 | 78.368 | 0.994000000 |
| CWALT 2005-13CB | A7 | 12667GAG8 | 1.872 | 0.994000000 |
| CWALT 2005-13CB | A8 | 12667GAH6 | 78.368 | 1.000000000 |
| CWALT 2005-13CB | PO | 12667GAJ2 | 64.002 | 0.659265897 |
| CWALT 2005-13CB | AR | 12667GAK9 | - | 0.000000000 |
| CWALT 2005-13CB | M | 12667GAL7 | 42.192 | 0.954051217 |
| CWALT 2005-13CB | B1 | 12667GAM5 | 24.078 | 0.954051217 |
| CWALT 2005-13CB | B2 | 12667GAN3 | 24.078 | 0.954051217 |
| CWALT 2005-13CB | B3 | 12667GBT9 | 24.078 | 0.954051217 |
| CWALT 2005-13CB | B4 | 12667GBU6 | 24.078 | 0.954051217 |
| CWALT 2005-13CB | B5 | 12667GBV4 | 24.078 | 0.442924583 |
| CWALT 2005-14 | 1A1 | 12667GBZ5 | 78.368 | 0.155929880 |
| CWALT 2005-14 | 1X | 12667GCA9 | 1.872 | 0.155929880 |
| CWALT 2005-14 | 2A1 | 12667GCB7 | 73.057 | 0.269994162 |
| CWALT 2005-14 | 2A2 | 12667GCC5 | 73.057 | 0.269994162 |
| CWALT 2005-14 | 2A3 | 12667GCD3 | 73.057 | 0.269994162 |
| CWALT 2005-14 | 2X | 12667GCE1 | 1.872 | 0.269994162 |
| CWALT 2005-14 | 3A1 | 12667GCF8 | 78.368 | 0.367654957 |
| CWALT 2005-14 | 3X | 12667GCG6 | 1.872 | 0.367654957 |
| CWALT 2005-14 | 4A1 | 12667GCH4 | 73.057 | 0.262587644 |
| CWALT 2005-14 | 4A2 | 12667GCJ0 | 73.057 | 0.262587644 |
| CWALT 2005-14 | 4X | 12667GCK7 | 1.872 | 0.262587644 |
| CWALT 2005-14 | AR | 12667GCL5 | - | 0.000000000 |
| CWALT 2005-14 | 1M1 | 12667GCM3 | 42.192 | 0.829957685 |

14

# TABLE C:
# Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWALT 2005-14 | 1B1 | 12667GCN1 | 24.078 | | 0.829957685 |
| CWALT 2005-14 | 1B2 | 12667GCP6 | 24.078 | | 0.829957685 |
| CWALT 2005-14 | 2M1 | 12667GCQ4 | 54.993 | | 0.861888340 |
| CWALT 2005-14 | 2B1 | 12667GCR2 | 24.058 | | 0.861888340 |
| CWALT 2005-14 | 2B2 | 12667GCS0 | 24.058 | | 0.861888340 |
| CWALT 2005-14 | 2BX | 12667GCT8 | 1.872 | | 0.861888340 |
| CWALT 2005-14 | 1B3 | 12667GCU5 | 24.078 | | 0.689668471 |
| CWALT 2005-14 | 1B4 | 12667GCV3 | - | | 0.000000000 |
| CWALT 2005-14 | 1B5 | 12667GCW1 | - | | 0.000000000 |
| CWALT 2005-14 | 2B3 | 12667GCX9 | 24.078 | | 0.861888340 |
| CWALT 2005-14 | 2B4 | 12667GCY7 | 24.078 | | 0.758606671 |
| CWALT 2005-14 | 2B5 | 12667GCZ4 | - | | 0.000000000 |
| CWALT 2005-16 | 1A1 | 12667GMC4 | 78.368 | | 0.300033366 |
| CWALT 2005-16 | 1A2 | 12667GMD2 | 73.057 | | 0.300033366 |
| CWALT 2005-16 | 1A3 | 12667GME0 | 73.057 | | 0.300033366 |
| CWALT 2005-16 | 1A4 | 12667GMF7 | 73.057 | | 0.300033366 |
| CWALT 2005-16 | 1A5 | 12667GMG5 | 73.057 | | 0.300033366 |
| CWALT 2005-16 | 1A6 | 12667GMH3 | 73.057 | | 0.300033366 |
| CWALT 2005-16 | 1X | 12667GMJ9 | 1.872 | | 0.300033366 |
| CWALT 2005-16 | 2X | 12667GMK6 | 1.872 | | 0.352187896 |
| CWALT 2005-16 | AR | 12667GML4 | - | | 0.000000000 |
| CWALT 2005-16 | M1 | 12667GMM2 | 73.057 | | 0.893618258 |
| CWALT 2005-16 | M2 | 12667GMN0 | 73.057 | | 0.893618258 |
| CWALT 2005-16 | M3 | 12667GMP5 | 73.057 | | 0.893618258 |
| CWALT 2005-16 | M4 | 12667GMQ3 | 73.057 | | 0.893618258 |
| CWALT 2005-16 | M5 | 12667GMR1 | 73.057 | | 0.893618258 |
| CWALT 2005-16 | B1 | 12667GMS9 | 73.057 | | 0.893618258 |
| CWALT 2005-16 | B2 | 12667GMT7 | 73.057 | | 0.893618258 |
| CWALT 2005-16 | B3 | 12667GMU4 | 73.057 | | 0.893618258 |
| CWALT 2005-16 | B4 | 12667GMV2 | 73.057 | | 0.534221410 |
| CWALT 2005-16 | B5 | 12667GMW0 | - | | 0.000000000 |
| CWALT 2005-17 | 2B3 | 12267GTF0 | 69.905 | | 0.984508278 |
| CWALT 2005-17 | 1A2 | 12667GRW5 | 73.057 | | 0.284400986 |
| CWALT 2005-17 | 1A3 | 12667GRX3 | 73.057 | | 0.284400986 |
| CWALT 2005-17 | 1X1 | 12667GRY1 | 1.891 | | 0.243141856 |
| CWALT 2005-17 | 1X2 | 12667GRZ8 | 1.891 | | 0.292927152 |
| CWALT 2005-17 | 1X3 | 12665GSA2 | 1.891 | | 0.500869853 |
| CWALT 2005-17 | 2A2 | 12667GSC8 | 73.057 | | 0.392574207 |
| CWALT 2005-17 | 2A3 | 12667GSD6 | 73.057 | | 0.392593834 |
| CWALT 2005-17 | 2X | 12667GSE4 | 1.891 | | 0.438167680 |
| CWALT 2005-17 | AR | 12667GSF1 | - | | 0.000000000 |

3 of 225

15

# TABLE C:
## Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWALT 2005-17 | 1M1 | 12667GSH7 | 73.057 | | 0.850329592 |
| CWALT 2005-17 | 1M2 | 12667GSJ3 | 73.057 | | 0.850329592 |
| CWALT 2005-17 | 1M3 | 12667GSK0 | 73.057 | | 0.850329592 |
| CWALT 2005-17 | 1M4 | 12667GSL8 | 73.057 | | 0.850329592 |
| CWALT 2005-17 | 1M5 | 12667GSM6 | 73.057 | | 0.850329592 |
| CWALT 2005-17 | 1M6 | 12667GSN4 | 73.057 | | 0.850329592 |
| CWALT 2005-17 | 1B1 | 12667GSQ7 | 73.057 | | 0.850329592 |
| CWALT 2005-17 | 1B2 | 12667GSR5 | 73.057 | | 0.850329592 |
| CWALT 2005-17 | 2M1 | 12667GST1 | 73.057 | | 0.983320459 |
| CWALT 2005-17 | 2B2 | 12667GTB9 | 73.057 | | 0.984508278 |
| CWALT 2005-17 | 1B3 | 12667GTC7 | 73.057 | | 0.850329592 |
| CWALT 2005-17 | 1B4 | 12667GTD5 | 73.057 | | 0.850329592 |
| CWALT 2005-17 | 1B5 | 12667GTE3 | 73.057 | | 0.159883828 |
| CWALT 2005-17 | 2B4 | 12667GTG8 | 73.057 | | 0.733297271 |
| CWALT 2005-17 | 2B5 | 12667GTH6 | - | | 0.000000000 |
| CWALT 2005-18CB | A5 | 12667GFB4 | 78.368 | | 1.000000000 |
| CWALT 2005-18CB | A6 | 12667GFC2 | 78.368 | | 1.000000000 |
| CWALT 2005-18CB | A7 | 12667GFD0 | 78.368 | | 1.000000000 |
| CWALT 2005-18CB | A8 | 12667GFE8 | 78.368 | | 1.000000000 |
| CWALT 2005-18CB | A9 | 12667GFF5 | 78.368 | | 1.000000000 |
| CWALT 2005-18CB | A10 | 12667GFG3 | 78.368 | | 1.000000000 |
| CWALT 2005-18CB | PO | 12667GFH1 | 78.368 | | 0.676873816 |
| CWALT 2005-18CB | AR | 12667GFJ7 | - | | 0.000000000 |
| CWALT 2005-18CB | M | 12667GFK4 | 42.192 | | 0.953325557 |
| CWALT 2005-18CB | B1 | 12667GFL2 | 24.078 | | 0.953325562 |
| CWALT 2005-18CB | B2 | 12667GFM0 | 24.078 | | 0.953325563 |
| CWALT 2005-18CB | B3 | 12667GFN8 | 24.078 | | 0.953325561 |
| CWALT 2005-18CB | B4 | 12667GFP3 | 24.078 | | 0.953325563 |
| CWALT 2005-18CB | B5 | 12667GFQ1 | 24.078 | | 0.394357526 |
| CWALT 2005-18CB | A1 | 12667GFU2 | 73.057 | | 0.447884599 |
| CWALT 2005-18CB | A2 | 12667GFV0 | 73.057 | | 0.447884599 |
| CWALT 2005-18CB | A3 | 12667GFW8 | 1.891 | | 0.447884599 |
| CWALT 2005-18CB | A4 | 12667GFX6 | 1.891 | | 0.447884599 |
| CWALT 2005-19CB | A3 | 12667GFY4 | 78.368 | | 1.000000000 |
| CWALT 2005-19CB | A1 | 12667GFZ1 | 78.368 | | 0.561537442 |
| CWALT 2005-19CB | A2 | 12667GGA5 | 78.368 | | 0.561537442 |
| CWALT 2005-19CB | A4 | 12667GGB3 | 78.368 | | 0.561537442 |
| CWALT 2005-19CB | A5 | 12667GGC1 | 64.002 | | 1.000000000 |
| CWALT 2005-19CB | A6 | 12667GGD9 | 78.368 | | 1.000000000 |
| CWALT 2005-19CB | PO | 12667GGE7 | 64.002 | | 0.708516334 |
| CWALT 2005-19CB | AR | 12667GGF4 | - | | 0.000000000 |

4 of 225

16

# TABLE C:
# Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWALT 2005-19CB | M | 12667GGG2 | 42.192 | | 0.956037657 |
| CWALT 2005-19CB | B1 | 12667GGH0 | 24.078 | | 0.956037657 |
| CWALT 2005-19CB | B2 | 12667GGJ6 | 24.078 | | 0.956037657 |
| CWALT 2005-19CB | B3 | 12667GGK3 | 24.078 | | 0.956037657 |
| CWALT 2005-19CB | B4 | 12667GGL1 | 24.078 | | 0.956037657 |
| CWALT 2005-19CB | B5 | 12667GGM9 | 24.078 | | 0.900070908 |
| CWALT 2005-1CB | 1-A-1 | 12667F2G9 | 78.368 | | 0.468525777 |
| CWALT 2005-1CB | 1A2 | 12667F2H7 | 78.368 | | 0.468525777 |
| CWALT 2005-1CB | 1A3 | 12667F2J3 | - | | 1.222876562 |
| CWALT 2005-1CB | 1A4 | 12667F2K0 | 78.368 | | 0.827982562 |
| CWALT 2005-1CB | 1A5 | 12667F2L8 | 73.057 | | 0.468525777 |
| CWALT 2005-1CB | 1A6 | 12667F2M6 | 1.891 | | 0.468525777 |
| CWALT 2005-1CB | 1A7 | 12667F2N4 | 78.368 | | 0.468525777 |
| CWALT 2005-1CB | 1A8 | 12667F2P9 | - | | 1.222876562 |
| CWALT 2005-1CB | 2-A-1 | 12667F2Q7 | 78.368 | | 0.498687922 |
| CWALT 2005-1CB | 2A2 | 12667F2R5 | 78.368 | | 0.398680103 |
| CWALT 2005-1CB | 2A3 | 12667F2S3 | 78.368 | | 0.398680103 |
| CWALT 2005-1CB | 2A4 | 12667F2T1 | 78.368 | | 1.000000000 |
| CWALT 2005-1CB | 2A5 | 12667F2U8 | 78.368 | | 1.000000000 |
| CWALT 2005-1CB | 2A6 | 12667F2V6 | 78.368 | | 1.000000000 |
| CWALT 2005-1CB | 2A7 | 12667F2W4 | 78.368 | | 1.000000000 |
| CWALT 2005-1CB | PO | 12667F2X2 | 64.002 | | 0.671228818 |
| CWALT 2005-1CB | 3-A-1 | 12667F2Y0 | 78.368 | | 0.378095502 |
| CWALT 2005-1CB | 3-X | 12667F2Z7 | 1.872 | | 0.418579328 |
| CWALT 2005-1CB | PO-B | 12667F3A1 | 64.002 | | 0.266195626 |
| CWALT 2005-1CB | 4-A-1 | 12667F3B9 | 78.368 | | 0.478952381 |
| CWALT 2005-1CB | 4A2 | 12667F3C7 | 78.368 | | 0.478952381 |
| CWALT 2005-1CB | 4A3 | 12667F3D5 | 1.872 | | 0.503253045 |
| CWALT 2005-1CB | A-R | 12667F3E3 | - | | 0.000000000 |
| CWALT 2005-1CB | I-M-1 | 12667F3F0 | 42.192 | | 0.959520385 |
| CWALT 2005-1CB | I-B-1 | 12667F3G8 | 24.078 | | 0.959520385 |
| CWALT 2005-1CB | I-B-2 | 12667F3H6 | 24.078 | | 0.959520385 |
| CWALT 2005-1CB | II-M-1 | 12667F3J2 | 42.192 | | 0.947194629 |
| CWALT 2005-1CB | II-B-1 | 12667F3K9 | 24.078 | | 0.947194629 |
| CWALT 2005-1CB | II-B-2 | 12667F3L7 | 24.078 | | 0.947194629 |
| CWALT 2005-1CB | I-B-3 | 12667F3M5 | 24.078 | | 0.959520385 |
| CWALT 2005-1CB | I-B-4 | 12667F3N3 | 24.078 | | 0.959520385 |
| CWALT 2005-1CB | I-B-5 | 12667F3P8 | 24.078 | | 0.058855100 |
| CWALT 2005-1CB | II-B-3 | 12667F3Q6 | 24.078 | | 0.947194629 |
| CWALT 2005-1CB | II-B-4 | 12667F3R4 | 24.078 | | 0.861662989 |
| CWALT 2005-1CB | II-B-5 | 12667F3S2 | - | | 0.000000000 |

17

# TABLE C:
## Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWALT 2005-2 | M | 12667F2A2 | 42.192 | | 0.835054439 |
| CWALT 2005-2 | B1 | 12667F2B0 | 24.078 | | 0.835054439 |
| CWALT 2005-2 | B2 | 12667F2C8 | 24.078 | | 0.835054439 |
| CWALT 2005-2 | B3 | 12667F2D6 | 24.078 | | 0.761024922 |
| CWALT 2005-2 | B4 | 12667F2E4 | - | | 0.000000000 |
| CWALT 2005-2 | B5 | 12667F2F1 | - | | 0.000000000 |
| CWALT 2005-2 | 1A1 | 12667FZ65 | 78.368 | | 0.135234675 |
| CWALT 2005-2 | 2A1 | 12667FZ73 | 78.368 | | 0.159836011 |
| CWALT 2005-2 | 3A1 | 12667FZ81 | 78.368 | | 0.313822052 |
| CWALT 2005-2 | AR | 12667FZ99 | - | | 0.000000000 |
| CWALT 2005-20CB | 1A1 | 12667GPT4 | 78.368 | | 0.437569057 |
| CWALT 2005-20CB | 1A2 | 12667GPU1 | 78.368 | | 1.000000000 |
| CWALT 2005-20CB | 1A3 | 12667GPV9 | 78.368 | | 1.000000000 |
| CWALT 2005-20CB | 1A4 | 12667GPW7 | 78.368 | | 1.000000000 |
| CWALT 2005-20CB | 2A1 | 12667GPX5 | 73.057 | | 0.465662639 |
| CWALT 2005-20CB | 2A2 | 12667GPY3 | 1.891 | | 0.465662639 |
| CWALT 2005-20CB | 2A3 | 12667GPZ0 | 78.368 | | 0.521818849 |
| CWALT 2005-20CB | 2A4 | 12667GQA4 | 78.368 | | 1.000000000 |
| CWALT 2005-20CB | 2A5 | 12667GQB2 | 78.368 | | 0.956169598 |
| CWALT 2005-20CB | 2A6 | 12667GQC0 | - | | 1.200695059 |
| CWALT 2005-20CB | 2A7 | 12667GQD8 | - | | 1.200695059 |
| CWALT 2005-20CB | 2A8 | 12667GQE6 | 78.368 | | 1.000000000 |
| CWALT 2005-20CB | 3A1 | 12667GQF3 | 73.057 | | 0.150603544 |
| CWALT 2005-20CB | 3A2 | 12667GQG1 | 73.057 | | 1.000000000 |
| CWALT 2005-20CB | 3A3 | 12667GQH9 | 78.368 | | 0.526000000 |
| CWALT 2005-20CB | 3A4 | 12667GQJ5 | 78.368 | | 1.000000000 |
| CWALT 2005-20CB | 3A5 | 12667GQK2 | 78.368 | | 0.981978853 |
| CWALT 2005-20CB | 3A6 | 12667GQL0 | - | | 1.200711711 |
| CWALT 2005-20CB | 3A7 | 12667GQM8 | - | | 1.200711711 |
| CWALT 2005-20CB | 3A8 | 12667GQN6 | 1.891 | | 1.000000000 |
| CWALT 2005-20CB | 3A9 | 12667GQP1 | 1.891 | | 0.150603544 |
| CWALT 2005-20CB | 3A10 | 12667GQQ9 | 78.368 | | 1.000000000 |
| CWALT 2005-20CB | 3A11 | 12667GQR7 | 73.057 | | 0.150603544 |
| CWALT 2005-20CB | 4A1 | 12667GQS5 | 78.368 | | 0.548433258 |
| CWALT 2005-20CB | PO | 12667GQT3 | 64.002 | | 0.867842163 |
| CWALT 2005-20CB | AR | 12667GQU0 | - | | 0.000000000 |
| CWALT 2005-20CB | M | 12667GQV8 | 54.993 | | 0.947710882 |
| CWALT 2005-20CB | B1 | 12667GQW6 | 24.058 | | 0.947710882 |
| CWALT 2005-20CB | B2 | 12667GQX4 | 24.058 | | 0.947710882 |
| CWALT 2005-20CB | B3 | 12667GQY2 | 24.058 | | 0.947710882 |
| CWALT 2005-20CB | B4 | 12667GQZ9 | 24.058 | | 0.947710882 |

6 of 225

# TABLE C:
## Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWALT 2005-20CB | B5 | 12667GRA3 | 24.058 | | 0.480853094 |
| CWALT 2005-21CB | A1 | 12667GKA0 | 78.368 | | 1.000000000 |
| CWALT 2005-21CB | A2 | 12667GKB8 | 78.368 | | 1.000000000 |
| CWALT 2005-21CB | A3 | 12667GKC6 | 78.368 | | 0.499059157 |
| CWALT 2005-21CB | A4 | 12667GKD4 | 78.368 | | 1.000000000 |
| CWALT 2005-21CB | A5 | 12667GKE2 | 78.368 | | 1.000000000 |
| CWALT 2005-21CB | A6 | 12667GKF9 | 78.368 | | 1.000000000 |
| CWALT 2005-21CB | A7 | 12667GKG7 | 78.368 | | 0.527699953 |
| CWALT 2005-21CB | A8 | 12667GKH5 | 78.368 | | 1.000000000 |
| CWALT 2005-21CB | A9 | 12667GKJ1 | 78.368 | | 0.477096472 |
| CWALT 2005-21CB | A10 | 12667GKK8 | 78.368 | | 1.000000000 |
| CWALT 2005-21CB | A11 | 12667GKL6 | 73.057 | | 0.832817083 |
| CWALT 2005-21CB | A12 | 12667GKM4 | 73.057 | | 0.832817083 |
| CWALT 2005-21CB | A13 | 12667GKN2 | 73.057 | | 0.832817083 |
| CWALT 2005-21CB | A14 | 12667GKP7 | - | | 1.206213773 |
| CWALT 2005-21CB | A15 | 12667GKQ5 | - | | 0.000000000 |
| CWALT 2005-21CB | A16 | 12667GKR3 | - | | 0.000000000 |
| CWALT 2005-21CB | A17 | 12667GKS1 | 78.368 | | 0.604963291 |
| CWALT 2005-21CB | PO | 12667GKT9 | 64.002 | | 0.662422701 |
| CWALT 2005-21CB | AR | 12667GKU6 | - | | 0.000000000 |
| CWALT 2005-21CB | M | 12667GKV4 | 42.192 | | 0.954929177 |
| CWALT 2005-21CB | B1 | 12667GKW2 | 24.078 | | 0.954929177 |
| CWALT 2005-21CB | B2 | 12667GKX0 | 24.078 | | 0.954929177 |
| CWALT 2005-21CB | B3 | 12667GKY8 | 24.078 | | 0.954929177 |
| CWALT 2005-21CB | B4 | 12667GKZ5 | 24.078 | | 0.954929177 |
| CWALT 2005-21CB | B5 | 12667GLA9 | 24.078 | | 0.437702041 |
| CWALT 2005-22T1 | A1 | 12667GGN7 | 73.057 | | 0.585109095 |
| CWALT 2005-22T1 | A2 | 12667GGP2 | 1.891 | | 0.585109095 |
| CWALT 2005-22T1 | A3 | 12667GGQ0 | 78.368 | | 1.000000000 |
| CWALT 2005-22T1 | A4 | 12667GGR8 | 78.368 | | 1.000000000 |
| CWALT 2005-22T1 | PO | 12667GGS6 | 64.002 | | 0.828821986 |
| CWALT 2005-22T1 | AR | 12667GGT4 | - | | 0.000000000 |
| CWALT 2005-22T1 | M | 12667GGU1 | 42.192 | | 0.955848540 |
| CWALT 2005-22T1 | B1 | 12667GGV9 | 24.078 | | 0.955848540 |
| CWALT 2005-22T1 | B2 | 12667GGW7 | 24.078 | | 0.955848540 |
| CWALT 2005-22T1 | B3 | 12667GGX5 | 24.078 | | 0.955848540 |
| CWALT 2005-22T1 | B4 | 12667GGY3 | 24.078 | | 0.955848540 |
| CWALT 2005-22T1 | B5 | 12667GGZ0 | 24.078 | | 0.491846011 |
| CWALT 2005-22T1 | A5 | 12667GMA8 | 78.368 | | 1.000000000 |
| CWALT 2005-22T1 | A6 | 12667GMB6 | 1.872 | | 0.585109095 |
| CWALT 2005-23CB | A1 | 12667GLB7 | 78.368 | | 0.482166800 |

7 of 225

19

# TABLE C:
# Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWALT 2005-23CB | A2 | 12667GLC5 | 78.368 | | 1.000000000 |
| CWALT 2005-23CB | A3 | 12667GLD3 | 73.057 | | 0.546565008 |
| CWALT 2005-23CB | A4 | 12667GLE1 | 78.368 | | 1.000000000 |
| CWALT 2005-23CB | A5 | 12667GLF8 | 73.057 | | 0.546565008 |
| CWALT 2005-23CB | A6 | 12667GLG6 | 78.368 | | 0.546565008 |
| CWALT 2005-23CB | A7 | 12667GLH4 | 78.368 | | 1.000000000 |
| CWALT 2005-23CB | A8 | 12667GLJ0 | 78.368 | | 1.000000000 |
| CWALT 2005-23CB | A9 | 12667GLK7 | 78.368 | | 1.000000000 |
| CWALT 2005-23CB | A10 | 12667GLL5 | 78.368 | | 1.000000000 |
| CWALT 2005-23CB | A11 | 12667GLM3 | 78.368 | | 1.000000000 |
| CWALT 2005-23CB | A12 | 12667GLN1 | 78.368 | | 1.000000000 |
| CWALT 2005-23CB | A13 | 12667GLP6 | 78.368 | | 0.543938318 |
| CWALT 2005-23CB | A14 | 12667GLQ4 | 78.368 | | 1.000000000 |
| CWALT 2005-23CB | PO | 12667GLR2 | 64.002 | | 0.615990297 |
| CWALT 2005-23CB | AR | 12667GLS0 | - | | 0.000000000 |
| CWALT 2005-23CB | M | 12667GLT8 | 42.192 | | 0.954039802 |
| CWALT 2005-23CB | B1 | 12667GLU5 | 24.078 | | 0.954039802 |
| CWALT 2005-23CB | B2 | 12667GLV3 | 24.078 | | 0.954039802 |
| CWALT 2005-23CB | B3 | 12667GLW1 | 24.078 | | 0.954039802 |
| CWALT 2005-23CB | B4 | 12667GLX9 | 24.078 | | 0.954039802 |
| CWALT 2005-23CB | B5 | 12667GLY7 | 24.078 | | 0.438570329 |
| CWALT 2005-23CB | A16 | 12667GMX8 | 78.368 | | 1.000000000 |
| CWALT 2005-23CB | A15 | 12667GMY6 | 78.368 | | 0.609452507 |
| CWALT 2005-24 | 1A1 | 12667GNS8 | 73.057 | | 0.302424381 |
| CWALT 2005-24 | 1A2 | 12667GNT6 | 73.057 | | 0.302424381 |
| CWALT 2005-24 | 1AX | 12667GNU3 | 1.872 | | 0.302424381 |
| CWALT 2005-24 | 2A2 | 12667GNW9 | 73.057 | | 0.321429579 |
| CWALT 2005-24 | 2AX | 12667GNX7 | 1.872 | | 0.321429579 |
| CWALT 2005-24 | 3A1 | 12667GNY5 | 73.057 | | 0.312163458 |
| CWALT 2005-24 | 3A2 | 12667GNZ2 | 73.057 | | 0.312163458 |
| CWALT 2005-24 | IIX | 12667GPA5 | 1.872 | | 0.312163458 |
| CWALT 2005-24 | 4A2 | 12667GPC1 | 73.057 | | 0.299425308 |
| CWALT 2005-24 | 4A3 | 12667GPD9 | 73.057 | | 0.299425308 |
| CWALT 2005-24 | 1M | 12667GPE7 | 54.993 | | 0.911447148 |
| CWALT 2005-24 | 1B1 | 12667GPF4 | 24.058 | | 0.911447148 |
| CWALT 2005-24 | 1B2 | 12667GPG2 | 24.058 | | 0.911447148 |
| CWALT 2005-24 | 1B3 | 12667GPH0 | 24.058 | | 0.911447148 |
| CWALT 2005-24 | 1B4 | 12667GPJ6 | 24.058 | | 0.533073182 |
| CWALT 2005-24 | 1B5 | 12667GPK3 | - | | 0.000000000 |
| CWALT 2005-24 | 2M | 12667GPL1 | 54.993 | | 0.895284960 |
| CWALT 2005-24 | 2B1 | 12667GPM9 | 24.058 | | 0.895284960 |

# TABLE C:
# Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWALT 2005-24 | 2B2 | 12667GPN7 | 24.058 | | 0.895284960 |
| CWALT 2005-24 | 2B3 | 12667GPP2 | 24.058 | | 0.895284960 |
| CWALT 2005-24 | 2B4 | 12667GPQ0 | 24.058 | | 0.736833461 |
| CWALT 2005-24 | 2B5 | 12667GPR8 | 24.058 | | 0.003941520 |
| CWALT 2005-24 | AR | 12667GPS6 | - | | 0.000000000 |
| CWALT 2005-24 | 2A1-B | 12667GUY7 | 73.057 | | 0.321429579 |
| CWALT 2005-24 | 2A1-C | 12667GUZ4 | 73.057 | | 0.321429579 |
| CWALT 2005-25T1 | A1 | 12667GRB1 | 78.368 | | 0.558178677 |
| CWALT 2005-25T1 | A2 | 12667GRC9 | 78.368 | | 0.558178677 |
| CWALT 2005-25T1 | A3 | 12667GRD7 | 1.891 | | 0.558178677 |
| CWALT 2005-25T1 | A4 | 12667GRE5 | 73.057 | | 0.558178677 |
| CWALT 2005-25T1 | A5 | 12667GRF2 | 78.368 | | 1.000000000 |
| CWALT 2005-25T1 | A6 | 12667GRG0 | 78.368 | | 1.000000000 |
| CWALT 2005-25T1 | A7 | 12667GRH8 | 78.368 | | 1.000000000 |
| CWALT 2005-25T1 | PO | 12667GRJ4 | 64.002 | | 0.791060291 |
| CWALT 2005-25T1 | AR | 12667GRK1 | - | | 0.000000000 |
| CWALT 2005-25T1 | M | 12667GRL9 | 42.192 | | 0.959644545 |
| CWALT 2005-25T1 | B1 | 12667GRM7 | 24.078 | | 0.959644545 |
| CWALT 2005-25T1 | B2 | 12667GRN5 | 24.078 | | 0.959644545 |
| CWALT 2005-25T1 | B3 | 12667GRP0 | 24.078 | | 0.959644545 |
| CWALT 2005-25T1 | B4 | 12667GRQ8 | 24.078 | | 0.785525449 |
| CWALT 2005-25T1 | B5 | 12667GRR6 | - | | 0.000000000 |
| CWALT 2005-26CB | B3 | 12667GTJ2 | 24.078 | | 0.958541085 |
| CWALT 2005-26CB | B4 | 12667GTK9 | 24.078 | | 0.958541085 |
| CWALT 2005-26CB | B5 | 12667GTL7 | 24.078 | | 0.433031692 |
| CWALT 2005-26CB | A1 | 12667GTM5 | 73.057 | | 0.529642371 |
| CWALT 2005-26CB | A2 | 12667GTN3 | 1.891 | | 0.529642371 |
| CWALT 2005-26CB | A3 | 12667GTP8 | 78.368 | | 1.000000000 |
| CWALT 2005-26CB | A4 | 12667GTQ6 | 78.368 | | 1.000000000 |
| CWALT 2005-26CB | A5 | 12667GTR4 | 78.368 | | 1.000000000 |
| CWALT 2005-26CB | A7 | 12667GTT0 | 73.057 | | 0.529642371 |
| CWALT 2005-26CB | A8 | 12667GTU7 | 1.891 | | 0.529642371 |
| CWALT 2005-26CB | A9 | 12667GTV5 | 73.057 | | 0.529642371 |
| CWALT 2005-26CB | A10 | 12667GTW3 | 73.057 | | 0.421574006 |
| CWALT 2005-26CB | A11 | 12667GTX1 | 73.057 | | 0.688891272 |
| CWALT 2005-26CB | PO | 12667GTY9 | 64.002 | | 0.786764337 |
| CWALT 2005-26CB | AR | 12667GTZ6 | - | | 0.000000000 |
| CWALT 2005-26CB | M | 12667GUA9 | 42.192 | | 0.958541085 |
| CWALT 2005-26CB | B1 | 12667GUB7 | 24.078 | | 0.958541085 |
| CWALT 2005-26CB | B2 | 12667GUC5 | 24.078 | | 0.958541085 |
| CWALT 2005-27 | 1A1 | 12667GL76 | 73.057 | | 0.317482436 |

# TABLE C:
# Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWALT 2005-27 | 1A2 | 12667GL84 | 73.057 | | 0.317482436 |
| CWALT 2005-27 | 1A3 | 12667GL92 | 73.057 | | 0.317482436 |
| CWALT 2005-27 | 1A4 | 12667GM26 | 73.057 | | 0.317482436 |
| CWALT 2005-27 | 1A5 | 12667GM34 | 73.057 | | 0.317482436 |
| CWALT 2005-27 | 1A6 | 12667GM42 | 73.057 | | 0.317482436 |
| CWALT 2005-27 | 1A7 | 12667GM59 | 73.057 | | 0.317482436 |
| CWALT 2005-27 | 1A8 | 12667GM67 | 73.057 | | 0.317482436 |
| CWALT 2005-27 | 1A9 | 12667GM75 | 73.057 | | 0.317482436 |
| CWALT 2005-27 | 1X1 | 12667GM83 | 1.891 | | 0.317482436 |
| CWALT 2005-27 | 1X2 | 12667GM91 | 1.891 | | 0.317482436 |
| CWALT 2005-27 | 1X3 | 12667GN25 | 1.891 | | 0.317482436 |
| CWALT 2005-27 | 2A1 | 12667GN33 | 73.057 | | 0.533467817 |
| CWALT 2005-27 | 2A2 | 12667GN41 | 73.057 | | 0.533467817 |
| CWALT 2005-27 | 2A3 | 12667GN58 | 73.057 | | 0.533467817 |
| CWALT 2005-27 | 2A4 | 12667GN66 | 73.057 | | 0.533467817 |
| CWALT 2005-27 | 2A5 | 12667GN74 | 73.057 | | 0.533467817 |
| CWALT 2005-27 | 2X1 | 12667GN82 | 1.891 | | 0.533467817 |
| CWALT 2005-27 | 2X2 | 12667GN90 | 1.891 | | 0.533467817 |
| CWALT 2005-27 | 3A1 | 12667GP23 | 73.057 | | 0.142983276 |
| CWALT 2005-27 | 3A2 | 12667GP31 | 73.057 | | 0.142983276 |
| CWALT 2005-27 | 3A3 | 12667GP49 | 73.057 | | 0.142983276 |
| CWALT 2005-27 | 3X1 | 12667GP56 | 1.891 | | 0.142983276 |
| CWALT 2005-27 | 3X2 | 12667GP64 | 1.891 | | 0.142983276 |
| CWALT 2005-27 | AR | 12667GP72 | - | | 0.000000000 |
| CWALT 2005-27 | MX | 12667GP80 | 1.891 | | 0.863640770 |
| CWALT 2005-27 | M | 12667GP98 | 54.993 | | 0.944009321 |
| CWALT 2005-27 | B1 | 12667GQ22 | 24.058 | | 0.944009321 |
| CWALT 2005-27 | B2 | 12667GQ30 | 24.058 | | 0.944009321 |
| CWALT 2005-27 | B3 | 12667GQ48 | 24.058 | | 0.944009321 |
| CWALT 2005-27 | B4 | 12667GQ55 | 24.058 | | 0.803061272 |
| CWALT 2005-27 | B5 | 12667GQ63 | - | | 0.000000000 |
| CWALT 2005-27 | 1A10 | 12667GQ71 | 73.057 | | 0.317482436 |
| CWALT 2005-27 | 2A6 | 12667GQ89 | 73.057 | | 0.533467817 |
| CWALT 2005-27 | 3A4 | 12667GQ97 | 73.057 | | 0.142983276 |
| CWALT 2005-27 | 3A5 | 12667GR21 | 73.057 | | 0.142983276 |
| CWALT 2005-27 | 3X3 | 12667GR39 | 1.891 | | 0.142983276 |
| CWALT 2005-28CB | 111 | 12667GE82 | 78.368 | | 1.000000000 |
| CWALT 2005-28CB | 210 | 12667GE90 | 1.872 | | 0.944530443 |
| CWALT 2005-28CB | 4A2 | 12667GF24 | 78.368 | | 0.573701988 |
| CWALT 2005-28CB | 1A1 | 12667GWQ2 | 73.057 | | 0.137648833 |
| CWALT 2005-28CB | 1A2 | 12667GWR0 | 73.057 | | 1.000000000 |

# TABLE C:
# Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWALT 2005-28CB | 1A3 | 12667GWS8 | 1.891 | | 0.487529617 |
| CWALT 2005-28CB | 1A4 | 12667GWT6 | 78.368 | | 1.000000000 |
| CWALT 2005-28CB | 1A5 | 12667GWU3 | 78.368 | | 0.534485630 |
| CWALT 2005-28CB | 1A6 | 12667GWV1 | 78.368 | | 1.000000000 |
| CWALT 2005-28CB | 1A7 | 12667GWW9 | - | | 1.195233126 |
| CWALT 2005-28CB | 1A8 | 12667GWX7 | 1.891 | | 0.137648833 |
| CWALT 2005-28CB | 1A9 | 12667GWY5 | 73.057 | | 0.521389917 |
| CWALT 2005-28CB | 110 | 12667GWZ2 | 1.891 | | 0.521389917 |
| CWALT 2005-28CB | 2A1 | 12667GXA6 | 73.057 | | 0.257344710 |
| CWALT 2005-28CB | 2A2 | 12667GXB4 | 1.891 | | 0.257344710 |
| CWALT 2005-28CB | 2A3 | 12667GXC2 | 78.368 | | 1.000000000 |
| CWALT 2005-28CB | 2A4 | 12667GXD0 | 78.368 | | 1.000000000 |
| CWALT 2005-28CB | 2A5 | 12667GXE8 | 78.368 | | 0.525396825 |
| CWALT 2005-28CB | 2A6 | 12667GXF5 | 78.368 | | 0.944530086 |
| CWALT 2005-28CB | B3 | 12667GXG3 | 24.058 | | 0.951418306 |
| CWALT 2005-28CB | B4 | 12667GXH1 | 24.058 | | 0.951418306 |
| CWALT 2005-28CB | B5 | 12667GXJ7 | 24.058 | | 0.350000686 |
| CWALT 2005-28CB | 2A7 | 12667GYF4 | - | | 1.204924055 |
| CWALT 2005-28CB | 2A8 | 12667GYG2 | 73.057 | | 0.257344710 |
| CWALT 2005-28CB | 2A9 | 12667GYH0 | 78.368 | | 1.000000000 |
| CWALT 2005-28CB | 3A1 | 12667GYJ6 | - | | 0.000000000 |
| CWALT 2005-28CB | 3A2 | 12667GYK3 | 1.891 | | 0.215524714 |
| CWALT 2005-28CB | 3A3 | 12667GYL1 | 73.057 | | 0.511049508 |
| CWALT 2005-28CB | 3A4 | 12667GYM9 | - | | 0.000000000 |
| CWALT 2005-28CB | 3A5 | 12667GYN7 | 78.368 | | 0.548796025 |
| CWALT 2005-28CB | 3A6 | 12667GYP2 | - | | 1.214720633 |
| CWALT 2005-28CB | 3A7 | 12667GYQ0 | 78.368 | | 1.000000000 |
| CWALT 2005-28CB | 4A1 | 12667GYR8 | 78.368 | | 0.573701988 |
| CWALT 2005-28CB | PO | 12667GYS6 | 64.002 | | 0.265809516 |
| CWALT 2005-28CB | AR | 12667GYT4 | - | | 0.000000000 |
| CWALT 2005-28CB | M | 12667GYU1 | 54.993 | | 0.951418306 |
| CWALT 2005-28CB | B1 | 12667GYV9 | 24.058 | | 0.951418306 |
| CWALT 2005-28CB | B2 | 12667GYW7 | 24.058 | | 0.951418306 |
| CWALT 2005-29CB | A1 | 12667GUD3 | 78.368 | | 0.596990417 |
| CWALT 2005-29CB | A2 | 12667GUE1 | 73.057 | | 0.474799564 |
| CWALT 2005-29CB | A3 | 12667GUF8 | 1.891 | | 0.474799564 |
| CWALT 2005-29CB | A4 | 12667GUG6 | 78.368 | | 0.474799564 |
| CWALT 2005-29CB | A5 | 12667GUH4 | - | | 1.200707019 |
| CWALT 2005-29CB | PO | 12667GUJ0 | 64.002 | | 0.815949899 |
| CWALT 2005-29CB | AR | 12667GUK7 | - | | 0.000000000 |
| CWALT 2005-29CB | M | 12667GUL5 | 42.192 | | 0.997820424 |

11 of 225

23

# TABLE C:
## Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWALT 2005-29CB | B1 | 12667GUM3 | 24.078 | | 0.997820424 |
| CWALT 2005-29CB | B2 | 12667GUN1 | 24.078 | | 0.997820424 |
| CWALT 2005-29CB | B3 | 12667GUP6 | 24.078 | | 0.997820424 |
| CWALT 2005-29CB | B4 | 12667GUQ4 | 24.078 | | 0.997820424 |
| CWALT 2005-29CB | B5 | 12667GUR2 | 24.078 | | 0.385434877 |
| CWALT 2005-29CB | A6 | 12667GUS0 | 78.368 | | 1.000000000 |
| CWALT 2005-29CB | A7 | 12667GUT8 | 78.368 | | 1.000000000 |
| CWALT 2005-30CB | A12 | 12667GL27 | 1.872 | | 0.767114330 |
| CWALT 2005-30CB | A1 | 12667GXK4 | 73.057 | | 0.437819157 |
| CWALT 2005-30CB | A2 | 12667GXL2 | 78.368 | | 0.602390244 |
| CWALT 2005-30CB | A3 | 12667GXM0 | 78.368 | | 1.000000000 |
| CWALT 2005-30CB | A4 | 12667GXN8 | 78.368 | | 1.000000000 |
| CWALT 2005-30CB | A5 | 12667GXP3 | 78.368 | | 0.533646833 |
| CWALT 2005-30CB | A6 | 12667GXQ1 | - | | 1.195230304 |
| CWALT 2005-30CB | A7 | 12667GXR9 | 78.368 | | 1.000000000 |
| CWALT 2005-30CB | A8 | 12667GXS7 | 73.057 | | 0.533646833 |
| CWALT 2005-30CB | A9 | 12667GXT5 | 1.891 | | 0.533646833 |
| CWALT 2005-30CB | A10 | 12667GXU2 | 1.891 | | 0.437819157 |
| CWALT 2005-30CB | A11 | 12667GXV0 | 78.368 | | 1.000000000 |
| CWALT 2005-30CB | 2A1 | 12667GXW8 | 78.368 | | 0.634388075 |
| CWALT 2005-30CB | PO | 12667GXX6 | 64.002 | | 0.784446775 |
| CWALT 2005-30CB | AR | 12667GXY4 | - | | 0.000000000 |
| CWALT 2005-30CB | M | 12667GXZ1 | 42.192 | | 0.963260713 |
| CWALT 2005-30CB | B1 | 12667GYA5 | 24.078 | | 0.963260713 |
| CWALT 2005-30CB | B2 | 12667GYB3 | 24.078 | | 0.963260713 |
| CWALT 2005-30CB | B3 | 12667GYC1 | 24.078 | | 0.963260713 |
| CWALT 2005-30CB | B4 | 12667GYD9 | 24.078 | | 0.963260713 |
| CWALT 2005-30CB | B5 | 12667GYE7 | 24.078 | | 0.672503387 |
| CWALT 2005-31 | 1A1 | 12667GYX5 | 73.057 | | 0.390436426 |
| CWALT 2005-31 | 1A2 | 12667GYY3 | 73.057 | | 0.390436426 |
| CWALT 2005-31 | 1A3 | 12667GYZ0 | 73.057 | | 0.390436426 |
| CWALT 2005-31 | 1X | 12667GZA4 | - | | 0.000000000 |
| CWALT 2005-31 | 2A1 | 12667GZB2 | 73.057 | | 0.301064613 |
| CWALT 2005-31 | 2A2 | 12667GZC0 | 73.057 | | 0.301064613 |
| CWALT 2005-31 | 2A3 | 12667GZD8 | 73.057 | | 0.301064613 |
| CWALT 2005-31 | 2X | 12667GZE6 | - | | 0.000000000 |
| CWALT 2005-31 | AR | 12667GZF3 | - | | 0.000000000 |
| CWALT 2005-31 | 1MX | 12667GZG1 | - | | 0.000000000 |
| CWALT 2005-31 | 1M1 | 12667GZH9 | 73.057 | | 0.994924124 |
| CWALT 2005-31 | 1B1 | 12667GZJ5 | 73.057 | | 0.994924124 |
| CWALT 2005-31 | 1B2 | 12667GZK2 | 73.057 | | 0.994924124 |

12 of 225

24

# TABLE C:
# Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWALT 2005-31 | 2MX | 12667GZL0 | - | | 0.000000000 |
| CWALT 2005-31 | 2M1 | 12667GZM8 | 73.057 | | 0.863977630 |
| CWALT 2005-31 | 2B1 | 12667GZN6 | 73.057 | | 0.863977630 |
| CWALT 2005-31 | 2B2 | 12667GZP1 | 73.057 | | 0.863977630 |
| CWALT 2005-31 | 1B3 | 12667GZQ9 | 73.057 | | 0.994924124 |
| CWALT 2005-31 | 1B4 | 12667GZR7 | 73.057 | | 0.472206257 |
| CWALT 2005-31 | 1B5 | 12667GZS5 | - | | 0.000000000 |
| CWALT 2005-31 | 2B3 | 12667GZT3 | 73.057 | | 0.863977630 |
| CWALT 2005-31 | 2B4 | 12667GZU0 | 73.057 | | 0.387332646 |
| CWALT 2005-31 | 2B5 | 12667GZV8 | - | | 0.000000000 |
| CWALT 2005-32T1 | A1 | 12667GC68 | 78.368 | | 0.410210810 |
| CWALT 2005-32T1 | A2 | 12667GC76 | 78.368 | | 1.000000000 |
| CWALT 2005-32T1 | A3 | 12667GC84 | 73.057 | | 0.661731402 |
| CWALT 2005-32T1 | A4 | 12667GC92 | 73.057 | | 0.661731402 |
| CWALT 2005-32T1 | A5 | 12667GD26 | 78.368 | | 1.000000000 |
| CWALT 2005-32T1 | A6 | 12667GD34 | 78.368 | | 1.000000000 |
| CWALT 2005-32T1 | A7 | 12667GD42 | 73.057 | | 0.410210810 |
| CWALT 2005-32T1 | A8 | 12667GD59 | 1.891 | | 0.410210810 |
| CWALT 2005-32T1 | A9 | 12667GD67 | 78.368 | | 0.573875203 |
| CWALT 2005-32T1 | A10 | 12667GD75 | 78.368 | | 1.000000000 |
| CWALT 2005-32T1 | PO | 12667GD83 | 64.002 | | 0.591659452 |
| CWALT 2005-32T1 | AR | 12667GD91 | - | | 0.000000000 |
| CWALT 2005-32T1 | M | 12667GE25 | 42.192 | | 0.964746819 |
| CWALT 2005-32T1 | B1 | 12667GE33 | 24.078 | | 0.964746819 |
| CWALT 2005-32T1 | B2 | 12667GE41 | 24.078 | | 0.964746819 |
| CWALT 2005-32T1 | B3 | 12667GE58 | 24.078 | | 0.964746819 |
| CWALT 2005-32T1 | B4 | 12667GE66 | 24.078 | | 0.964746819 |
| CWALT 2005-32T1 | B5 | 12667GE74 | 24.078 | | 0.262955477 |
| CWALT 2005-33CB | B3 | 12667GB44 | 24.078 | | 0.998874630 |
| CWALT 2005-33CB | B4 | 12667GB51 | 24.078 | | 0.998874629 |
| CWALT 2005-33CB | B5 | 12667GB69 | 24.078 | | 0.329998642 |
| CWALT 2005-33CB | A1 | 12667GB77 | 78.368 | | 0.656304485 |
| CWALT 2005-33CB | A2 | 12667GB85 | 78.368 | | 0.656304485 |
| CWALT 2005-33CB | PO | 12667GB93 | 64.002 | | 0.787914882 |
| CWALT 2005-33CB | AR | 12667GC27 | - | | 0.000000000 |
| CWALT 2005-33CB | M | 12667GC35 | 42.192 | | 0.998874626 |
| CWALT 2005-33CB | B1 | 12667GC43 | 24.078 | | 0.998874629 |
| CWALT 2005-33CB | B2 | 12667GC50 | 24.078 | | 0.998874630 |
| CWALT 2005-34CB | A1 | 12667GW41 | 73.057 | | 0.586375146 |
| CWALT 2005-34CB | A2 | 12667GW58 | 1.891 | | 0.586375146 |
| CWALT 2005-34CB | A3 | 12667GW66 | 78.368 | | 0.998000000 |

# TABLE C:
## Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWALT 2005-34CB | A4 | 12667GW74 | 78.368 | | 1.000000000 |
| CWALT 2005-34CB | A5 | 12667GW82 | 1.872 | | 0.997999999 |
| CWALT 2005-34CB | A6 | 12667GW90 | 78.368 | | 0.539228562 |
| CWALT 2005-34CB | A7 | 12667GX24 | 78.368 | | 0.785540122 |
| CWALT 2005-34CB | A8 | 12667GX32 | - | | 1.189780397 |
| CWALT 2005-34CB | A9 | 12667GX40 | - | | 1.189780397 |
| CWALT 2005-34CB | A10 | 12667GX57 | 73.057 | | 0.586619844 |
| CWALT 2005-34CB | A11 | 12667GX65 | 73.057 | | 0.586375146 |
| CWALT 2005-34CB | A12 | 12667GX73 | 1.891 | | 0.586619844 |
| CWALT 2005-34CB | A13 | 12667GX81 | 78.368 | | 1.000000000 |
| CWALT 2005-34CB | PO | 12667GX99 | 64.002 | | 0.732389605 |
| CWALT 2005-34CB | AR | 12667GY23 | - | | 0.000000000 |
| CWALT 2005-34CB | M | 12667GY31 | 42.192 | | 0.960141855 |
| CWALT 2005-34CB | B1 | 12667GY49 | 24.078 | | 0.960141855 |
| CWALT 2005-34CB | B2 | 12667GY56 | 24.078 | | 0.960141855 |
| CWALT 2005-34CB | B3 | 12667GY64 | 24.078 | | 0.960141855 |
| CWALT 2005-34CB | B4 | 12667GY72 | 24.078 | | 0.960141855 |
| CWALT 2005-34CB | B5 | 12667GY80 | 24.078 | | 0.324257604 |
| CWALT 2005-35CB | 1A1 | 12667G2G7 | 78.368 | | 0.662665649 |
| CWALT 2005-35CB | 2A1 | 12667G2H5 | 78.368 | | 0.684659833 |
| CWALT 2005-35CB | 2A2 | 12667G2J1 | 78.368 | | 0.684659833 |
| CWALT 2005-35CB | AR | 12667G2K8 | - | | 0.000000000 |
| CWALT 2005-35CB | PO | 12667G2L6 | 64.002 | | 0.822183720 |
| CWALT 2005-35CB | M | 12667G2M4 | 42.192 | | 0.976641120 |
| CWALT 2005-35CB | B1 | 12667G2N2 | 24.078 | | 0.976641120 |
| CWALT 2005-35CB | B2 | 12667G2P7 | 24.078 | | 0.976641120 |
| CWALT 2005-35CB | B3 | 12667G2Q5 | 24.078 | | 0.976641120 |
| CWALT 2005-35CB | B4 | 12667G2R3 | 24.078 | | 0.976641120 |
| CWALT 2005-35CB | B5 | 12667G2S1 | 24.078 | | 0.315204407 |
| CWALT 2005-35CB | 1A2 | 12667G3H4 | 78.368 | | 0.662665649 |
| CWALT 2005-36 | 4A1 | 12667GA29 | 73.057 | | 0.614525941 |
| CWALT 2005-36 | 4A2 | 12667GA37 | 73.057 | | 0.614525941 |
| CWALT 2005-36 | 4IO | 12667GA45 | 1.891 | | 0.614525941 |
| CWALT 2005-36 | AR | 12667GA52 | - | | 0.000000000 |
| CWALT 2005-36 | 2M | 12667GA60 | 54.993 | | 0.991275491 |
| CWALT 2005-36 | 2B1 | 12667GA78 | 24.058 | | 0.991275491 |
| CWALT 2005-36 | 2B2 | 12667GA86 | 24.058 | | 0.991275491 |
| CWALT 2005-36 | 2B3 | 12667GA94 | 24.058 | | 0.991275491 |
| CWALT 2005-36 | 2B4 | 12667GB28 | 24.058 | | 0.039672333 |
| CWALT 2005-36 | 2B5 | 12667GB36 | | | 0.000000000 |
| CWALT 2005-36 | 1A1 | 12667GWD1 | 73.057 | | 0.488304508 |

14 of 225

26

# TABLE C:
## Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWALT 2005-36 | 1A2 | 12667GWE9 | 73.057 | | 0.488304508 |
| CWALT 2005-36 | 2A1A | 12667GWF6 | 73.057 | | 0.552749527 |
| CWALT 2005-36 | 2A1B | 12667GWG4 | 73.057 | | 0.183406517 |
| CWALT 2005-36 | 1AX | 12667GWH2 | - | | 0.000000000 |
| CWALT 2005-36 | 1M | 12667GWJ8 | 54.993 | | 0.997621061 |
| CWALT 2005-36 | 1B1 | 12667GWK5 | 24.058 | | 0.997835606 |
| CWALT 2005-36 | 1B2 | 12667GWL3 | 24.058 | | 0.998135059 |
| CWALT 2005-36 | 1B3 | 12667GWM1 | 24.058 | | 0.998135059 |
| CWALT 2005-36 | 1B4 | 12667GWN9 | 24.058 | | 0.615163443 |
| CWALT 2005-36 | 1B5 | 12667GWP4 | - | | 0.000000000 |
| CWALT 2005-36 | 2A1C | 12667GZW6 | - | | 1.001769211 |
| CWALT 2005-36 | 3A1 | 12667GZX4 | 73.057 | | 0.436714215 |
| CWALT 2005-36 | 3A2 | 12667GZY2 | 73.057 | | 0.436714215 |
| CWALT 2005-36 | 3IO | 12667GZZ9 | 1.891 | | 0.436714215 |
| CWALT 2005-37T1 | A1 | 12667G2T9 | 73.057 | | 0.608988897 |
| CWALT 2005-37T1 | A2 | 12667G2U6 | 1.891 | | 0.608988897 |
| CWALT 2005-37T1 | A3 | 12667G2V4 | 78.368 | | 1.000000000 |
| CWALT 2005-37T1 | A4 | 12667G2W2 | 78.368 | | 1.000000000 |
| CWALT 2005-37T1 | A5 | 12667G2X0 | 73.057 | | 0.608988897 |
| CWALT 2005-37T1 | PO | 12667G2Y8 | 64.002 | | 0.673404481 |
| CWALT 2005-37T1 | AR | 12667G2Z5 | - | | 0.000000000 |
| CWALT 2005-37T1 | M | 12667G3A9 | 42.192 | | 0.960381270 |
| CWALT 2005-37T1 | B1 | 12667G3B7 | 24.078 | | 0.960381270 |
| CWALT 2005-37T1 | B2 | 12667G3C5 | 24.078 | | 0.960381270 |
| CWALT 2005-37T1 | B3 | 12667G3D3 | 24.078 | | 0.960381270 |
| CWALT 2005-37T1 | B4 | 12667G3E1 | 24.078 | | 0.960381270 |
| CWALT 2005-37T1 | B5 | 12667G3F8 | 24.078 | | 0.637468159 |
| CWALT 2005-38 | M | 12667G2A0 | 54.993 | | 0.925661983 |
| CWALT 2005-38 | B1 | 12667G2B8 | 24.058 | | 0.925661983 |
| CWALT 2005-38 | B2 | 12667G2C6 | 24.058 | | 0.925661983 |
| CWALT 2005-38 | B3 | 12667G2D4 | 24.058 | | 0.925661983 |
| CWALT 2005-38 | B4 | 12667G2E2 | 24.058 | | 0.662081676 |
| CWALT 2005-38 | B5 | 12667G2F9 | - | | 0.000000000 |
| CWALT 2005-38 | A2 | 12667GZ22 | 73.057 | | 0.342588556 |
| CWALT 2005-38 | A4 | 12667GZ48 | 73.057 | | 0.342588556 |
| CWALT 2005-38 | A5 | 12667GZ55 | 73.057 | | 0.027266383 |
| CWALT 2005-38 | A6 | 12667GZ63 | 73.057 | | 1.000000000 |
| CWALT 2005-38 | 1X | 12667GZ71 | - | | 0.000000000 |
| CWALT 2005-38 | MX | 12667GZ89 | - | | 0.000000000 |
| CWALT 2005-38 | AR | 12667GZ97 | - | | 0.000000000 |
| CWALT 2005-3CB | 1A1 | 12667FW76 | 78.368 | | 0.500720567 |

15 of 225

27

# TABLE C:
## Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWALT 2005-3CB | 1A2 | 12667FW84 | 78.368 | | 0.500720567 |
| CWALT 2005-3CB | 1A3 | 12667FW92 | 78.368 | | 0.500720567 |
| CWALT 2005-3CB | 1A4 | 12667FX26 | 78.368 | | 0.500720567 |
| CWALT 2005-3CB | 1A5 | 12667FX34 | 73.057 | | 0.500720567 |
| CWALT 2005-3CB | 1A6 | 12667FX42 | 1.891 | | 0.500720567 |
| CWALT 2005-3CB | 1A7 | 12667FX59 | 78.368 | | 1.000000000 |
| CWALT 2005-3CB | 1A8 | 12667FX67 | 78.368 | | 1.000000000 |
| CWALT 2005-3CB | 1A9 | 12667FX75 | 78.368 | | 0.450715585 |
| CWALT 2005-3CB | 1A10 | 12667FX83 | 78.368 | | 0.450715585 |
| CWALT 2005-3CB | 1A11 | 12667FX91 | 78.368 | | 0.450715585 |
| CWALT 2005-3CB | 1A12 | 12667FY25 | 1.872 | | 0.450715595 |
| CWALT 2005-3CB | 1A13 | 12667FY33 | 78.368 | | 1.000000000 |
| CWALT 2005-3CB | 1A14 | 12667FY41 | 78.368 | | 1.000000000 |
| CWALT 2005-3CB | 2A1 | 12667FY58 | 78.368 | | 0.519566995 |
| CWALT 2005-3CB | PO | 12667FY66 | 64.002 | | 0.626830117 |
| CWALT 2005-3CB | AR | 12667FY74 | - | | 0.000000000 |
| CWALT 2005-3CB | M | 12667FY82 | 54.993 | | 0.937641950 |
| CWALT 2005-3CB | B1 | 12667FY90 | 24.058 | | 0.937641950 |
| CWALT 2005-3CB | B2 | 12667FZ24 | 24.058 | | 0.937641950 |
| CWALT 2005-3CB | B3 | 12667FZ32 | 24.058 | | 0.937641950 |
| CWALT 2005-3CB | B4 | 12667FZ40 | 24.058 | | 0.937641950 |
| CWALT 2005-3CB | B5 | 12667FZ57 | 24.058 | | 0.355676000 |
| CWALT 2005-4 | 1A1 | 12667F6Y6 | 78.368 | | 0.521447153 |
| CWALT 2005-4 | 1A2 | 12667F6Z3 | - | | 0.521447153 |
| CWALT 2005-4 | 1A3 | 12667F7A7 | - | | 0.521447153 |
| CWALT 2005-4 | 1A4 | 12667F7B5 | - | | 1.000000000 |
| CWALT 2005-4 | 1A5 | 12667F7C3 | - | | 1.000000000 |
| CWALT 2005-4 | 1A6 | 12667F7D1 | 78.368 | | 1.000000000 |
| CWALT 2005-4 | 1A7 | 12667F7E9 | 78.368 | | 1.000000000 |
| CWALT 2005-4 | 2A1 | 12667F7F6 | 78.368 | | 0.470603539 |
| CWALT 2005-4 | 2A2 | 12667F7G4 | 78.368 | | 1.000000000 |
| CWALT 2005-4 | 2A3 | 12667F7H2 | - | | 1.000000000 |
| CWALT 2005-4 | 2A4 | 12667F7J8 | - | | 1.000000000 |
| CWALT 2005-4 | 2A5 | 12667F7K5 | 73.057 | | 0.564419638 |
| CWALT 2005-4 | 2A6 | 12667F7L3 | 1.891 | | 0.564419638 |
| CWALT 2005-4 | 2A7 | 12667F7M1 | - | | 0.470603539 |
| CWALT 2005-4 | 2A8 | 12667F7N9 | 1.891 | | 0.470603539 |
| CWALT 2005-4 | PO | 12667F7P4 | - | | 0.632216506 |
| CWALT 2005-4 | AR | 12667F7Q2 | - | | 0.000000000 |
| CWALT 2005-4 | M | 12667F7R0 | - | | 0.967383295 |
| CWALT 2005-4 | B1 | 12667F7S8 | 24.058 | | 0.967383295 |

16 of 225

28

# TABLE C:
## Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWALT 2005-4 | B2 | 12667F7T6 | - | | 0.967383295 |
| CWALT 2005-4 | B3 | 12667F7U3 | - | | 0.967383295 |
| CWALT 2005-4 | B4 | 12667F7V1 | 24.058 | | 0.846898147 |
| CWALT 2005-4 | B5 | 12667F7W9 | - | | 0.000000000 |
| CWALT 2005-40CB | A1 | 12667G5G4 | 78.368 | | 0.679494118 |
| CWALT 2005-40CB | PO | 12667G5H2 | 64.002 | | 0.819309670 |
| CWALT 2005-40CB | AR | 12667G5J8 | - | | 0.000000000 |
| CWALT 2005-40CB | M | 12667G5K5 | 42.192 | | 0.969536247 |
| CWALT 2005-40CB | B1 | 12667G5L3 | 24.078 | | 0.969536247 |
| CWALT 2005-40CB | B2 | 12667G5M1 | 24.078 | | 0.969536247 |
| CWALT 2005-40CB | B3 | 12667G5N9 | 24.078 | | 0.969536247 |
| CWALT 2005-40CB | B4 | 12667G5P4 | 24.078 | | 0.969536247 |
| CWALT 2005-40CB | B5 | 12667G5Q2 | 24.078 | | 0.222866612 |
| CWALT 2005-40CB | A2 | 12668AAT2 | 78.368 | | 0.679494118 |
| CWALT 2005-41 | AR | 12667G3G6 | - | | 0.000000000 |
| CWALT 2005-41 | 2A3 | 12667G3K7 | 73.057 | | 0.360178705 |
| CWALT 2005-41 | 1A1 | 12667GR62 | 73.057 | | 0.264786344 |
| CWALT 2005-41 | 1-A-2A | 12667GR70 | - | | 0.000000000 |
| CWALT 2005-41 | 1X | 12667GR88 | 1.891 | | 0.265127506 |
| CWALT 2005-41 | 2A1 | 12667GR96 | 73.057 | | 0.360155300 |
| CWALT 2005-41 | 2A2 | 12667GS20 | 73.057 | | 0.360148999 |
| CWALT 2005-41 | 2X1 | 12667GS38 | 1.891 | | 0.360375389 |
| CWALT 2005-41 | 2X2 | 12667GS46 | 1.891 | | 0.360375389 |
| CWALT 2005-41 | M | 12667GS53 | 54.993 | | 0.919419988 |
| CWALT 2005-41 | B1 | 12667GS61 | 24.058 | | 0.919564190 |
| CWALT 2005-41 | B2 | 12667GS79 | 24.058 | | 0.919564190 |
| CWALT 2005-41 | B3 | 12667GS87 | 24.058 | | 0.919564190 |
| CWALT 2005-41 | B4 | 12667GS95 | 24.058 | | 0.539545860 |
| CWALT 2005-41 | B5 | 12667GT29 | - | | 0.000000000 |
| CWALT 2005-41 | 1-A-2B | 12667GW25 | 73.057 | | 0.779978341 |
| CWALT 2005-41 | 1-A-2C | 12667GW33 | 73.057 | | 0.264786344 |
| CWALT 2005-42CB | A1 | 12667G4S9 | 73.057 | | 0.746910065 |
| CWALT 2005-42CB | A2 | 12667G4T7 | 73.057 | | 0.746910065 |
| CWALT 2005-42CB | A3 | 12667G4U4 | 78.368 | | 0.746910061 |
| CWALT 2005-42CB | A4 | 12667G4V2 | 73.057 | | 0.746910065 |
| CWALT 2005-42CB | A5 | 12667G4W0 | 73.057 | | 0.746910065 |
| CWALT 2005-42CB | A6 | 12667G4X8 | 1.891 | | 0.746910065 |
| CWALT 2005-42CB | PO | 12667G4Y6 | 64.002 | | 0.756488844 |
| CWALT 2005-42CB | AR | 12667G4Z3 | - | | 0.000000000 |
| CWALT 2005-42CB | M | 12667G5A7 | 42.192 | | 0.998927719 |
| CWALT 2005-42CB | B1 | 12667G5B5 | 24.078 | | 0.998927729 |

# TABLE C:
# Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWALT 2005-42CB | B2 | 12667G5C3 | 24.078 | | 0.998927731 |
| CWALT 2005-42CB | B3 | 12667G5D1 | 24.078 | | 0.998927731 |
| CWALT 2005-42CB | B4 | 12667G5E9 | 24.078 | | 0.998927726 |
| CWALT 2005-42CB | B5 | 12667G5F6 | 24.078 | | 0.406165663 |
| CWALT 2005-42CB | A7 | 12667G7W7 | 1.891 | | 0.746910073 |
| CWALT 2005-42CB | A8 | 12667G7X5 | 78.368 | | 1.000000000 |
| CWALT 2005-42CB | A9 | 12667G7Y3 | 73.057 | | 0.431811089 |
| CWALT 2005-42CB | A10 | 12667G7Z0 | 1.891 | | 0.431811089 |
| CWALT 2005-42CB | A11 | 12667G8A4 | 78.368 | | 1.000000000 |
| CWALT 2005-42CB | A12 | 12667G8B2 | 78.368 | | 1.000000000 |
| CWALT 2005-43 | 1A1 | 12667G5S8 | 73.057 | | 0.759892857 |
| CWALT 2005-43 | 1A2 | 12667G5T6 | 73.057 | | 0.759892857 |
| CWALT 2005-43 | 1A3 | 12667G5U3 | 73.057 | | 0.759892857 |
| CWALT 2005-43 | 2A1 | 12667G5V1 | 73.057 | | 0.817409637 |
| CWALT 2005-43 | 2A2 | 12667G5W9 | 73.057 | | 0.817409637 |
| CWALT 2005-43 | 3A1 | 12667G5X7 | 73.057 | | 0.766675440 |
| CWALT 2005-43 | 4A3 | 12667G5Y5 | 73.057 | | 0.628636864 |
| CWALT 2005-43 | 4A1 | 12667G5Z2 | 73.057 | | 0.628636864 |
| CWALT 2005-43 | 4A2 | 12667G6A6 | 73.057 | | 0.628636864 |
| CWALT 2005-43 | AR | 12667G6B4 | - | | 0.000000000 |
| CWALT 2005-43 | M | 12667G6C2 | 54.993 | | 0.990442282 |
| CWALT 2005-43 | B1 | 12667G6D0 | 24.058 | | 0.990442282 |
| CWALT 2005-43 | B2 | 12667G6E8 | 24.058 | | 0.990442282 |
| CWALT 2005-43 | B3 | 12667G6F5 | 24.058 | | 0.990442282 |
| CWALT 2005-43 | B4 | 12667G6G3 | 24.058 | | 0.112146668 |
| CWALT 2005-43 | B5 | 12667G6H1 | - | | 0.000000000 |
| CWALT 2005-43 | 5A1 | 12668AAX3 | 73.057 | | 0.389145885 |
| CWALT 2005-44 | 1A2A | 12667G3M3 | 73.057 | | 0.098948791 |
| CWALT 2005-44 | 1A2B | 12667G3N1 | - | | 1.000933117 |
| CWALT 2005-44 | 1A3A | 12667G3P6 | - | | 0.000000000 |
| CWALT 2005-44 | 1A3B | 12667G3Q4 | 73.057 | | 0.273700775 |
| CWALT 2005-44 | 1A3C | 12667G3R2 | - | | 1.000958910 |
| CWALT 2005-44 | 2A2A | 12667G3T8 | - | | 0.000000000 |
| CWALT 2005-44 | 2A2B | 12667G3U5 | 73.057 | | 0.724260424 |
| CWALT 2005-44 | 2A3A | 12667G3V3 | - | | 0.000000000 |
| CWALT 2005-44 | 2A3B | 12667G3W1 | - | | 0.000000000 |
| CWALT 2005-44 | 2A3C | 12667G3X9 | 73.057 | | 0.746142637 |
| CWALT 2005-44 | B3 | 12667G3Y7 | 73.057 | | 0.928322845 |
| CWALT 2005-44 | B4 | 12667G3Z4 | 73.057 | | 0.890259460 |
| CWALT 2005-44 | B5 | 12667G4A8 | - | | 0.000000000 |
| CWALT 2005-44 | 1X | 12667G4B6 | 1.891 | | 0.383321380 |

# TABLE C:
## Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWALT 2005-44 | 2X | 12667G4C4 | 1.891 | | 0.225599874 |
| CWALT 2005-44 | M | 12667G4D2 | 73.057 | | 0.927883366 |
| CWALT 2005-44 | B1 | 12667G4E0 | 73.057 | | 0.928202987 |
| CWALT 2005-44 | B2 | 12667G4F7 | 73.057 | | 0.928322845 |
| CWALT 2005-44 | AR | 12667G5R0 | - | | 0.000000000 |
| CWALT 2005-45 | 1A1 | 12667G6J7 | 73.057 | | 0.285871979 |
| CWALT 2005-45 | 2A1 | 12667G6K4 | 73.057 | | 0.410509006 |
| CWALT 2005-45 | 3A1 | 12667G6L2 | 73.057 | | 0.526071557 |
| CWALT 2005-45 | 1X | 12667G6M0 | 1.891 | | 0.286011070 |
| CWALT 2005-45 | 2X | 12667G6N8 | 1.891 | | 0.410865510 |
| CWALT 2005-45 | 3X | 12667G6P3 | 1.891 | | 0.526071557 |
| CWALT 2005-45 | AR | 12667G6Q1 | - | | 0.000000000 |
| CWALT 2005-45 | M | 12667G6R9 | 73.057 | | 0.995661982 |
| CWALT 2005-45 | B1 | 12667G6S7 | 73.057 | | 0.995700541 |
| CWALT 2005-45 | B2 | 12667G6T5 | 73.057 | | 0.995700540 |
| CWALT 2005-45 | B3 | 12667G7Q0 | 73.057 | | 0.995700540 |
| CWALT 2005-45 | B4 | 12667G7R8 | 73.057 | | 0.978150118 |
| CWALT 2005-45 | B5 | 12667G7S6 | - | | 0.000000000 |
| CWALT 2005-46CB | A1 | 12667G6U2 | 78.368 | | 0.657668773 |
| CWALT 2005-46CB | A2 | 12667G6V0 | 78.368 | | 0.624595828 |
| CWALT 2005-46CB | A3 | 12667G6W8 | 78.368 | | 1.000000000 |
| CWALT 2005-46CB | A4 | 12667G6X6 | 78.368 | | 1.000000000 |
| CWALT 2005-46CB | A5 | 12667G6Y4 | 78.368 | | 1.000000000 |
| CWALT 2005-46CB | A6 | 12667G6Z1 | 78.368 | | 0.570381327 |
| CWALT 2005-46CB | A7 | 12667G7A5 | 78.368 | | 1.000000000 |
| CWALT 2005-46CB | A8 | 12667G7B3 | 78.368 | | 0.528665181 |
| CWALT 2005-46CB | A9 | 12667G7C1 | 78.368 | | 1.000000000 |
| CWALT 2005-46CB | A10 | 12667G7D9 | 73.057 | | 0.810494963 |
| CWALT 2005-46CB | A11 | 12667G7E7 | 73.057 | | 0.810494963 |
| CWALT 2005-46CB | A12 | 12667G7F4 | 73.057 | | 0.579788419 |
| CWALT 2005-46CB | A13 | 12667G7G2 | 1.891 | | 0.579788419 |
| CWALT 2005-46CB | A14 | 12667G7H0 | 78.368 | | 1.000000000 |
| CWALT 2005-46CB | A15 | 12667G7J6 | 78.368 | | 1.000000000 |
| CWALT 2005-46CB | PO | 12667G7K3 | 64.002 | | 0.808752610 |
| CWALT 2005-46CB | AR | 12667G7L1 | - | | 0.000000000 |
| CWALT 2005-46CB | M | 12667G7M9 | 42.192 | | 0.960617358 |
| CWALT 2005-46CB | B1 | 12667G7N7 | 24.078 | | 0.960617358 |
| CWALT 2005-46CB | B2 | 12667G7P2 | 24.078 | | 0.960617358 |
| CWALT 2005-46CB | B3 | 12667G7T4 | 24.078 | | 0.960617358 |
| CWALT 2005-46CB | B4 | 12667G7U1 | 24.078 | | 0.960617358 |
| CWALT 2005-46CB | B5 | 12667G7V9 | 24.078 | | 0.509182062 |

# TABLE C:
# Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWALT 2005-46CB | A16 | 12668AAZ8 | 73.057 | | 0.624595828 |
| CWALT 2005-46CB | A17 | 12668ABA2 | 1.891 | | 0.624595828 |
| CWALT 2005-46CB | A18 | 12668ABB0 | 73.057 | | 0.810494963 |
| CWALT 2005-46CB | A21 | 12668ABE4 | - | | 1.184352656 |
| CWALT 2005-46CB | A22 | 12668ABF1 | - | | 1.175298740 |
| CWALT 2005-47CB | A1 | 12668AAA3 | 78.368 | | 1.000000000 |
| CWALT 2005-47CB | A2 | 12668AAB1 | 73.057 | | 0.654564219 |
| CWALT 2005-47CB | A3 | 12668AAC9 | 1.891 | | 0.654564219 |
| CWALT 2005-47CB | A4 | 12668AAD7 | 78.368 | | 1.000000000 |
| CWALT 2005-47CB | A5 | 12668AAE5 | 78.368 | | 1.000000000 |
| CWALT 2005-47CB | A6 | 12668AAF2 | 78.368 | | 1.000000000 |
| CWALT 2005-47CB | A7 | 12668AAG0 | 78.368 | | 0.631925549 |
| CWALT 2005-47CB | A8 | 12668AAH8 | 78.368 | | 0.631925549 |
| CWALT 2005-47CB | A9 | 12668AAJ4 | 78.368 | | 1.000000000 |
| CWALT 2005-47CB | A10 | 12668AAK1 | 78.368 | | 0.624947889 |
| CWALT 2005-47CB | A11 | 12668AAL9 | 78.368 | | 0.770262282 |
| CWALT 2005-47CB | A12 | 12668AAM7 | 78.368 | | 1.000000000 |
| CWALT 2005-47CB | PO | 12668AAN5 | 64.002 | | 0.816486257 |
| CWALT 2005-47CB | AR | 12668AAP0 | - | | 0.000000000 |
| CWALT 2005-47CB | M | 12668AAQ8 | 42.192 | | 0.997816333 |
| CWALT 2005-47CB | B1 | 12668AAR6 | 24.078 | | 0.997816333 |
| CWALT 2005-47CB | B2 | 12668AAS4 | 24.078 | | 0.997816333 |
| CWALT 2005-47CB | B3 | 12668AAU9 | 24.078 | | 0.997816333 |
| CWALT 2005-47CB | B4 | 12668AAV7 | 24.078 | | 0.920685745 |
| CWALT 2005-47CB | B5 | 12668AAW5 | - | | 0.000000000 |
| CWALT 2005-48T1 | A1 | 12668AFG5 | 78.368 | | 0.721462693 |
| CWALT 2005-48T1 | A2 | 12668AFH3 | 78.368 | | 1.000000000 |
| CWALT 2005-48T1 | A3 | 12668AFJ9 | 73.057 | | 0.445590597 |
| CWALT 2005-48T1 | A4 | 12668AFK6 | 1.891 | | 0.445590597 |
| CWALT 2005-48T1 | A5 | 12668AFL4 | 78.368 | | 1.000000000 |
| CWALT 2005-48T1 | A6 | 12668AFM2 | 78.368 | | 0.996960082 |
| CWALT 2005-48T1 | PO | 12668AFN0 | 64.002 | | 0.662360349 |
| CWALT 2005-48T1 | AR | 12668AFP5 | - | | 0.000000000 |
| CWALT 2005-48T1 | M | 12668AFQ3 | 42.192 | | 0.965442462 |
| CWALT 2005-48T1 | B1 | 12668AFR1 | 24.078 | | 0.965442462 |
| CWALT 2005-48T1 | B2 | 12668AFS9 | 24.078 | | 0.965442462 |
| CWALT 2005-48T1 | B3 | 12668AFT7 | 24.078 | | 0.965442462 |
| CWALT 2005-48T1 | B4 | 12668AFU4 | 24.078 | | 0.491106006 |
| CWALT 2005-48T1 | B5 | 12668AFV2 | - | | 0.000000000 |
| CWALT 2005-48T1 | A7 | 12668AHY4 | 78.368 | | 1.000000000 |
| CWALT 2005-49CB | A1 | 12668AMF9 | 78.368 | | 0.562220167 |

# TABLE C:
## Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWALT 2005-49CB | A2 | 12668AMG7 | 78.368 | | 0.670384044 |
| CWALT 2005-49CB | A3 | 12668AMH5 | 78.368 | | 1.000000000 |
| CWALT 2005-49CB | A4 | 12668AMJ1 | 78.368 | | 1.000000000 |
| CWALT 2005-49CB | A5 | 12668AMK8 | - | | 1.178949108 |
| CWALT 2005-49CB | A6 | 12668AML6 | 78.368 | | 0.755745770 |
| CWALT 2005-49CB | A7 | 12668AMM4 | 78.368 | | 0.654915153 |
| CWALT 2005-49CB | A8 | 12668AMN2 | 78.368 | | 1.000000000 |
| CWALT 2005-49CB | AR | 12668AMP7 | - | | 0.000000000 |
| CWALT 2005-49CB | M | 12668AMQ5 | 42.192 | | 0.963423332 |
| CWALT 2005-49CB | PO | 12668AMR3 | 64.002 | | 0.696954071 |
| CWALT 2005-49CB | B1 | 12668AMS1 | 24.078 | | 0.963423332 |
| CWALT 2005-49CB | B2 | 12668AMT9 | 24.078 | | 0.963423332 |
| CWALT 2005-49CB | B3 | 12668AMU6 | 24.078 | | 0.963423332 |
| CWALT 2005-49CB | B4 | 12668AMV4 | 24.078 | | 0.963423332 |
| CWALT 2005-49CB | B5 | 12668AMW2 | 24.078 | | 0.137022996 |
| CWALT 2005-50CB | 1A1 | 12668ALH6 | 78.368 | | 0.752227528 |
| CWALT 2005-50CB | 2A1 | 12668ALJ2 | 78.368 | | 0.603755640 |
| CWALT 2005-50CB | 3A1 | 12668ALK9 | 78.368 | | 0.541313783 |
| CWALT 2005-50CB | 4A1 | 12668ALL7 | 78.368 | | 0.588030031 |
| CWALT 2005-50CB | AR | 12668ALM5 | - | | 0.000000000 |
| CWALT 2005-50CB | PO | 12668ALN3 | 64.002 | | 0.790259413 |
| CWALT 2005-50CB | M | 12668ALP8 | 42.192 | | 0.969270303 |
| CWALT 2005-50CB | B1 | 12668ALQ6 | 24.078 | | 0.969270303 |
| CWALT 2005-50CB | B2 | 12668ALR4 | 24.078 | | 0.969270303 |
| CWALT 2005-50CB | B3 | 12668ARK3 | 24.078 | | 0.969270303 |
| CWALT 2005-50CB | B4 | 12668ARL1 | 24.078 | | 0.695229380 |
| CWALT 2005-50CB | B5 | 12668ARM9 | - | | 0.000000000 |
| CWALT 2005-51 | 1A2A | 12668ACH6 | 73.057 | | 0.190310308 |
| CWALT 2005-51 | 1A2B | 12668ACJ2 | 73.057 | | 1.000000000 |
| CWALT 2005-51 | 1A3A | 12668ACK9 | - | | 0.000000000 |
| CWALT 2005-51 | 1A3B | 12668ACL7 | 73.057 | | 0.512986796 |
| CWALT 2005-51 | 1A3C | 12668ACM5 | 73.057 | | 1.000000000 |
| CWALT 2005-51 | 1X | 12668ACN3 | - | | 0.000000000 |
| CWALT 2005-51 | 2A2A | 12668ACQ6 | 73.057 | | 0.134821351 |
| CWALT 2005-51 | 2A2B | 12668ACR4 | - | | 1.001201716 |
| CWALT 2005-51 | 2A3A | 12668ACS2 | - | | 0.000000000 |
| CWALT 2005-51 | 2A3B | 12668ACT0 | 73.057 | | 0.378143561 |
| CWALT 2005-51 | 2A3C | 12668ACU7 | - | | 1.001265892 |
| CWALT 2005-51 | 2X | 12668ACV5 | - | | 0.000000000 |
| CWALT 2005-51 | 3A1 | 12668ACW3 | 73.057 | | 0.612489702 |
| CWALT 2005-51 | 3X1 | 12668ACX1 | - | | 0.000000000 |

33

# TABLE C:
## Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|
| CWALT 2005-51 | 3A2A | 12668ACY9 | 73.057 | 0.611631925 |
| CWALT 2005-51 | 3A3A | 12668ACZ6 | 73.057 | 0.611336289 |
| CWALT 2005-51 | 3AB1 | 12668ADA0 | 73.057 | 0.092708473 |
| CWALT 2005-51 | 3AB2 | 12668ADB8 | - | 1.000772138 |
| CWALT 2005-51 | 3X2 | 12668ADC6 | - | 0.000000000 |
| CWALT 2005-51 | M | 12668ADD4 | 54.993 | 0.991726907 |
| CWALT 2005-51 | B1 | 12668ADE2 | 24.058 | 0.992363590 |
| CWALT 2005-51 | B2 | 12668ADF9 | 24.058 | 0.992451832 |
| CWALT 2005-51 | B3 | 12668ADG7 | 24.058 | 0.992451832 |
| CWALT 2005-51 | B4 | 12668ADH5 | 24.058 | 0.846981693 |
| CWALT 2005-51 | B5 | 12668ADJ1 | - | 0.000000000 |
| CWALT 2005-51 | AR | 12668ADK8 | - | 0.000000000 |
| CWALT 2005-51 | 4A2 | 12668AQJ7 | 73.057 | 0.601869958 |
| CWALT 2005-51 | 4A3 | 12668AQK4 | 73.057 | 0.601902095 |
| CWALT 2005-51 | 4X | 12668AQL2 | - | 0.000000000 |
| CWALT 2005-51 | 3AB3 | 12668ARF4 | - | 1.000891304 |
| CWALT 2005-51 | P1 | 12668ASK2 | 1.891 | 1.000000000 |
| CWALT 2005-51 | P2 | 12668ASL0 | 1.891 | 1.000000000 |
| CWALT 2005-51 | P3 | 12668ASM8 | 1.891 | 1.000000000 |
| CWALT 2005-51 | P4 | 12668ASN6 | 1.891 | 1.000000000 |
| CWALT 2005-52CB | A3 | 12668ABG9 | 78.368 | 1.000000000 |
| CWALT 2005-52CB | A1 | 12668AFW0 | 73.057 | 0.594442964 |
| CWALT 2005-52CB | A2 | 12668AFX8 | 1.891 | 0.594442964 |
| CWALT 2005-52CB | A4 | 12668AFY6 | 78.368 | 1.000000000 |
| CWALT 2005-52CB | A5 | 12668AFZ3 | 1.872 | 0.999999167 |
| CWALT 2005-52CB | A7 | 12668AGA7 | 78.368 | 1.000000000 |
| CWALT 2005-52CB | A8 | 12668AGB5 | 78.368 | 0.660749446 |
| CWALT 2005-52CB | A9 | 12668AGC3 | 78.368 | 1.000000000 |
| CWALT 2005-52CB | PO | 12668AGD1 | 64.002 | 0.676083297 |
| CWALT 2005-52CB | AR | 12668AGE9 | - | 0.000000000 |
| CWALT 2005-52CB | M | 12668AGF6 | 42.192 | 0.963352702 |
| CWALT 2005-52CB | B1 | 12668AGG4 | 24.078 | 0.963352702 |
| CWALT 2005-52CB | B2 | 12668AGH2 | 24.078 | 0.963352702 |
| CWALT 2005-52CB | B3 | 12668AGJ8 | 24.078 | 0.963352702 |
| CWALT 2005-52CB | B4 | 12668AGK5 | 24.078 | 0.963352702 |
| CWALT 2005-52CB | B5 | 12668AGL3 | 24.078 | 0.062960970 |
| CWALT 2005-52CB | A6 | 12668AGM1 | 78.368 | 1.000000000 |
| CWALT 2005-52CB | A10 | 12668ALS2 | 73.057 | 1.000000000 |
| CWALT 2005-52CB | A11 | 12668ALT0 | 73.057 | 1.000000000 |
| CWALT 2005-52CB | A12 | 12668ALU7 | 78.368 | 1.000000000 |
| CWALT 2005-52CB | A13 | 12668AQZ1 | 78.368 | 1.000000000 |

22 of 225

34

# TABLE C:
# Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWALT 2005-53T2 | 1A1 | 12668AKN4 | 78.368 | | 0.336655158 |
| CWALT 2005-53T2 | 2A1 | 12668AKP9 | 78.368 | | 0.661074099 |
| CWALT 2005-53T2 | 2A2 | 12668AKQ7 | 78.368 | | 1.000000000 |
| CWALT 2005-53T2 | 2A3 | 12668AKR5 | 78.368 | | 1.000000000 |
| CWALT 2005-53T2 | 2A4 | 12668AKS3 | 78.368 | | 1.000000000 |
| CWALT 2005-53T2 | 2A5 | 12668AKT1 | 78.368 | | 1.000000000 |
| CWALT 2005-53T2 | 2A6 | 12668AKU8 | 73.057 | | 0.604510184 |
| CWALT 2005-53T2 | 2A7 | 12668AKV6 | 1.891 | | 0.604510184 |
| CWALT 2005-53T2 | 2A8 | 12668AKW4 | 1.872 | | 1.000000000 |
| CWALT 2005-53T2 | X | 12668AKX2 | 1.891 | | 0.614445653 |
| CWALT 2005-53T2 | PO | 12668AKY0 | 78.368 | | 0.962857825 |
| CWALT 2005-53T2 | AR | 12668AKZ7 | - | | 0.000000000 |
| CWALT 2005-53T2 | M | 12668ALA1 | 54.993 | | 0.965156864 |
| CWALT 2005-53T2 | B1 | 12668ALB9 | 24.058 | | 0.965156864 |
| CWALT 2005-53T2 | B2 | 12668ALC7 | 24.058 | | 0.965156864 |
| CWALT 2005-53T2 | C | 12668ALD5 | - | | 1.000000000 |
| CWALT 2005-53T2 | B3 | 12668ALE3 | 24.058 | | 0.965156864 |
| CWALT 2005-53T2 | B4 | 12668ALF0 | 24.058 | | 0.238893830 |
| CWALT 2005-53T2 | B5 | 12668ALG8 | - | | 0.000000000 |
| CWALT 2005-54CB | 1A1 | 12668ANT8 | 73.057 | | 0.726519580 |
| CWALT 2005-54CB | 1A2 | 12668ANU5 | 1.891 | | 0.726519580 |
| CWALT 2005-54CB | 1A3 | 12668ANV3 | 78.368 | | 0.999999992 |
| CWALT 2005-54CB | 1A4 | 12668ANW1 | 78.368 | | 1.000000000 |
| CWALT 2005-54CB | 1A5 | 12668ANX9 | 78.368 | | 0.134129431 |
| CWALT 2005-54CB | 1A6 | 12668ANY7 | 78.368 | | 1.000000000 |
| CWALT 2005-54CB | 1A7 | 12668ANZ4 | 78.368 | | 0.577975696 |
| CWALT 2005-54CB | 1A8 | 12668APA7 | 78.368 | | 1.000000000 |
| CWALT 2005-54CB | 1A9 | 12668APB5 | 78.368 | | 1.000000000 |
| CWALT 2005-54CB | 1A10 | 12668APC3 | 78.368 | | 1.000000000 |
| CWALT 2005-54CB | 1A11 | 12668APD1 | 78.368 | | 1.000000000 |
| CWALT 2005-54CB | 2A1 | 12668APE9 | 78.368 | | 0.643104055 |
| CWALT 2005-54CB | 2A2 | 12668APF6 | 78.368 | | 0.643104055 |
| CWALT 2005-54CB | 2A3 | 12668APG4 | 78.368 | | 0.648112576 |
| CWALT 2005-54CB | 2A4 | 12668APH2 | 78.368 | | 1.000000000 |
| CWALT 2005-54CB | 2A5 | 12668APJ8 | 78.368 | | 1.000000000 |
| CWALT 2005-54CB | 2A6 | 12668APK5 | 78.368 | | 1.000000000 |
| CWALT 2005-54CB | 3A1 | 12668APL3 | 78.368 | | 1.000000000 |
| CWALT 2005-54CB | 3A2 | 12668APM1 | 1.891 | | 1.000000000 |
| CWALT 2005-54CB | 3A3 | 12668APN9 | 78.368 | | 1.000000000 |
| CWALT 2005-54CB | 3A4 | 12668APP4 | 78.368 | | 1.000000000 |
| CWALT 2005-54CB | 3A5 | 12668APQ2 | 78.368 | | 0.633087693 |

# TABLE C:
## Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWALT 2005-54CB | 3A6 | 12668APR0 | 78.368 | | 0.633087693 |
| CWALT 2005-54CB | 3A7 | 12668APS8 | 78.368 | | 0.622293760 |
| CWALT 2005-54CB | 3A8 | 12668APT6 | 78.368 | | 1.000000000 |
| CWALT 2005-54CB | 3A9 | 12668APU3 | 78.368 | | 1.000000000 |
| CWALT 2005-54CB | 3A10 | 12668APV1 | 78.368 | | 1.000000000 |
| CWALT 2005-54CB | 3A11 | 12668APW9 | 78.368 | | 1.000000000 |
| CWALT 2005-54CB | 3A12 | 12668APX7 | 78.368 | | 1.000000000 |
| CWALT 2005-54CB | 3A13 | 12668APY5 | 78.368 | | 0.630689398 |
| CWALT 2005-54CB | PO | 12668APZ2 | 64.002 | | 0.783630924 |
| CWALT 2005-54CB | AR | 12668AQA6 | - | | 0.000000000 |
| CWALT 2005-54CB | M | 12668AQB4 | 42.192 | | 0.999063671 |
| CWALT 2005-54CB | B1 | 12668AQC2 | 24.078 | | 0.999063671 |
| CWALT 2005-54CB | B2 | 12668AQD0 | 24.078 | | 0.999063671 |
| CWALT 2005-54CB | B3 | 12668AQE8 | 24.078 | | 0.999063671 |
| CWALT 2005-54CB | B4 | 12668AQF5 | 24.078 | | 0.999063671 |
| CWALT 2005-54CB | B5 | 12668AQG3 | 24.078 | | 0.179256620 |
| CWALT 2005-55CB | 1A1 | 12668AMX0 | 78.368 | | 0.703506624 |
| CWALT 2005-55CB | 2A1 | 12668AMY8 | 78.368 | | 0.715980740 |
| CWALT 2005-55CB | 2A2 | 12668AMZ5 | 78.368 | | 0.715980740 |
| CWALT 2005-55CB | 2A3 | 12668ANA9 | 78.368 | | 0.715980740 |
| CWALT 2005-55CB | 2A4 | 12668ANB7 | 78.368 | | 0.715980740 |
| CWALT 2005-55CB | 1PO | 12668ANC5 | 64.002 | | 0.662631092 |
| CWALT 2005-55CB | 2PO | 12668AND3 | 64.002 | | 0.747614054 |
| CWALT 2005-55CB | AR | 12668ANE1 | - | | 0.000000000 |
| CWALT 2005-55CB | 1M1 | 12668ANF8 | 78.368 | | 0.968003775 |
| CWALT 2005-55CB | 1B1 | 12668ANG6 | 78.368 | | 0.968003775 |
| CWALT 2005-55CB | 1B2 | 12668ANH4 | 78.368 | | 0.968003775 |
| CWALT 2005-55CB | 2M1 | 12668ANJ0 | 78.368 | | 0.999999803 |
| CWALT 2005-55CB | 2B1 | 12668ANK7 | 78.368 | | 0.999999803 |
| CWALT 2005-55CB | 2B2 | 12668ANL5 | 78.368 | | 0.999999803 |
| CWALT 2005-55CB | 1B3 | 12668ANM3 | 78.368 | | 0.968003775 |
| CWALT 2005-55CB | 1B4 | 12668ANN1 | 78.368 | | 0.968003775 |
| CWALT 2005-55CB | 1B5 | 12668ANP6 | 78.368 | | 0.391357747 |
| CWALT 2005-55CB | 2B3 | 12668ANQ4 | 78.368 | | 0.999999803 |
| CWALT 2005-55CB | 2B4 | 12668ANR2 | 78.368 | | 0.999999803 |
| CWALT 2005-55CB | 2B5 | 12668ANS0 | 78.368 | | 0.376950762 |
| CWALT 2005-55CB | 2A5 | 12668ASH9 | 1.872 | | 0.715980740 |
| CWALT 2005-56 | 1A2 | 12668AGP4 | 78.368 | | 0.637396350 |
| CWALT 2005-56 | 1A3 | 12668AGQ2 | 78.368 | | 0.637396350 |
| CWALT 2005-56 | 1X | 12668AGR0 | - | | 0.000000000 |
| CWALT 2005-56 | 2A1 | 12668AGS8 | 78.368 | | 0.425790717 |

24 of 225

# TABLE C:
## Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWALT 2005-56 | 2A2 | 12668AGT6 | 78.368 | | 0.426022555 |
| CWALT 2005-56 | 2X1 | 12668AGU3 | - | | 0.000000000 |
| CWALT 2005-56 | 2X2 | 12668AGV1 | - | | 0.000000000 |
| CWALT 2005-56 | 3A2 | 12668AGX7 | 78.368 | | 0.244574661 |
| CWALT 2005-56 | 3A3 | 12668AGY5 | 78.368 | | 0.244574661 |
| CWALT 2005-56 | 3X | 12668AGZ2 | - | | 0.000000000 |
| CWALT 2005-56 | 4A2 | 12668AHB4 | 78.368 | | 0.502605128 |
| CWALT 2005-56 | 4A3 | 12668AHC2 | 78.368 | | 0.502605128 |
| CWALT 2005-56 | 4X | 12668AHD0 | - | | 0.000000000 |
| CWALT 2005-56 | 5A1 | 12668AHE8 | 78.368 | | 0.689720613 |
| CWALT 2005-56 | 5A2 | 12668AHF5 | 78.368 | | 0.689720613 |
| CWALT 2005-56 | 5A3 | 12668AHG3 | 78.368 | | 0.689720613 |
| CWALT 2005-56 | AR | 12668AHJ7 | - | | 0.000000000 |
| CWALT 2005-56 | MX | 12668AHK4 | - | | 0.000000000 |
| CWALT 2005-56 | B1 | 12668AHM0 | 24.078 | | 0.969617903 |
| CWALT 2005-56 | B2 | 12668AHN8 | 24.078 | | 0.969648794 |
| CWALT 2005-56 | B3 | 12668AHP3 | 24.078 | | 0.969567420 |
| CWALT 2005-56 | B4 | 12668AHQ1 | 24.078 | | 0.667310904 |
| CWALT 2005-56 | B5 | 12668AHR9 | - | | 0.000000000 |
| CWALT 2005-56 | 2A3 | 12668ALV5 | 78.368 | | 0.425830598 |
| CWALT 2005-56 | 2A4 | 12668ALW3 | 78.368 | | 0.426033219 |
| CWALT 2005-56 | 5A4 | 12668ALX1 | 78.368 | | 0.689720613 |
| CWALT 2005-56 | M1 | 12668ALY9 | 42.192 | | 0.969527425 |
| CWALT 2005-56 | M2 | 12668ALZ6 | 42.192 | | 0.969527425 |
| CWALT 2005-56 | M3 | 12668AMA0 | 42.192 | | 0.969527425 |
| CWALT 2005-56 | M4 | 12668AMB8 | 42.192 | | 0.969567420 |
| CWALT 2005-56 | M5 | 12668AMC6 | 42.192 | | 0.969567420 |
| CWALT 2005-56 | M6 | 12668AMD4 | 42.192 | | 0.969567420 |
| CWALT 2005-56 | M7 | 12668AME2 | 42.192 | | 0.969567420 |
| CWALT 2005-57CB | 1A1 | 12668AYE9 | 78.368 | | 0.763752413 |
| CWALT 2005-57CB | 1A2 | 12668AYF6 | 78.368 | | 0.763752413 |
| CWALT 2005-57CB | 3A1 | 12668AYG4 | 73.057 | | 0.630430541 |
| CWALT 2005-57CB | 3A2 | 12668AYH2 | 1.891 | | 0.630430541 |
| CWALT 2005-57CB | 3A3 | 12668AYJ8 | 78.368 | | 0.665154046 |
| CWALT 2005-57CB | 3A4 | 12668AYK5 | 78.368 | | 0.665154046 |
| CWALT 2005-57CB | 3A5 | 12668AYL3 | 78.368 | | 1.000000000 |
| CWALT 2005-57CB | 3A6 | 12668AYM1 | 78.368 | | 0.647792294 |
| CWALT 2005-57CB | 3A7 | 12668AYN9 | 78.368 | | 1.000000000 |
| CWALT 2005-57CB | 3A8 | 12668AYP4 | 78.368 | | 1.000000000 |
| CWALT 2005-57CB | 4A1 | 12668AYQ2 | 73.057 | | 0.704181405 |
| CWALT 2005-57CB | 4A2 | 12668AYR0 | 1.891 | | 0.704181405 |

# TABLE C:
# Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWALT 2005-57CB | 4A3 | 12668AYS8 | 78.368 | | 0.669691970 |
| CWALT 2005-57CB | 4A4 | 12668AYT6 | 78.368 | | 0.686936688 |
| CWALT 2005-57CB | 4A5 | 12668AYU3 | 78.368 | | 1.000000000 |
| CWALT 2005-57CB | 4A6 | 12668AYV1 | 78.368 | | 1.000000000 |
| CWALT 2005-57CB | 4A7 | 12668AYW9 | 78.368 | | 1.000000000 |
| CWALT 2005-57CB | 4A8 | 12668AYX7 | 78.368 | | 0.669691970 |
| CWALT 2005-57CB | 1X | 12668AYY5 | 1.891 | | 0.765795579 |
| CWALT 2005-57CB | 3X | 12668AZA6 | 1.891 | | 0.708254137 |
| CWALT 2005-57CB | 4X | 12668AZB4 | 1.891 | | 0.737184022 |
| CWALT 2005-57CB | PO | 12668AZC2 | 64.002 | | 0.793453485 |
| CWALT 2005-57CB | AR | 12668AZD0 | - | | 0.000000000 |
| CWALT 2005-57CB | M | 12668AZE8 | 42.192 | | 0.992161678 |
| CWALT 2005-57CB | B1 | 12668AZF5 | 24.078 | | 0.992161678 |
| CWALT 2005-57CB | B2 | 12668AZG3 | 24.078 | | 0.992161678 |
| CWALT 2005-57CB | B3 | 12668AZH1 | 24.078 | | 0.992161678 |
| CWALT 2005-57CB | B4 | 12668AZJ7 | 24.078 | | 0.992161678 |
| CWALT 2005-57CB | B5 | 12668AZK4 | 24.078 | | 0.040305826 |
| CWALT 2005-58 | A1 | 12668AWH4 | 73.057 | | 0.652391734 |
| CWALT 2005-58 | A2 | 12668AWJ0 | 73.057 | | 0.652426745 |
| CWALT 2005-58 | A3 | 12668AWK7 | 73.057 | | 0.653108269 |
| CWALT 2005-58 | 1X | 12668AWL5 | 1.891 | | 0.654715759 |
| CWALT 2005-58 | 2X | 12668AWM3 | 1.891 | | 0.654715759 |
| CWALT 2005-58 | AR | 12668AWN1 | - | | 0.000000000 |
| CWALT 2005-58 | M | 12668AWP6 | 54.993 | | 0.991275559 |
| CWALT 2005-58 | B1 | 12668AWQ4 | 24.058 | | 0.991611175 |
| CWALT 2005-58 | B2 | 12668AWR2 | 24.058 | | 0.992671434 |
| CWALT 2005-58 | B3 | 12668AWS0 | 24.058 | | 0.992671434 |
| CWALT 2005-58 | B4 | 12668AWT8 | 24.058 | | 0.300932152 |
| CWALT 2005-58 | B5 | 12668AWU5 | - | | 0.000000000 |
| CWALT 2005-58 | P | 12668AWW1 | 1.891 | | 0.679125823 |
| CWALT 2005-59 | 13A | 12668AEX9 | - | | 0.000000000 |
| CWALT 2005-59 | 1X | 12668AEY7 | - | | 0.000000000 |
| CWALT 2005-59 | M | 12668AEZ4 | 54.993 | | 0.993598378 |
| CWALT 2005-59 | B1 | 12668AFA8 | 24.058 | | 0.993598378 |
| CWALT 2005-59 | B2 | 12668AFB6 | 24.058 | | 0.993598378 |
| CWALT 2005-59 | B3 | 12668AFC4 | 24.058 | | 0.993598378 |
| CWALT 2005-59 | B4 | 12668AFD2 | 24.058 | | 0.777597373 |
| CWALT 2005-59 | B5 | 12668AFE0 | - | | 0.000000000 |
| CWALT 2005-59 | AR | 12668AFF7 | - | | 0.000000000 |
| CWALT 2005-59 | 12B | 12668ARG2 | 73.057 | | 0.212487879 |
| CWALT 2005-59 | 12C | 12668ARH0 | 73.057 | | 1.000000000 |

# TABLE C:
## Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWALT 2005-59 | 13B | 12668ARJ6 | 73.057 | | 0.928539978 |
| CWALT 2005-59 | P1 | 12668ARN7 | 1.872 | | 1.000000000 |
| CWALT 2005-59 | P2 | 12668ARP2 | 1.872 | | 1.000000000 |
| CWALT 2005-59 | P3 | 12668ARQ0 | 1.872 | | 1.000000000 |
| CWALT 2005-59 | P4 | 12668ARR8 | 1.872 | | 1.000000000 |
| CWALT 2005-59 | 2X | 12668ASJ5 | - | | 0.000000000 |
| CWALT 2005-5R | A1 | 12667FW27 | 78.368 | | 0.381693146 |
| CWALT 2005-5R | A2 | 12667FW35 | 78.368 | | 0.381693146 |
| CWALT 2005-5R | A3 | 12667FW43 | 78.368 | | 0.381693146 |
| CWALT 2005-5R | A4 | 12667FW50 | 78.368 | | 1.000000000 |
| CWALT 2005-5R | AR | 12667FW68 | 78.368 | | 0.381693146 |
| CWALT 2005-60T1 | A1 | 12668AUQ6 | 78.368 | | 0.722138852 |
| CWALT 2005-60T1 | A2 | 12668AUR4 | 78.368 | | 1.000000000 |
| CWALT 2005-60T1 | A3 | 12668AUS2 | 73.057 | | 0.483685260 |
| CWALT 2005-60T1 | A4 | 12668AUT0 | 1.891 | | 0.483685260 |
| CWALT 2005-60T1 | A5 | 12668AUU7 | 78.368 | | 1.000000000 |
| CWALT 2005-60T1 | A6 | 12668AUV5 | 73.057 | | 0.937693904 |
| CWALT 2005-60T1 | A7 | 12668AUW3 | 73.057 | | 0.937693904 |
| CWALT 2005-60T1 | A8 | 12668AUX1 | - | | 1.066710112 |
| CWALT 2005-60T1 | A9 | 12668AUY9 | 73.057 | | 0.483685260 |
| CWALT 2005-60T1 | A10 | 12668AUZ6 | 78.368 | | 1.000000000 |
| CWALT 2005-60T1 | A11 | 12668AVA0 | 78.368 | | 1.000000000 |
| CWALT 2005-60T1 | X | 12668AVB8 | 1.891 | | 0.742731169 |
| CWALT 2005-60T1 | PO | 12668AVC6 | 64.002 | | 0.846356985 |
| CWALT 2005-60T1 | AR | 12668AVD4 | - | | 0.000000000 |
| CWALT 2005-60T1 | M | 12668AVE2 | 42.192 | | 0.968093482 |
| CWALT 2005-60T1 | B1 | 12668AVF9 | 24.078 | | 0.968093482 |
| CWALT 2005-60T1 | B2 | 12668AVG7 | 24.078 | | 0.968093482 |
| CWALT 2005-60T1 | B3 | 12668AVH5 | 24.078 | | 0.968093482 |
| CWALT 2005-60T1 | B4 | 12668AVJ1 | 24.078 | | 0.968093482 |
| CWALT 2005-60T1 | B5 | 12668AVK8 | 24.078 | | 0.566239068 |
| CWALT 2005-60T1 | A12 | 12668AXA8 | - | | 1.173569741 |
| CWALT 2005-61 | 1A2 | 12668AVM4 | 73.057 | | 0.239455169 |
| CWALT 2005-61 | 1A3 | 12668AVN2 | 73.057 | | 0.239455169 |
| CWALT 2005-61 | 2A2 | 12668AVQ5 | 73.057 | | 0.439184536 |
| CWALT 2005-61 | 2A3 | 12668AVR3 | 73.057 | | 0.439184536 |
| CWALT 2005-61 | 2A4 | 12668AVS1 | 73.057 | | 0.460066246 |
| CWALT 2005-61 | AR | 12668AVT9 | - | | 0.000000000 |
| CWALT 2005-61 | 1M1 | 12668AVU6 | 24.058 | | 1.000000000 |
| CWALT 2005-61 | 1M2 | 12668AVV4 | 24.058 | | 1.000000000 |
| CWALT 2005-61 | 1M3 | 12668AVW2 | 24.058 | | 1.000000000 |

27 of 225

39

# TABLE C:
## Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|
| CWALT 2005-61 | 1M4 | 12668AVX0 | 24.058 | 1.000000000 |
| CWALT 2005-61 | 1M5 | 12668AVY8 | 24.058 | 1.000000000 |
| CWALT 2005-61 | 1M6 | 12668AVZ5 | 24.058 | 1.000000000 |
| CWALT 2005-61 | 2M1 | 12668AWA9 | 24.058 | 1.000000000 |
| CWALT 2005-61 | 2M2 | 12668AWB7 | 24.058 | 1.000000000 |
| CWALT 2005-61 | 2M3 | 12668AWC5 | 24.058 | 1.000000000 |
| CWALT 2005-61 | 2M4 | 12668AWD3 | 24.058 | 1.000000000 |
| CWALT 2005-61 | 1C | 12668AWE1 | - | 0.000000000 |
| CWALT 2005-61 | 2C | 12668AWF8 | - | 0.000000000 |
| CWALT 2005-61 | 2P | 12668AWG6 | 78.368 | 1.000000000 |
| CWALT 2005-62 | 1A2 | 12668ATP0 | 73.057 | 0.661978295 |
| CWALT 2005-62 | 1X1 | 12668ATR6 | - | 0.000000000 |
| CWALT 2005-62 | 1X2 | 12668ATS4 | - | 0.000000000 |
| CWALT 2005-62 | 2A2 | 12668ATU9 | 73.057 | 0.434643386 |
| CWALT 2005-62 | 2A3 | 12668ATV7 | 73.057 | 0.434713299 |
| CWALT 2005-62 | 2X1 | 12668ATW5 | - | 0.000000000 |
| CWALT 2005-62 | MX | 12668ATX3 | - | 0.000000000 |
| CWALT 2005-62 | M1 | 12668ATY1 | 54.993 | 0.989331748 |
| CWALT 2005-62 | M2 | 12668ATZ8 | 54.993 | 0.989393313 |
| CWALT 2005-62 | M3 | 12668AUA1 | 54.993 | 0.989463673 |
| CWALT 2005-62 | M4 | 12668AUB9 | 54.993 | 0.989701140 |
| CWALT 2005-62 | M5 | 12668AUC7 | 54.993 | 0.989740445 |
| CWALT 2005-62 | M6 | 12668AUD5 | 54.993 | 0.989740445 |
| CWALT 2005-62 | M7 | 12668AUE3 | 54.993 | 0.990411812 |
| CWALT 2005-62 | B1 | 12668AUF0 | 24.058 | 0.990488816 |
| CWALT 2005-62 | B2 | 12668AUG8 | 24.058 | 0.990752737 |
| CWALT 2005-62 | B3 | 12668AUH6 | 24.058 | 0.989740445 |
| CWALT 2005-62 | B4 | 12668AUJ2 | 24.058 | 0.463497632 |
| CWALT 2005-62 | B5 | 12668AUK9 | - | 0.000000000 |
| CWALT 2005-62 | AR | 12668AUL7 | - | 0.000000000 |
| CWALT 2005-62 | P1 | 12668AUM5 | 78.368 | 1.000000000 |
| CWALT 2005-62 | P2 | 12668AUN3 | - | 0.000000000 |
| CWALT 2005-62 | 1X3 | 12668AYA7 | - | 0.000000000 |
| CWALT 2005-62 | 2A4 | 12668AYB5 | 73.057 | 0.434643386 |
| CWALT 2005-62 | 2X2 | 12668AYC3 | - | 0.000000000 |
| CWALT 2005-63 | 1A1 | 12668AXB6 | 73.057 | 0.647991895 |
| CWALT 2005-63 | 1A2 | 12668AXC4 | 73.057 | 0.647991895 |
| CWALT 2005-63 | 2A1 | 12668AXD2 | 73.057 | 0.690133855 |
| CWALT 2005-63 | 2A2 | 12668AXE0 | 73.057 | 0.690133855 |
| CWALT 2005-63 | 3A2 | 12668AXG5 | 73.057 | 0.684515283 |
| CWALT 2005-63 | 3A3 | 12668AXH3 | 73.057 | 0.684515283 |

28 of 225

40

# TABLE C:
# Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWALT 2005-63 | 4A1 | 12668AXJ9 | 73.057 | | 0.636925550 |
| CWALT 2005-63 | 4A2 | 12668AXK6 | 73.057 | | 0.636925550 |
| CWALT 2005-63 | 5A1 | 12668AXL4 | 73.057 | | 0.679973811 |
| CWALT 2005-63 | 5A2 | 12668AXM2 | 73.057 | | 0.679973811 |
| CWALT 2005-63 | AR | 12668AXN0 | - | | 0.000000000 |
| CWALT 2005-63 | M | 12668AXP5 | 54.993 | | 0.991387432 |
| CWALT 2005-63 | B1 | 12668AXQ3 | 24.058 | | 0.991387432 |
| CWALT 2005-63 | B2 | 12668AXR1 | 24.058 | | 0.991387432 |
| CWALT 2005-63 | P1 | 12668AXS9 | 78.368 | | 1.000000000 |
| CWALT 2005-63 | P2 | 12668AXT7 | 78.368 | | 1.000000000 |
| CWALT 2005-63 | P3 | 12668AXU4 | 78.368 | | 1.000000000 |
| CWALT 2005-63 | P4 | 12668AXV2 | 78.368 | | 1.000000000 |
| CWALT 2005-63 | P5 | 12668AXW0 | 78.368 | | 1.000000000 |
| CWALT 2005-63 | B3 | 12668AXX8 | 24.058 | | 0.991387432 |
| CWALT 2005-63 | B4 | 12668AXY6 | 24.058 | | 0.257282043 |
| CWALT 2005-63 | B5 | 12668AXZ3 | - | | 0.000000000 |
| CWALT 2005-64CB | 1A15 | 12668AA21 | 78.368 | | 1.000000000 |
| CWALT 2005-64CB | 1A16 | 12668AA39 | 78.368 | | 1.000000000 |
| CWALT 2005-64CB | 1A17 | 12668AA47 | 78.368 | | 1.000000000 |
| CWALT 2005-64CB | 1A18 | 12668AA54 | 64.002 | | 0.702054703 |
| CWALT 2005-64CB | 2A1 | 12668AA62 | 78.368 | | 0.564362315 |
| CWALT 2005-64CB | 3A1 | 12668AA70 | 78.368 | | 0.661056183 |
| CWALT 2005-64CB | 1X | 12668AA88 | 1.872 | | 0.693011835 |
| CWALT 2005-64CB | 2X | 12668AA96 | 1.872 | | 0.568650178 |
| CWALT 2005-64CB | PO | 12668AB20 | 64.002 | | 0.995661619 |
| CWALT 2005-64CB | AR | 12668AB38 | - | | 0.000000000 |
| CWALT 2005-64CB | M | 12668AB46 | 42.192 | | 0.969134320 |
| CWALT 2005-64CB | B1 | 12668AB53 | 24.078 | | 0.969134320 |
| CWALT 2005-64CB | B2 | 12668AB61 | 24.078 | | 0.969134320 |
| CWALT 2005-64CB | 3X | 12668AF26 | 1.872 | | 0.672109489 |
| CWALT 2005-64CB | B3 | 12668AF34 | 24.078 | | 0.969134320 |
| CWALT 2005-64CB | B4 | 12668AF42 | 24.078 | | 0.927785123 |
| CWALT 2005-64CB | B5 | 12668AF59 | - | | 0.000000000 |
| CWALT 2005-64CB | 1A1 | 12668AZL2 | 78.368 | | 0.597911227 |
| CWALT 2005-64CB | 1A2 | 12668AZM0 | 64.002 | | 1.000000000 |
| CWALT 2005-64CB | 1A3 | 12668AZN8 | 78.368 | | 1.000000000 |
| CWALT 2005-64CB | 1A4 | 12668AZP3 | 78.368 | | 0.622722271 |
| CWALT 2005-64CB | 1A5 | 12668AZQ1 | - | | 1.173567858 |
| CWALT 2005-64CB | 1A6 | 12668AZR9 | - | | 1.173567858 |
| CWALT 2005-64CB | 1A7 | 12668AZS7 | 78.368 | | 0.488677631 |
| CWALT 2005-64CB | 1A8 | 12668AZT5 | 78.368 | | 1.000000000 |

29 of 225

41

# TABLE C:
# Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWALT 2005-64CB | 1A9 | 12668AZU2 | - | | 1.173567858 |
| CWALT 2005-64CB | 1A10 | 12668AZV0 | 78.368 | | 0.702054703 |
| CWALT 2005-64CB | 1A11 | 12668AZW8 | - | | 1.173567858 |
| CWALT 2005-64CB | 1A12 | 12668AZX6 | 73.057 | | 0.745458630 |
| CWALT 2005-64CB | 1A13 | 12668AZY4 | 1.891 | | 0.745458630 |
| CWALT 2005-64CB | 1A14 | 12668AZZ1 | 78.368 | | 1.000000000 |
| CWALT 2005-65CB | 2X | 12668A2A2 | 1.891 | | 0.715428937 |
| CWALT 2005-65CB | PO | 12668A2B0 | 64.002 | | 0.824783607 |
| CWALT 2005-65CB | AR | 12668A2C8 | - | | 0.000000000 |
| CWALT 2005-65CB | M | 12668A2D6 | 42.192 | | 0.969200092 |
| CWALT 2005-65CB | B1 | 12668A2E4 | 24.078 | | 0.969200092 |
| CWALT 2005-65CB | B2 | 12668A2F1 | 24.078 | | 0.969200092 |
| CWALT 2005-65CB | B3 | 12668A2G9 | 24.078 | | 0.969200092 |
| CWALT 2005-65CB | B4 | 12668A2H7 | 24.078 | | 0.969200092 |
| CWALT 2005-65CB | B5 | 12668A2J3 | 24.078 | | 0.294871560 |
| CWALT 2005-65CB | A1 | 12668AX34 | 73.057 | | 0.672694865 |
| CWALT 2005-65CB | A2 | 12668AX42 | 1.891 | | 0.672694865 |
| CWALT 2005-65CB | A3 | 12668AX59 | - | | 1.168215178 |
| CWALT 2005-65CB | A4 | 12668AX67 | 78.368 | | 1.000000000 |
| CWALT 2005-65CB | A5 | 12668AX75 | 73.057 | | 0.683334510 |
| CWALT 2005-65CB | A6 | 12668AX83 | 1.891 | | 0.683334510 |
| CWALT 2005-65CB | A7 | 12668AX91 | 78.368 | | 0.604094545 |
| CWALT 2005-65CB | A8 | 12668AY25 | 78.368 | | 1.000000000 |
| CWALT 2005-65CB | A9 | 12668AY33 | 78.368 | | 0.700583688 |
| CWALT 2005-65CB | A10 | 12668AY41 | 78.368 | | 1.000000000 |
| CWALT 2005-65CB | A11 | 12668AY58 | 78.368 | | 0.998922516 |
| CWALT 2005-65CB | A12 | 12668AY66 | 64.002 | | 0.998922516 |
| CWALT 2005-65CB | A13 | 12668AY74 | 78.368 | | 0.996566350 |
| CWALT 2005-65CB | A14 | 12668AY82 | 64.002 | | 0.996566350 |
| CWALT 2005-65CB | 2A1 | 12668AY90 | 73.057 | | 0.635619649 |
| CWALT 2005-65CB | 2A2 | 12668AZ24 | 1.891 | | 0.635619649 |
| CWALT 2005-65CB | 2A3 | 12668AZ32 | 78.368 | | 0.675381506 |
| CWALT 2005-65CB | 2A4 | 12668AZ40 | 78.368 | | 1.000000000 |
| CWALT 2005-65CB | 2A5 | 12668AZ57 | - | | 1.168215420 |
| CWALT 2005-65CB | 2A6 | 12668AZ65 | 78.368 | | 0.999420320 |
| CWALT 2005-65CB | 2A7 | 12668AZ73 | 64.002 | | 0.999420320 |
| CWALT 2005-65CB | 2A8 | 12668AZ81 | 78.368 | | 1.000000000 |
| CWALT 2005-65CB | 1X | 12668AZ99 | 1.891 | | 0.737288132 |
| CWALT 2005-67CB | A1 | 12668AJ89 | 78.368 | | 0.776847671 |
| CWALT 2005-67CB | A2 | 12668AJ97 | 78.368 | | 0.776847671 |
| CWALT 2005-67CB | X | 12668AK20 | 1.872 | | 0.763009624 |

30 of 225

42

# TABLE C:
# Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWALT 2005-67CB | PO | 12668AK38 | 64.002 | | 0.901008406 |
| CWALT 2005-67CB | AR | 12668AK46 | - | | 0.000000000 |
| CWALT 2005-67CB | M | 12668AS89 | 42.192 | | 0.976200787 |
| CWALT 2005-67CB | B1 | 12668AS97 | 24.078 | | 0.976200787 |
| CWALT 2005-67CB | B2 | 12668AT21 | 14.000 | | 0.976200787 |
| CWALT 2005-67CB | B3 | 12668AT39 | 24.078 | | 0.976200787 |
| CWALT 2005-67CB | B4 | 12668AT47 | 24.078 | | 0.976200787 |
| CWALT 2005-67CB | B5 | 12668AT54 | 24.078 | | 0.280115336 |
| CWALT 2005-69 | A1 | 12668AN27 | 73.057 | | 0.467372230 |
| CWALT 2005-69 | A2 | 12668AN35 | 73.057 | | 0.467372230 |
| CWALT 2005-69 | A3 | 12668AN43 | 73.057 | | 0.467372230 |
| CWALT 2005-69 | AR | 12668AN50 | - | | 0.000000000 |
| CWALT 2005-69 | M1 | 12668AN68 | 24.058 | | 1.000000000 |
| CWALT 2005-69 | M2 | 12668AN76 | 24.058 | | 1.000000000 |
| CWALT 2005-69 | M3 | 12668AN84 | 24.058 | | 1.000000000 |
| CWALT 2005-69 | M4 | 12668AN92 | 24.058 | | 1.000000000 |
| CWALT 2005-69 | M5 | 12668AP25 | 24.058 | | 1.000000000 |
| CWALT 2005-69 | M6 | 12668AP33 | 24.058 | | 1.000000000 |
| CWALT 2005-69 | C | 12668AP41 | - | | 60.179372726 |
| CWALT 2005-69 | P | 12668AP58 | - | | 0.000000000 |
| CWALT 2005-6CB | 1A1 | 12667F5C5 | 78.368 | | 0.519840729 |
| CWALT 2005-6CB | 1A2 | 12667F5D3 | 78.368 | | 0.519840729 |
| CWALT 2005-6CB | 1A3 | 12667F5E1 | 78.368 | | 0.519840729 |
| CWALT 2005-6CB | 1A4 | 12667F5F8 | 78.368 | | 0.519840729 |
| CWALT 2005-6CB | 1A5 | 12667F5G6 | 78.368 | | 0.519840729 |
| CWALT 2005-6CB | 1A6 | 12667F5H4 | 78.368 | | 1.000000000 |
| CWALT 2005-6CB | 1A7 | 12667F5J0 | 78.368 | | 1.000000000 |
| CWALT 2005-6CB | 1A8 | 12667F5K7 | 78.368 | | 1.000000000 |
| CWALT 2005-6CB | 1A9 | 12667F5L5 | 78.368 | | 1.000000000 |
| CWALT 2005-6CB | 2A1 | 12667F5M3 | 78.368 | | 0.520084707 |
| CWALT 2005-6CB | PO | 12667F5N1 | 64.002 | | 0.483470352 |
| CWALT 2005-6CB | AR | 12667F5P6 | - | | 0.000000000 |
| CWALT 2005-6CB | M | 12667F5Q4 | 54.993 | | 0.938549809 |
| CWALT 2005-6CB | B1 | 12667F5R2 | 24.058 | | 0.938549809 |
| CWALT 2005-6CB | B2 | 12667F5S0 | 24.058 | | 0.938549809 |
| CWALT 2005-6CB | B3 | 12667F5T8 | 24.058 | | 0.938549809 |
| CWALT 2005-6CB | B4 | 12667F5U5 | 24.058 | | 0.938549809 |
| CWALT 2005-6CB | B5 | 12667F5V3 | 24.058 | | 0.601623995 |
| CWALT 2005-70CB | A1 | 12668A2K0 | 73.057 | | 0.741899741 |
| CWALT 2005-70CB | A2 | 12668A2L8 | 1.891 | | 0.741899741 |
| CWALT 2005-70CB | A3 | 12668A2M6 | 78.368 | | 1.000000000 |

# TABLE C:
## Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWALT 2005-70CB | A4 | 12668A2N4 | 78.368 | | 1.000000000 |
| CWALT 2005-70CB | A5 | 12668A2P9 | 78.368 | | 0.629148182 |
| CWALT 2005-70CB | A6 | 12668A2Q7 | 78.368 | | 0.629148182 |
| CWALT 2005-70CB | A7 | 12668A2R5 | 78.368 | | 1.000000000 |
| CWALT 2005-70CB | A8 | 12668A2S3 | 78.368 | | 1.000000000 |
| CWALT 2005-70CB | X | 12668A2T1 | 1.891 | | 0.740448250 |
| CWALT 2005-70CB | PO | 12668A2U8 | 64.002 | | 0.820212734 |
| CWALT 2005-70CB | AR | 12668A2V6 | - | | 0.000000000 |
| CWALT 2005-70CB | M | 12668A2W4 | 42.192 | | 0.969242354 |
| CWALT 2005-70CB | B1 | 12668A2X2 | 24.078 | | 0.969242354 |
| CWALT 2005-70CB | B2 | 12668A2Y0 | 24.078 | | 0.969242354 |
| CWALT 2005-70CB | B3 | 12668A2Z7 | 24.078 | | 0.969242354 |
| CWALT 2005-70CB | B4 | 12668A3A1 | 24.078 | | 0.969242354 |
| CWALT 2005-70CB | B5 | 12668A3B9 | 24.078 | | 0.467298193 |
| CWALT 2005-71 | A1 | 12668AH65 | 73.057 | | 0.576494573 |
| CWALT 2005-71 | A2 | 12668AH73 | 73.057 | | 0.576494573 |
| CWALT 2005-71 | AR | 12668AH81 | - | | 0.000000000 |
| CWALT 2005-71 | M | 12668AH99 | 54.993 | | 0.983838937 |
| CWALT 2005-71 | B1 | 12668AJ22 | 24.058 | | 0.983838937 |
| CWALT 2005-71 | B2 | 12668AJ30 | 24.058 | | 0.983838937 |
| CWALT 2005-71 | P | 12668AJ48 | 78.368 | | 1.000000000 |
| CWALT 2005-71 | B3 | 12668AJ55 | 24.058 | | 0.022574206 |
| CWALT 2005-71 | B4 | 12668AJ63 | - | | 0.000000000 |
| CWALT 2005-71 | B5 | 12668AJ71 | - | | 0.000000000 |
| CWALT 2005-72 | A2 | 12668A3P8 | 78.368 | | 0.413815025 |
| CWALT 2005-72 | A3 | 12668A3Q6 | 78.368 | | 0.413815025 |
| CWALT 2005-72 | A4 | 12668A3R4 | 78.368 | | 0.413815025 |
| CWALT 2005-72 | AR | 12668A3S2 | - | | 0.000000000 |
| CWALT 2005-72 | M1 | 12668A3T0 | 24.078 | | 1.000000000 |
| CWALT 2005-72 | M2 | 12668A3U7 | 24.078 | | 1.000000000 |
| CWALT 2005-72 | M3 | 12668A3V5 | 24.078 | | 1.000000000 |
| CWALT 2005-72 | M4 | 12668A3W3 | 24.078 | | 1.000000000 |
| CWALT 2005-72 | M5 | 12668A3X1 | 24.078 | | 1.000000000 |
| CWALT 2005-72 | M6 | 12668A3Y9 | 24.078 | | 1.000000000 |
| CWALT 2005-72 | C | 12668A3Z6 | - | | 86.511770435 |
| CWALT 2005-72 | P | 12668A4A0 | 78.368 | | 1.000000000 |
| CWALT 2005-73CB | B3 | 12668A3K9 | 24.078 | | 0.969361451 |
| CWALT 2005-73CB | B4 | 12668A3L7 | 24.078 | | 0.969361451 |
| CWALT 2005-73CB | B5 | 12668A3M5 | 24.078 | | 0.409735240 |
| CWALT 2005-73CB | A1 | 12668AT62 | 78.368 | | 0.620527275 |
| CWALT 2005-73CB | A2 | 12668AT70 | 78.368 | | 1.000000000 |

32 of 225

44

# TABLE C:
# Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWALT 2005-73CB | A3 | 12668AT88 | 78.368 | | 1.000000000 |
| CWALT 2005-73CB | A4 | 12668AT96 | 78.368 | | 1.000000000 |
| CWALT 2005-73CB | A5 | 12668AU29 | 78.368 | | 0.800882336 |
| CWALT 2005-73CB | A6 | 12668AU37 | 1.872 | | 0.800882336 |
| CWALT 2005-73CB | A7 | 12668AU45 | 78.368 | | 0.620527275 |
| CWALT 2005-73CB | A8 | 12668AU52 | 78.368 | | 0.525962159 |
| CWALT 2005-73CB | A9 | 12668AU60 | 78.368 | | 1.000000000 |
| CWALT 2005-73CB | A10 | 12668AU78 | 78.368 | | 1.000000000 |
| CWALT 2005-73CB | A11 | 12668AU86 | 78.368 | | 1.000000000 |
| CWALT 2005-73CB | A12 | 12668AU94 | 78.368 | | 1.000000000 |
| CWALT 2005-73CB | A13 | 12668AV28 | 78.368 | | 1.000000000 |
| CWALT 2005-73CB | 2A1 | 12668AV36 | 78.368 | | 0.633076756 |
| CWALT 2005-73CB | 2A2 | 12668AV44 | 78.368 | | 0.620562240 |
| CWALT 2005-73CB | 2A3 | 12668AV51 | 78.368 | | 1.000000000 |
| CWALT 2005-73CB | 2A4 | 12668AV69 | 78.368 | | 1.000000000 |
| CWALT 2005-73CB | 1X | 12668AV77 | 1.872 | | 0.751655117 |
| CWALT 2005-73CB | 2X | 12668AV85 | 1.872 | | 0.680127259 |
| CWALT 2005-73CB | PO | 12668AV93 | 78.368 | | 0.800641265 |
| CWALT 2005-73CB | AR | 12668AW27 | - | | 0.000000000 |
| CWALT 2005-73CB | M | 12668AW35 | 42.192 | | 0.969361451 |
| CWALT 2005-73CB | B1 | 12668AW43 | 24.078 | | 0.969361451 |
| CWALT 2005-73CB | B2 | 12668AW50 | 24.078 | | 0.969361451 |
| CWALT 2005-73CB | 2A5 | 12668AW68 | 78.368 | | 1.000000000 |
| CWALT 2005-74T1 | A1 | 12668AL37 | 78.368 | | 0.734117465 |
| CWALT 2005-74T1 | A2 | 12668AL45 | 78.368 | | 0.734117465 |
| CWALT 2005-74T1 | A3 | 12668AL52 | 78.368 | | 0.685284220 |
| CWALT 2005-74T1 | A4 | 12668AL60 | 78.368 | | 1.000000000 |
| CWALT 2005-74T1 | A5 | 12668AL78 | 78.368 | | 1.000000000 |
| CWALT 2005-74T1 | A6 | 12668AL86 | 78.368 | | 1.000000000 |
| CWALT 2005-74T1 | X | 12668AL94 | 1.872 | | 0.686381309 |
| CWALT 2005-74T1 | PO | 12668AM28 | 64.002 | | 0.834869194 |
| CWALT 2005-74T1 | AR | 12668AM36 | - | | 0.000000000 |
| CWALT 2005-74T1 | M | 12668AM44 | 42.192 | | 0.972008985 |
| CWALT 2005-74T1 | B1 | 12668AM51 | 24.078 | | 0.972008985 |
| CWALT 2005-74T1 | B2 | 12668AM69 | 24.078 | | 0.972008985 |
| CWALT 2005-74T1 | B3 | 12668AM77 | 24.078 | | 0.972008985 |
| CWALT 2005-74T1 | B4 | 12668AM85 | 24.078 | | 0.865429872 |
| CWALT 2005-74T1 | B5 | 12668AM93 | - | | 0.000000000 |
| CWALT 2005-75CB | A1 | 12668AF67 | 73.057 | | 0.725184317 |
| CWALT 2005-75CB | A2 | 12668AF75 | 1.891 | | 0.725184317 |
| CWALT 2005-75CB | A3 | 12668AF83 | 78.368 | | 0.703399728 |

# TABLE C:
# Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWALT 2005-75CB | A4 | 12668AF91 | 78.368 | | 0.716658316 |
| CWALT 2005-75CB | A5 | 12668AG25 | 78.368 | | 1.000000000 |
| CWALT 2005-75CB | A6 | 12668AG33 | 78.368 | | 1.000000000 |
| CWALT 2005-75CB | A7 | 12668AG41 | 78.368 | | 1.000000000 |
| CWALT 2005-75CB | X | 12668AG58 | 1.891 | | 0.750186194 |
| CWALT 2005-75CB | PO | 12668AG66 | 64.002 | | 0.801299899 |
| CWALT 2005-75CB | AR | 12668AG74 | - | | 0.000000000 |
| CWALT 2005-75CB | M | 12668AG82 | 42.192 | | 0.980380326 |
| CWALT 2005-75CB | B1 | 12668AG90 | 24.078 | | 0.980380326 |
| CWALT 2005-75CB | B2 | 12668AH24 | 24.078 | | 0.980380326 |
| CWALT 2005-75CB | B3 | 12668AH32 | 24.078 | | 0.980380326 |
| CWALT 2005-75CB | B4 | 12668AH40 | 24.078 | | 0.980380326 |
| CWALT 2005-75CB | B5 | 12668AH57 | 24.078 | | 0.368213174 |
| CWALT 2005-76 | 1A1 | 12668BDC4 | 73.057 | | 0.715999863 |
| CWALT 2005-76 | 1A2 | 12668BDD2 | 73.057 | | 0.715999863 |
| CWALT 2005-76 | 2A2 | 12668BDF7 | 73.057 | | 0.452068483 |
| CWALT 2005-76 | 2A3 | 12668BDG5 | 73.057 | | 0.452068483 |
| CWALT 2005-76 | 2A4 | 12668BDH3 | 73.057 | | 0.452068483 |
| CWALT 2005-76 | 3A2 | 12668BDK6 | 73.057 | | 0.278677069 |
| CWALT 2005-76 | 3A3 | 12668BDL4 | 73.057 | | 0.278677069 |
| CWALT 2005-76 | AR | 12668BDM2 | - | | 0.000000000 |
| CWALT 2005-76 | M1 | 12668BDN0 | 24.058 | | 1.000000000 |
| CWALT 2005-76 | M2 | 12668BDP5 | 24.058 | | 1.000000000 |
| CWALT 2005-76 | M3 | 12668BDQ3 | 24.058 | | 1.000000000 |
| CWALT 2005-76 | M4 | 12668BDR1 | 24.058 | | 1.000000000 |
| CWALT 2005-76 | M5 | 12668BDS9 | 24.058 | | 1.000000000 |
| CWALT 2005-76 | M6 | 12668BDT7 | 24.058 | | 1.000000000 |
| CWALT 2005-76 | M7 | 12668BDU4 | 24.058 | | 1.000000000 |
| CWALT 2005-76 | P1 | 12668BDV2 | 73.057 | | 1.000000000 |
| CWALT 2005-76 | C | 12668BDW0 | - | | 0.534732095 |
| CWALT 2005-76 | M8 | 12668BDX8 | 24.058 | | 1.000000000 |
| CWALT 2005-76 | P2 | 12668BHM8 | - | | 0.000000000 |
| CWALT 2005-76 | P3 | 12668BHN6 | 73.057 | | 1.000000000 |
| CWALT 2005-77T1 | 1A1 | 12668BCF8 | 78.368 | | 0.697707347 |
| CWALT 2005-77T1 | 1A2 | 12668BCG6 | 78.368 | | 0.697707347 |
| CWALT 2005-77T1 | 1A3 | 12668BCH4 | 73.057 | | 0.697707347 |
| CWALT 2005-77T1 | 1A4 | 12668BCJ0 | 73.057 | | 0.697707347 |
| CWALT 2005-77T1 | 2A1 | 12668BCK7 | 78.368 | | 0.724446292 |
| CWALT 2005-77T1 | 2A2 | 12668BCL5 | 78.368 | | 0.674139805 |
| CWALT 2005-77T1 | 2A3 | 12668BCM3 | 78.368 | | 1.000000000 |
| CWALT 2005-77T1 | 2A4 | 12668BCN1 | 78.368 | | 1.000000000 |

# TABLE C:
# Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWALT 2005-77T1 | 2A5 | 12668BCP6 | 78.368 | | 1.000000000 |
| CWALT 2005-77T1 | 1X | 12668BCQ4 | 1.891 | | 0.653304308 |
| CWALT 2005-77T1 | 2X | 12668BCR2 | 1.891 | | 0.736009840 |
| CWALT 2005-77T1 | 1PO | 12668BCS0 | 64.002 | | 0.847908782 |
| CWALT 2005-77T1 | 2PO | 12668BCT8 | 64.002 | | 0.742758567 |
| CWALT 2005-77T1 | AR | 12668BCU5 | - | | 0.000000000 |
| CWALT 2005-77T1 | 1M | 12668BCV3 | 42.192 | | 0.998777581 |
| CWALT 2005-77T1 | 1B1 | 12668BCW1 | 24.078 | | 0.998777581 |
| CWALT 2005-77T1 | 1B2 | 12668BCX9 | 24.078 | | 0.998777581 |
| CWALT 2005-77T1 | 2M | 12668BCY7 | 42.192 | | 0.970997845 |
| CWALT 2005-77T1 | 2B1 | 12668BCZ4 | 24.078 | | 0.970997845 |
| CWALT 2005-77T1 | 2B2 | 12668BDA8 | 24.078 | | 0.970997845 |
| CWALT 2005-77T1 | 1B3 | 12668BDY6 | 24.078 | | 0.998777581 |
| CWALT 2005-77T1 | 1B4 | 12668BDZ3 | 24.078 | | 0.533929752 |
| CWALT 2005-77T1 | 1B5 | 12668BEA7 | - | | 0.000000000 |
| CWALT 2005-77T1 | 2B3 | 12668BEB5 | 24.078 | | 0.970997845 |
| CWALT 2005-77T1 | 2B4 | 12668BEC3 | 24.078 | | 0.872641046 |
| CWALT 2005-77T1 | 2B5 | 12668BED1 | - | | 0.000000000 |
| CWALT 2005-77T1 | 2A6 | 12668BHK2 | 78.368 | | 0.724446292 |
| CWALT 2005-77T1 | 2A7 | 12668BHL0 | 78.368 | | 1.000000000 |
| CWALT 2005-79CB | A1 | 12668BAA1 | 78.368 | | 0.683156806 |
| CWALT 2005-79CB | A2 | 12668BAB9 | 1.872 | | 0.683156806 |
| CWALT 2005-79CB | A3 | 12668BAC7 | 78.368 | | 1.000000000 |
| CWALT 2005-79CB | A4 | 12668BAD5 | 78.368 | | 1.000000000 |
| CWALT 2005-79CB | A5 | 12668BAE3 | 78.368 | | 0.646210018 |
| CWALT 2005-79CB | A6 | 12668BAF0 | 78.368 | | 1.000000000 |
| CWALT 2005-79CB | A7 | 12668BAG8 | 78.368 | | 1.000000000 |
| CWALT 2005-79CB | A8 | 12668BAH6 | 78.368 | | 0.683156806 |
| CWALT 2005-79CB | X | 12668BAJ2 | 1.872 | | 0.719411985 |
| CWALT 2005-79CB | PO | 12668BAK9 | 64.002 | | 0.723236841 |
| CWALT 2005-79CB | AR | 12668BAL7 | - | | 0.000000000 |
| CWALT 2005-79CB | M | 12668BAM5 | 42.192 | | 0.997845796 |
| CWALT 2005-79CB | B1 | 12668BAN3 | 24.078 | | 0.997845796 |
| CWALT 2005-79CB | B2 | 12668BAP8 | 24.078 | | 0.997845796 |
| CWALT 2005-79CB | B3 | 12668BAQ6 | 24.078 | | 0.997845796 |
| CWALT 2005-79CB | B4 | 12668BAR4 | 24.078 | | 0.576710541 |
| CWALT 2005-79CB | B5 | 12668BAS2 | - | | 0.000000000 |
| CWALT 2005-7CB | 1A1 | 12667F4C6 | - | | 0.481937207 |
| CWALT 2005-7CB | 1A2 | 12667F4D4 | - | | 0.481937207 |
| CWALT 2005-7CB | 1A3 | 12667F4E2 | - | | 0.481937207 |
| CWALT 2005-7CB | 1A4 | 12667F4F9 | - | | 0.829471198 |

# TABLE C:
## Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|
| CWALT 2005-7CB | 1A5 | 12667F4G7 | - | 1.217297283 |
| CWALT 2005-7CB | 1A6 | 12667F4H5 | - | 1.217297283 |
| CWALT 2005-7CB | 2A1 | 12667F4L6 | 73.057 | 0.396910448 |
| CWALT 2005-7CB | 2A2 | 12667F4M4 | - | 0.396910448 |
| CWALT 2005-7CB | 2A3 | 12667F4N2 | 78.368 | 1.000000000 |
| CWALT 2005-7CB | 2A4 | 12667F4P7 | - | 1.000000000 |
| CWALT 2005-7CB | 2A5 | 12667F4Q5 | 73.057 | 0.396910448 |
| CWALT 2005-7CB | 2A6 | 12667F4R3 | 1.891 | 0.396910448 |
| CWALT 2005-7CB | 2A7 | 12667F4S1 | - | 1.000000000 |
| CWALT 2005-7CB | 2A8 | 12667F4T9 | 73.057 | 0.396910448 |
| CWALT 2005-7CB | PO | 12667F4U6 | - | 0.630697239 |
| CWALT 2005-7CB | AR | 12667F4V4 | - | 0.000000000 |
| CWALT 2005-7CB | M | 12667F4W2 | - | 0.948801744 |
| CWALT 2005-7CB | B1 | 12667F4X0 | 24.078 | 0.948801744 |
| CWALT 2005-7CB | B2 | 12667F4Y8 | - | 0.948801744 |
| CWALT 2005-7CB | B3 | 12667F4Z5 | 24.078 | 0.948801744 |
| CWALT 2005-7CB | B4 | 12667F5A9 | - | 0.948801744 |
| CWALT 2005-7CB | B5 | 12667F5B7 | 24.078 | 0.683846404 |
| CWALT 2005-7CB | 2A9 | 12667F6X8 | - | 0.396910448 |
| CWALT 2005-80CB | 1A1 | 12668BGC1 | 78.368 | 0.609753028 |
| CWALT 2005-80CB | 2A1 | 12668BGD9 | 78.368 | 0.680124695 |
| CWALT 2005-80CB | 3A1 | 12668BGE7 | 78.368 | 0.494593723 |
| CWALT 2005-80CB | 4A1 | 12668BGF4 | 78.368 | 0.624517191 |
| CWALT 2005-80CB | 5A1 | 12668BGG2 | 78.368 | 0.661119188 |
| CWALT 2005-80CB | 1X | 12668BGH0 | 1.872 | 0.622424158 |
| CWALT 2005-80CB | 2X | 12668BGJ6 | 1.872 | 0.739813606 |
| CWALT 2005-80CB | 3X | 12668BGK3 | 1.872 | 0.507343539 |
| CWALT 2005-80CB | 4X | 12668BGL1 | 1.872 | 0.631112369 |
| CWALT 2005-80CB | 5X | 12668BGM9 | 1.872 | 0.677397996 |
| CWALT 2005-80CB | PO | 12668BGN7 | 64.002 | 0.671966926 |
| CWALT 2005-80CB | AR | 12668BGP2 | - | 0.000000000 |
| CWALT 2005-80CB | M | 12668BGQ0 | 42.192 | 0.978435107 |
| CWALT 2005-80CB | B1 | 12668BGR8 | 24.078 | 0.978435107 |
| CWALT 2005-80CB | B2 | 12668BGS6 | 24.078 | 0.978435107 |
| CWALT 2005-80CB | B3 | 12668BGT4 | 24.078 | 0.978435107 |
| CWALT 2005-80CB | B4 | 12668BGU1 | 24.078 | 0.178153669 |
| CWALT 2005-80CB | B5 | 12668BGV9 | - | 0.000000000 |
| CWALT 2005-81 | A2 | 12668BBP7 | 73.057 | 0.706846004 |
| CWALT 2005-81 | A3 | 12668BBQ5 | 73.057 | 0.706846004 |
| CWALT 2005-81 | A4 | 12668BBR3 | 73.057 | 0.706846004 |
| CWALT 2005-81 | M1 | 12668BBS1 | 54.993 | 0.994875586 |

36 of 225

48

# TABLE C:
# Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWALT 2005-81 | M2 | 12668BBT9 | 54.993 | | 0.994905009 |
| CWALT 2005-81 | M3 | 12668BBU6 | 54.993 | | 0.994950642 |
| CWALT 2005-81 | M4 | 12668BBV4 | 54.993 | | 0.994965988 |
| CWALT 2005-81 | M5 | 12668BBW2 | 54.993 | | 0.994965988 |
| CWALT 2005-81 | B1 | 12668BBX0 | 24.058 | | 0.994965988 |
| CWALT 2005-81 | B2 | 12668BBY8 | 24.058 | | 0.994965988 |
| CWALT 2005-81 | B3 | 12668BBZ5 | 24.058 | | 0.994965988 |
| CWALT 2005-81 | AR | 12668BCA9 | - | | 0.000000000 |
| CWALT 2005-81 | X1 | 12668BCB7 | - | | 0.000000000 |
| CWALT 2005-81 | X2 | 12668BCC5 | - | | 0.000000000 |
| CWALT 2005-81 | B4 | 12668BCD3 | 24.058 | | 0.634539039 |
| CWALT 2005-81 | B5 | 12668BCE1 | - | | 0.000000000 |
| CWALT 2005-82 | A1 | 12668A5X9 | 73.057 | | 0.659327752 |
| CWALT 2005-82 | A2 | 12668A5Y7 | 73.057 | | 0.659327752 |
| CWALT 2005-82 | A3 | 12668A5Z4 | 73.057 | | 0.659327752 |
| CWALT 2005-82 | X | 12668A6A8 | - | | 0.000000000 |
| CWALT 2005-82 | M | 12668A6C4 | 54.993 | | 0.998556967 |
| CWALT 2005-82 | B1 | 12668A6D2 | 24.058 | | 0.998556967 |
| CWALT 2005-82 | B2 | 12668A6E0 | 24.058 | | 0.998565083 |
| CWALT 2005-82 | B3 | 12668A6F7 | 24.058 | | 0.998565083 |
| CWALT 2005-82 | B4 | 12668A6G5 | 24.058 | | 0.998565083 |
| CWALT 2005-82 | B5 | 12668A6H3 | 24.058 | | 0.068957514 |
| CWALT 2005-82 | AR | 12668A6J9 | - | | 0.000000000 |
| CWALT 2005-82 | P | 12668BGW7 | 64.002 | | 1.000000000 |
| CWALT 2005-83CB | A1 | 12668BGX5 | 78.368 | | 0.737512450 |
| CWALT 2005-83CB | A2 | 12668BGY3 | 78.368 | | 0.737512450 |
| CWALT 2005-83CB | A3 | 12668BGZ0 | 78.368 | | 0.737512450 |
| CWALT 2005-83CB | X | 12668BHA4 | - | | 0.000000000 |
| CWALT 2005-83CB | PO | 12668BHB2 | 64.002 | | 0.843211129 |
| CWALT 2005-83CB | M | 12668BHD8 | 42.192 | | 0.969619537 |
| CWALT 2005-83CB | B1 | 12668BHE6 | 24.078 | | 0.969619537 |
| CWALT 2005-83CB | B2 | 12668BHF3 | 24.078 | | 0.969619537 |
| CWALT 2005-83CB | B3 | 12668BHG1 | 24.078 | | 0.969619537 |
| CWALT 2005-83CB | B4 | 12668BHH9 | 24.078 | | 0.853432913 |
| CWALT 2005-83CB | B5 | 12668BHJ5 | - | | 0.000000000 |
| CWALT 2005-84 | 1A1 | 12668BAT0 | 73.057 | | 0.550933196 |
| CWALT 2005-84 | 1A2 | 12668BAU7 | 73.057 | | 0.550933196 |
| CWALT 2005-84 | 2A1 | 12668BAV5 | 73.057 | | 0.701145596 |
| CWALT 2005-84 | 2A2 | 12668BAW3 | 73.057 | | 0.701145596 |
| CWALT 2005-84 | 3A1 | 12668BAX1 | 73.057 | | 0.741490362 |
| CWALT 2005-84 | 3A2 | 12668BAY9 | 73.057 | | 0.741490362 |

# TABLE C:
# Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWALT 2005-84 | 4A1 | 12668BAZ6 | 73.057 | | 0.755649515 |
| CWALT 2005-84 | 4A2 | 12668BBA0 | 73.057 | | 0.755649515 |
| CWALT 2005-84 | AR | 12668BBB8 | - | | 0.000000000 |
| CWALT 2005-84 | M | 12668BBC6 | 54.993 | | 0.993610033 |
| CWALT 2005-84 | B1 | 12668BBD4 | 24.058 | | 0.993610033 |
| CWALT 2005-84 | B2 | 12668BBE2 | 24.058 | | 0.993610033 |
| CWALT 2005-84 | P1 | 12668BBF9 | 78.368 | | 1.000000000 |
| CWALT 2005-84 | P2 | 12668BBG7 | 78.368 | | 1.000000000 |
| CWALT 2005-84 | P3 | 12668BBH5 | 78.368 | | 1.000000000 |
| CWALT 2005-84 | P4 | 12668BBJ1 | 78.368 | | 1.000000000 |
| CWALT 2005-84 | B3 | 12668BBK8 | 24.058 | | 0.993610033 |
| CWALT 2005-84 | B4 | 12668BBL6 | 24.058 | | 0.256308372 |
| CWALT 2005-84 | B5 | 12668BBM4 | - | | 0.000000000 |
| CWALT 2005-85CB | 1A1 | 12668BEE9 | 78.368 | | 0.631398541 |
| CWALT 2005-85CB | 2A1 | 12668BEF6 | 78.368 | | 0.615652154 |
| CWALT 2005-85CB | 2A2 | 12668BEG4 | 78.368 | | 0.621904021 |
| CWALT 2005-85CB | 2A3 | 12668BEH2 | 78.368 | | 1.000000000 |
| CWALT 2005-85CB | 2A4 | 12668BEJ8 | 78.368 | | 1.000000000 |
| CWALT 2005-85CB | 2A6 | 12668BEL3 | 73.057 | | 0.999643043 |
| CWALT 2005-85CB | 2A7 | 12668BEM1 | - | | 1.162885345 |
| CWALT 2005-85CB | 2A8 | 12668BEN9 | 78.368 | | 1.000000000 |
| CWALT 2005-85CB | 1X | 12668BEQ2 | 1.872 | | 0.682980175 |
| CWALT 2005-85CB | 2X | 12668BER0 | 1.872 | | 0.773210225 |
| CWALT 2005-85CB | 3X | 12668BES8 | 1.872 | | 0.649573588 |
| CWALT 2005-85CB | PO | 12668BET6 | 64.002 | | 0.421085410 |
| CWALT 2005-85CB | AR | 12668BEU3 | - | | 0.000000000 |
| CWALT 2005-85CB | M | 12668BEV1 | 42.192 | | 0.969062571 |
| CWALT 2005-85CB | B1 | 12668BEW9 | 24.078 | | 0.969062571 |
| CWALT 2005-85CB | B2 | 12668BEX7 | 24.078 | | 0.969062571 |
| CWALT 2005-85CB | 3A1 | 12668BEY5 | 78.368 | | 0.619898320 |
| CWALT 2005-85CB | 3A2 | 12668BEZ2 | - | | 1.154953517 |
| CWALT 2005-85CB | 2A9 | 12668BFY4 | 78.368 | | 0.615652154 |
| CWALT 2005-85CB | B3 | 12668BFZ1 | 24.078 | | 0.969062571 |
| CWALT 2005-85CB | B4 | 12668BGA5 | 24.078 | | 0.842035897 |
| CWALT 2005-85CB | B5 | 12668BGB3 | - | | 0.000000000 |
| CWALT 2005-86CB | A1 | 12668BFA6 | 78.368 | | 1.000000000 |
| CWALT 2005-86CB | A2 | 12668BFB4 | 78.368 | | 1.000000000 |
| CWALT 2005-86CB | A3 | 12668BFC2 | 78.368 | | 1.000000000 |
| CWALT 2005-86CB | A4 | 12668BFD0 | 78.368 | | 0.720078547 |
| CWALT 2005-86CB | A5 | 12668BFE8 | 78.368 | | 0.864161659 |
| CWALT 2005-86CB | A6 | 12668BFF5 | 78.368 | | 0.606107814 |

# TABLE C:
## Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|
| CWALT 2005-86CB | A7 | 12668BFG3 | 78.368 | 1.000000000 |
| CWALT 2005-86CB | A8 | 12668BFH1 | 78.368 | 0.659279245 |
| CWALT 2005-86CB | A9 | 12668BFJ7 | 78.368 | 1.000000000 |
| CWALT 2005-86CB | A10 | 12668BFK4 | 78.368 | 0.582413320 |
| CWALT 2005-86CB | A11 | 12668BFL2 | 78.368 | 1.000000000 |
| CWALT 2005-86CB | A12 | 12668BFM0 | 78.368 | 0.797046170 |
| CWALT 2005-86CB | A13 | 12668BFN8 | - | 1.162884294 |
| CWALT 2005-86CB | X | 12668BFP3 | 1.872 | 0.767677875 |
| CWALT 2005-86CB | PO | 12668BFQ1 | 64.002 | 0.600100007 |
| CWALT 2005-86CB | AR | 12668BFR9 | - | 0.000000000 |
| CWALT 2005-86CB | M | 12668BFS7 | 42.192 | 0.984933631 |
| CWALT 2005-86CB | B1 | 12668BFT5 | 24.078 | 0.984933631 |
| CWALT 2005-86CB | B2 | 12668BFU2 | 24.078 | 0.984933631 |
| CWALT 2005-86CB | B3 | 12668BFV0 | 24.078 | 0.984933631 |
| CWALT 2005-86CB | B4 | 12668BFW8 | 24.078 | 0.583831961 |
| CWALT 2005-86CB | B5 | 12668BFX6 | - | 0.000000000 |
| CWALT 2005-9CB | 1A1 | 12667GEK5 | 73.057 | 0.592893260 |
| CWALT 2005-9CB | 1A2 | 12667GEL3 | 1.891 | 0.592893260 |
| CWALT 2005-9CB | 1A3 | 12667GEM1 | 73.057 | 0.592893260 |
| CWALT 2005-9CB | 1A4 | 12667GEN9 | 1.891 | 0.592893260 |
| CWALT 2005-9CB | 1A5 | 12667GEP4 | 73.057 | 0.592893260 |
| CWALT 2005-9CB | 2A1 | 12667GEQ2 | 78.368 | 0.489290515 |
| CWALT 2005-9CB | 2A2 | 12667GER0 | 78.368 | 0.489290515 |
| CWALT 2005-9CB | 3A1 | 12667GES8 | 78.368 | 0.411691944 |
| CWALT 2005-9CB | PO | 12667GET6 | 64.002 | 0.705841415 |
| CWALT 2005-9CB | AR | 12667GEU3 | - | 0.000000000 |
| CWALT 2005-9CB | M | 12667GEV1 | 54.993 | 0.952595679 |
| CWALT 2005-9CB | B1 | 12667GEW9 | 24.058 | 0.952595679 |
| CWALT 2005-9CB | B2 | 12667GEX7 | 24.058 | 0.952595679 |
| CWALT 2005-9CB | B3 | 12667GEY5 | 24.058 | 0.952595679 |
| CWALT 2005-9CB | B4 | 12667GEZ2 | 24.058 | 0.952595679 |
| CWALT 2005-9CB | B5 | 12667GFA6 | 24.058 | 0.344557356 |
| CWALT 2005-9CB | 1A6 | 12667GFS7 | 78.368 | 0.592893260 |
| CWALT 2005-9CB | 1A7 | 12667GFT5 | 78.368 | 1.000000000 |
| CWALT 2005-AR1 | 1A | 12668A4P7 | 73.057 | 0.444769426 |
| CWALT 2005-AR1 | 2A1 | 12668A4Q5 | 73.057 | 0.069338126 |
| CWALT 2005-AR1 | 2A2 | 12668A4R3 | 73.057 | 1.000000000 |
| CWALT 2005-AR1 | 2A3A | 12668A4S1 | 73.057 | 1.000000000 |
| CWALT 2005-AR1 | M1 | 12668A4T9 | 24.058 | 1.000000000 |
| CWALT 2005-AR1 | M2 | 12668A4U6 | 24.058 | 1.000000000 |
| CWALT 2005-AR1 | M3 | 12668A4V4 | 24.058 | 1.000000000 |

# TABLE C:
## Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWALT 2005-AR1 | M4 | 12668A4W2 | 24.058 | | 1.000000000 |
| CWALT 2005-AR1 | M5 | 12668A4X0 | 24.058 | | 1.000000000 |
| CWALT 2005-AR1 | M6 | 12668A4Y8 | 24.058 | | 1.000000000 |
| CWALT 2005-AR1 | M7 | 12668A4Z5 | 24.058 | | 0.101580041 |
| CWALT 2005-AR1 | AR | 12668A5A9 | - | | 0.000000000 |
| CWALT 2005-AR1 | C | 12668A5B7 | - | | 0.476044982 |
| CWALT 2005-AR1 | P | 12668A5C5 | 78.368 | | 1.000000000 |
| CWALT 2005-AR1 | 2A3B | 12668BDB6 | 73.057 | | 1.000000000 |
| CWALT 2005-IM1 | A1 | 12668A4B8 | 73.057 | | 0.451416549 |
| CWALT 2005-IM1 | A2 | 12668A4C6 | 73.057 | | 0.451416549 |
| CWALT 2005-IM1 | A3 | 12668A4D4 | 73.057 | | 0.451416549 |
| CWALT 2005-IM1 | AIO | 12668A4E2 | - | | 0.000000000 |
| CWALT 2005-IM1 | M1 | 12668A4F9 | - | | 1.000841336 |
| CWALT 2005-IM1 | M2 | 12668A4G7 | - | | 1.000841336 |
| CWALT 2005-IM1 | M3 | 12668A4H5 | - | | 1.000841336 |
| CWALT 2005-IM1 | M4 | 12668A4J1 | - | | 1.000841336 |
| CWALT 2005-IM1 | M5 | 12668A4K8 | - | | 1.000841336 |
| CWALT 2005-IM1 | C | 12668A4L6 | - | | 0.514583675 |
| CWALT 2005-IM1 | P | 12668A4M4 | 78.368 | | 1.000000000 |
| CWALT 2005-IM1 | AR | 12668A4N2 | - | | 0.000000000 |
| CWALT 2005-J1 | 1A7 | 12667F3T0 | 78.368 | | 1.000000000 |
| CWALT 2005-J1 | 1A8 | 12667F3U7 | 78.368 | | 1.000000000 |
| CWALT 2005-J1 | 5A2 | 12667F3V5 | 1.891 | | 0.454126536 |
| CWALT 2005-J1 | 5A3 | 12667F3W3 | 78.368 | | 1.000000000 |
| CWALT 2005-J1 | 5A4 | 12667F3X1 | 78.368 | | 1.000000000 |
| CWALT 2005-J1 | 7A1 | 12667F3Y9 | 78.368 | | 0.575735606 |
| CWALT 2005-J1 | POB | 12667F3Z6 | 64.002 | | 0.681903939 |
| CWALT 2005-J1 | POC | 12667F4A0 | 64.002 | | 0.494108295 |
| CWALT 2005-J1 | POD | 12667F4B8 | 64.002 | | 0.574946922 |
| CWALT 2005-J1 | 1A1 | 12667FS97 | 73.057 | | 0.433522848 |
| CWALT 2005-J1 | 1A2 | 12667FT21 | 73.057 | | 0.433522848 |
| CWALT 2005-J1 | 1A3 | 12667FT39 | 73.057 | | 0.433522848 |
| CWALT 2005-J1 | 1A4 | 12667FT47 | 1.891 | | 0.433522848 |
| CWALT 2005-J1 | 1A5 | 12667FT54 | 73.057 | | 0.433522848 |
| CWALT 2005-J1 | 1A6 | 12667FT62 | 1.891 | | 0.433522848 |
| CWALT 2005-J1 | XA | 12667FT70 | 1.891 | | 0.508220633 |
| CWALT 2005-J1 | 2A1 | 12667FT88 | 78.368 | | 0.534708498 |
| CWALT 2005-J1 | XB | 12667FT96 | 1.891 | | 0.515167173 |
| CWALT 2005-J1 | 3A1 | 12667FU29 | 78.368 | | 0.335562273 |
| CWALT 2005-J1 | XC | 12667FU37 | 1.891 | | 0.325993765 |
| CWALT 2005-J1 | 4A1 | 12667FU45 | 78.368 | | 0.304786909 |

# TABLE C:
# Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWALT 2005-J1 | XD | 12667FU52 | 1.891 | | 0.298990090 |
| CWALT 2005-J1 | 5A1 | 12667FU60 | 73.057 | | 0.454126536 |
| CWALT 2005-J1 | XE | 12667FU78 | 1.891 | | 0.469322408 |
| CWALT 2005-J1 | 6A1 | 12667FU86 | 78.368 | | 0.458172706 |
| CWALT 2005-J1 | XF | 12667FU94 | 1.891 | | 0.604132058 |
| CWALT 2005-J1 | POA | 12667FV28 | 64.002 | | 0.695334924 |
| CWALT 2005-J1 | AR | 12667FV36 | - | | 0.000000000 |
| CWALT 2005-J1 | M | 12667FV44 | 54.993 | | 0.919907942 |
| CWALT 2005-J1 | B1 | 12667FV51 | 24.058 | | 0.919907942 |
| CWALT 2005-J1 | B2 | 12667FV69 | 24.058 | | 0.919907942 |
| CWALT 2005-J1 | B3 | 12667FV77 | 24.058 | | 0.919907942 |
| CWALT 2005-J1 | B4 | 12667FV85 | 24.058 | | 0.919907942 |
| CWALT 2005-J1 | B5 | 12667FV93 | 24.058 | | 0.553049549 |
| CWALT 2005-J10 | 1A1 | 12667G4G5 | 78.368 | | 0.685795128 |
| CWALT 2005-J10 | 1A2 | 12667G4H3 | 1.872 | | 0.685795128 |
| CWALT 2005-J10 | 1A3 | 12667G4J9 | 78.368 | | 1.000000000 |
| CWALT 2005-J10 | 1A4 | 12667G4K6 | 78.368 | | 0.682924914 |
| CWALT 2005-J10 | 1A5 | 12667G4L4 | 1.872 | | 0.682924914 |
| CWALT 2005-J10 | 1A6 | 12667G4M2 | 78.368 | | 0.540600423 |
| CWALT 2005-J10 | 1A7 | 12667G4N0 | 78.368 | | 1.000000000 |
| CWALT 2005-J10 | 1A8 | 12667G4P5 | 78.368 | | 1.000000000 |
| CWALT 2005-J10 | 1A9 | 12667G4Q3 | 78.368 | | 0.682924914 |
| CWALT 2005-J10 | 1A11 | 12668ABH7 | 78.368 | | 0.710931402 |
| CWALT 2005-J10 | 1A12 | 12668ABJ3 | 78.368 | | 1.000000000 |
| CWALT 2005-J10 | 1A13 | 12668ABK0 | 78.368 | | 0.621182542 |
| CWALT 2005-J10 | 1A14 | 12668ABL8 | 1.872 | | 0.621182542 |
| CWALT 2005-J10 | 1A15 | 12668ABM6 | 78.368 | | 0.624693353 |
| CWALT 2005-J10 | 1A17 | 12668ABP9 | 78.368 | | 1.000000000 |
| CWALT 2005-J10 | 1A18 | 12668ABQ7 | 78.368 | | 1.000000000 |
| CWALT 2005-J10 | 2A1 | 12668ABR5 | 78.368 | | 0.619936960 |
| CWALT 2005-J10 | 2A2 | 12668ABS3 | 1.872 | | 0.619936960 |
| CWALT 2005-J10 | 2A3 | 12668ABT1 | 78.368 | | 0.619936960 |
| CWALT 2005-J10 | 2A4 | 12668ABU8 | 78.368 | | 1.000000000 |
| CWALT 2005-J10 | 1X | 12668ABV6 | 1.872 | | 0.750337359 |
| CWALT 2005-J10 | 2X | 12668ABW4 | 1.872 | | 0.670477622 |
| CWALT 2005-J10 | PO | 12668ABX2 | 64.002 | | 0.960083527 |
| CWALT 2005-J10 | AR | 12668ABY0 | - | | 0.000000000 |
| CWALT 2005-J10 | M | 12668ABZ7 | 42.192 | | 0.973547598 |
| CWALT 2005-J10 | B1 | 12668ACA1 | 24.078 | | 0.973547598 |
| CWALT 2005-J10 | B2 | 12668ACB9 | 24.078 | | 0.973547598 |
| CWALT 2005-J10 | B3 | 12668ACC7 | 24.078 | | 0.973547598 |

# TABLE C:
## Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWALT 2005-J10 | B4 | 12668ACD5 | 24.078 | | 0.973547598 |
| CWALT 2005-J10 | B5 | 12668ACE3 | 24.078 | | 0.768945073 |
| CWALT 2005-J10 | P | 12668ACF0 | 64.002 | | 1.000000000 |
| CWALT 2005-J11 | 1A1 | 12668AHZ1 | 78.368 | | 0.768802699 |
| CWALT 2005-J11 | 1A2 | 12668AJA4 | 1.872 | | 0.768802699 |
| CWALT 2005-J11 | 1A3 | 12668AJB2 | 78.368 | | 0.631282395 |
| CWALT 2005-J11 | 1A4 | 12668AJC0 | 78.368 | | 0.738102214 |
| CWALT 2005-J11 | 1A5 | 12668AJD8 | 1.872 | | 0.738102214 |
| CWALT 2005-J11 | 1A6 | 12668AJE6 | 78.368 | | 0.738102214 |
| CWALT 2005-J11 | 1A7 | 12668AJF3 | 78.368 | | 1.000000000 |
| CWALT 2005-J11 | 1A8 | 12668AJG1 | 78.368 | | 0.726705150 |
| CWALT 2005-J11 | 1A9 | 12668AJH9 | 1.872 | | 0.726705150 |
| CWALT 2005-J11 | 1A10 | 12668AJJ5 | 78.368 | | 0.543597113 |
| CWALT 2005-J11 | 1A11 | 12668AJK2 | 78.368 | | 1.000000000 |
| CWALT 2005-J11 | 1A12 | 12668AJL0 | 78.368 | | 1.000000000 |
| CWALT 2005-J11 | 1A13 | 12668AJM8 | 78.368 | | 1.000000000 |
| CWALT 2005-J11 | 1A14 | 12668AJN6 | 78.368 | | 1.000000000 |
| CWALT 2005-J11 | 2A1 | 12668AJP1 | 78.368 | | 0.523677486 |
| CWALT 2005-J11 | 2A2 | 12668AJQ9 | 78.368 | | 0.523677486 |
| CWALT 2005-J11 | 3A1 | 12668AJR7 | 78.368 | | 0.338822912 |
| CWALT 2005-J11 | 4A1 | 12668AJS5 | 78.368 | | 0.630641359 |
| CWALT 2005-J11 | 5A1 | 12668AJT3 | 78.368 | | 0.579823346 |
| CWALT 2005-J11 | 6A1 | 12668AJU0 | 78.368 | | 0.469390762 |
| CWALT 2005-J11 | 1X | 12668AJV8 | 1.872 | | 0.773627692 |
| CWALT 2005-J11 | 2X | 12668AJW6 | 1.872 | | 0.537123917 |
| CWALT 2005-J11 | 3X | 12668AJX4 | 1.872 | | 0.379697609 |
| CWALT 2005-J11 | 4X | 12668AJY2 | 1.872 | | 0.659810514 |
| CWALT 2005-J11 | 5X | 12668AJZ9 | 1.872 | | 0.584300520 |
| CWALT 2005-J11 | POA | 12668AKA2 | 64.002 | | 0.783931017 |
| CWALT 2005-J11 | POB | 12668AKB0 | 64.002 | | 0.382254110 |
| CWALT 2005-J11 | POC | 12668AKC8 | 64.002 | | 0.673484535 |
| CWALT 2005-J11 | M | 12668AKF1 | 42.192 | | 0.947546531 |
| CWALT 2005-J11 | B1 | 12668AKG9 | 24.078 | | 0.947546531 |
| CWALT 2005-J11 | B2 | 12668AKH7 | 24.078 | | 0.947546531 |
| CWALT 2005-J11 | B3 | 12668AKJ3 | 24.078 | | 0.947546531 |
| CWALT 2005-J11 | B4 | 12668AKK0 | 24.078 | | 0.947546531 |
| CWALT 2005-J11 | B5 | 12668AKL8 | 24.078 | | 0.325605910 |
| CWALT 2005-J11 | AR | 12668AKM6 | - | | 0.000000000 |
| CWALT 2005-J11 | 1A15 | 12668ARS6 | 78.368 | | 0.701463638 |
| CWALT 2005-J11 | 1A16 | 12668ART4 | 78.368 | | 1.000000000 |
| CWALT 2005-J11 | 1A17 | 12668ARU1 | 78.368 | | 1.000000000 |

42 of 225

54

# TABLE C:
## Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWALT 2005-J11 | 7A1 | 12668ARV9 | 78.368 | | 0.493319386 |
| CWALT 2005-J11 | 6X | 12668ASE6 | 1.872 | | 0.502807868 |
| CWALT 2005-J11 | 7X | 12668ASF3 | 1.872 | | 0.503920435 |
| CWALT 2005-J11 | P | 12668ASG1 | - | | 0.000000000 |
| CWALT 2005-J12 | 1A1 | 12668ASP1 | 73.057 | | 0.096215092 |
| CWALT 2005-J12 | 1A2 | 12668ASQ9 | 78.368 | | 1.000000000 |
| CWALT 2005-J12 | 1A3 | 12668ASR7 | 78.368 | | 1.000000000 |
| CWALT 2005-J12 | 1A4 | 12668ASS5 | 78.368 | | 1.000000000 |
| CWALT 2005-J12 | 1A5 | 12668AST3 | 78.368 | | 1.000000000 |
| CWALT 2005-J12 | 1M1 | 12668ASU0 | 42.192 | | 1.000000000 |
| CWALT 2005-J12 | 1M2 | 12668ASV8 | 42.192 | | 1.000000000 |
| CWALT 2005-J12 | 1M3 | 12668ASW6 | 42.192 | | 1.000000000 |
| CWALT 2005-J12 | 1B1 | 12668ASX4 | 24.078 | | 1.000000000 |
| CWALT 2005-J12 | 2A2 | 12668ASZ9 | - | | 0.000000000 |
| CWALT 2005-J12 | 2A3 | 12668ATA3 | 73.057 | | 0.721563365 |
| CWALT 2005-J12 | 2A4 | 12668ATB1 | 73.057 | | 1.000000000 |
| CWALT 2005-J12 | 2M1 | 12668ATD7 | 54.993 | | 1.000000000 |
| CWALT 2005-J12 | 2M2 | 12668ATE5 | 54.993 | | 1.000000000 |
| CWALT 2005-J12 | 2B1 | 12668ATF2 | 24.058 | | 1.000000000 |
| CWALT 2005-J12 | 2B2 | 12668ATG0 | 24.058 | | 0.670584079 |
| CWALT 2005-J12 | CF | 12668ATH8 | 1.872 | | 0.625191210 |
| CWALT 2005-J12 | PF | 12668ATJ4 | 78.368 | | 1.000000000 |
| CWALT 2005-J12 | CV | 12668ATK1 | 1.872 | | 0.392873054 |
| CWALT 2005-J12 | PV | 12668ATL9 | 78.368 | | 1.000000000 |
| CWALT 2005-J12 | AR | 12668ATM7 | - | | 0.000000000 |
| CWALT 2005-J12 | 1A6 | 12668AYD1 | 78.368 | | 1.000000000 |
| CWALT 2005-J13 | 1A1 | 12668AB79 | 73.057 | | 0.477723042 |
| CWALT 2005-J13 | 1A2 | 12668AB87 | 1.891 | | 0.477723042 |
| CWALT 2005-J13 | 1A3 | 12668AB95 | 78.368 | | 0.477723042 |
| CWALT 2005-J13 | 1A4 | 12668AC29 | 78.368 | | 1.000000000 |
| CWALT 2005-J13 | 1X | 12668AC37 | 1.891 | | 0.559083861 |
| CWALT 2005-J13 | 2A1 | 12668AC45 | 73.057 | | 0.773007921 |
| CWALT 2005-J13 | 2A2 | 12668AC52 | 1.891 | | 0.773007921 |
| CWALT 2005-J13 | 2A3 | 12668AC60 | 78.368 | | 0.739013773 |
| CWALT 2005-J13 | 2A4 | 12668AC78 | 78.368 | | 1.000000000 |
| CWALT 2005-J13 | 2A5 | 12668AC86 | 73.057 | | 0.756010847 |
| CWALT 2005-J13 | 2A6 | 12668AC94 | 1.891 | | 0.756010847 |
| CWALT 2005-J13 | 2A7 | 12668AD28 | 78.368 | | 1.000000000 |
| CWALT 2005-J13 | 2A8 | 12668AD36 | 78.368 | | 1.000000000 |
| CWALT 2005-J13 | 2A9 | 12668AD44 | 73.057 | | 0.872786943 |
| CWALT 2005-J13 | 2A10 | 12668AD51 | 1.891 | | 0.872786943 |

43 of 225

55

# TABLE C:
# Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWALT 2005-J13 | 2A11 | 12668AD69 | 78.368 | | 0.625554196 |
| CWALT 2005-J13 | 2X | 12668AD77 | 1.891 | | 0.797835412 |
| CWALT 2005-J13 | PO | 12668AD85 | 64.002 | | 0.898008983 |
| CWALT 2005-J13 | AR | 12668AD93 | - | | 0.000000000 |
| CWALT 2005-J13 | M | 12668AE27 | 54.993 | | 0.980061778 |
| CWALT 2005-J13 | B1 | 12668AE35 | 24.058 | | 0.980061778 |
| CWALT 2005-J13 | B2 | 12668AE43 | 24.058 | | 0.980061778 |
| CWALT 2005-J13 | B3 | 12668AE50 | 24.058 | | 0.980061778 |
| CWALT 2005-J13 | B4 | 12668AE68 | 24.058 | | 0.980061778 |
| CWALT 2005-J13 | B5 | 12668AE76 | 24.058 | | 0.881662027 |
| CWALT 2005-J13 | P | 12668AE84 | 78.368 | | 1.000000000 |
| CWALT 2005-J14 | A1 | 12668AP82 | 73.057 | | 0.452296215 |
| CWALT 2005-J14 | A2 | 12668AP90 | 1.891 | | 0.452296215 |
| CWALT 2005-J14 | A3 | 12668AQ24 | 78.368 | | 0.782164475 |
| CWALT 2005-J14 | A4 | 12668AQ32 | 78.368 | | 0.696297284 |
| CWALT 2005-J14 | A5 | 12668AQ40 | 78.368 | | 1.000000000 |
| CWALT 2005-J14 | A6 | 12668AQ57 | 64.002 | | 1.000000000 |
| CWALT 2005-J14 | A7 | 12668AQ65 | 78.368 | | 1.000000000 |
| CWALT 2005-J14 | A8 | 12668AQ73 | 78.368 | | 1.000000000 |
| CWALT 2005-J14 | A9 | 12668AQ81 | 78.368 | | 1.000000000 |
| CWALT 2005-J14 | X | 12668AQ99 | 1.891 | | 0.758972553 |
| CWALT 2005-J14 | PO | 12668AR49 | 78.368 | | 0.814346621 |
| CWALT 2005-J14 | AR | 12668AR56 | - | | 0.000000000 |
| CWALT 2005-J14 | M | 12668AR64 | 42.192 | | 0.975810635 |
| CWALT 2005-J14 | B1 | 12668AR72 | 24.078 | | 0.975810635 |
| CWALT 2005-J14 | B2 | 12668AR80 | 24.078 | | 0.975810635 |
| CWALT 2005-J14 | B3 | 12668AW76 | 24.078 | | 0.975810635 |
| CWALT 2005-J14 | B4 | 12668AW84 | 24.078 | | 0.833575330 |
| CWALT 2005-J14 | B5 | 12668AW92 | - | | 0.000000000 |
| CWALT 2005-J14 | P | 12668AX26 | 78.368 | | 1.000000000 |
| CWALT 2005-J2 | A1 | 12667F5W1 | 73.057 | | 0.521129732 |
| CWALT 2005-J2 | A2 | 12667F5X9 | 1.891 | | 0.521129732 |
| CWALT 2005-J2 | A3 | 12667F5Y7 | 78.368 | | 1.000000000 |
| CWALT 2005-J2 | A4 | 12667F5Z4 | 78.368 | | 1.000000000 |
| CWALT 2005-J2 | A5 | 12667F6A8 | 73.057 | | 0.572847218 |
| CWALT 2005-J2 | A6 | 12667F6B6 | 1.891 | | 0.572847218 |
| CWALT 2005-J2 | A7 | 12667F6C4 | 78.368 | | 1.000000000 |
| CWALT 2005-J2 | A8 | 12667F6D2 | 73.057 | | 0.521129732 |
| CWALT 2005-J2 | A9 | 12667F6E0 | 1.891 | | 0.521129732 |
| CWALT 2005-J2 | A10 | 12667F6F7 | 78.368 | | 1.000000000 |
| CWALT 2005-J2 | A11 | 12667F6G5 | 73.057 | | 0.521129732 |

# TABLE C:
## Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWALT 2005-J2 | A12 | 12667F6H3 | 73.057 | | 0.521129732 |
| CWALT 2005-J2 | A13 | 12667F6J9 | 78.368 | | 1.000000000 |
| CWALT 2005-J2 | 1X | 12667F6K6 | 1.891 | | 0.582354152 |
| CWALT 2005-J2 | POA | 12667F6L4 | 64.002 | | 0.711593581 |
| CWALT 2005-J2 | 2A1 | 12667F6M2 | 78.368 | | 0.187852125 |
| CWALT 2005-J2 | 2X | 12667F6N0 | 1.891 | | 0.210983116 |
| CWALT 2005-J2 | POB | 12667F6P5 | 64.002 | | 0.179338316 |
| CWALT 2005-J2 | AR | 12667F6Q3 | - | | 0.000000000 |
| CWALT 2005-J2 | M | 12667F6R1 | 54.993 | | 0.954086302 |
| CWALT 2005-J2 | B1 | 12667F6S9 | 24.058 | | 0.954086302 |
| CWALT 2005-J2 | B2 | 12667F6T7 | 24.058 | | 0.954086302 |
| CWALT 2005-J2 | B3 | 12667F6U4 | 24.058 | | 0.954086302 |
| CWALT 2005-J2 | B4 | 12667F6V2 | 24.058 | | 0.954086302 |
| CWALT 2005-J2 | B5 | 12667F6W0 | 24.058 | | 0.179123182 |
| CWALT 2005-J2 | P | 12667F7X7 | - | | 1.000000000 |
| CWALT 2005-J3 | 1A1 | 12667GDA8 | 73.057 | | 0.626165256 |
| CWALT 2005-J3 | 1A2 | 12667GDB6 | 1.891 | | 0.626165256 |
| CWALT 2005-J3 | 1A3 | 12667GDC4 | 73.057 | | 0.626165256 |
| CWALT 2005-J3 | 1A4 | 12667GDD2 | 1.891 | | 0.626165256 |
| CWALT 2005-J3 | 1A5 | 12667GDE0 | 78.368 | | 1.000000000 |
| CWALT 2005-J3 | XA | 12667GDF7 | 1.891 | | 0.651513214 |
| CWALT 2005-J3 | POA | 12667GDG5 | 64.002 | | 0.731584697 |
| CWALT 2005-J3 | 2A1 | 12667GDH3 | 73.057 | | 0.623319871 |
| CWALT 2005-J3 | 2A2 | 12667GDJ9 | 1.891 | | 0.623319871 |
| CWALT 2005-J3 | 2A3 | 12667GDK6 | 73.057 | | 0.623319871 |
| CWALT 2005-J3 | 2A4 | 12667GDL4 | 1.891 | | 0.623319871 |
| CWALT 2005-J3 | 2A5 | 12667GDM2 | 78.368 | | 1.000000000 |
| CWALT 2005-J3 | 2A6 | 12667GDN0 | 73.057 | | 0.541885194 |
| CWALT 2005-J3 | 2A7 | 12667GDP5 | 1.891 | | 0.541885194 |
| CWALT 2005-J3 | 2A8 | 12667GDQ3 | 73.057 | | 0.520250909 |
| CWALT 2005-J3 | B3 | 12667GDR1 | 24.058 | | 0.965338531 |
| CWALT 2005-J3 | B4 | 12667GDS9 | 24.058 | | 0.965338531 |
| CWALT 2005-J3 | B5 | 12667GDT7 | 24.058 | | 0.666597090 |
| CWALT 2005-J3 | 2A9 | 12667GDU4 | 1.891 | | 0.520250909 |
| CWALT 2005-J3 | 2A10 | 12667GDV2 | - | | 1.211743459 |
| CWALT 2005-J3 | 2A11 | 12667GDW0 | 78.368 | | 1.000000000 |
| CWALT 2005-J3 | 2A12 | 12667GDX8 | 78.368 | | 1.000000000 |
| CWALT 2005-J3 | 2A13 | 12667GDY6 | 78.368 | | 1.000000000 |
| CWALT 2005-J3 | 2A14 | 12667GDZ3 | 73.057 | | 0.623319871 |
| CWALT 2005-J3 | XB | 12667GEA7 | 1.891 | | 0.372737591 |
| CWALT 2005-J3 | POB | 12667GEB5 | 64.002 | | 0.560843438 |

# TABLE C:
## Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWALT 2005-J3 | 3A1 | 12667GEC3 | 78.368 | | 0.385655261 |
| CWALT 2005-J3 | MA | 12667GED1 | 54.993 | | 0.965338531 |
| CWALT 2005-J3 | AR | 12667GEF6 | - | | 0.000000000 |
| CWALT 2005-J3 | M | 12667GEG4 | 54.993 | | 0.965338531 |
| CWALT 2005-J3 | B1 | 12667GEH2 | 24.058 | | 0.965338531 |
| CWALT 2005-J3 | B2 | 12667GEJ8 | 24.058 | | 0.965338531 |
| CWALT 2005-J3 | P | 12667GFR9 | 64.002 | | 1.000000000 |
| CWALT 2005-J4 | 1A1 | 12667GMZ3 | 73.057 | | 0.303746696 |
| CWALT 2005-J4 | 1A2 | 12667GNA7 | 78.368 | | 1.000000000 |
| CWALT 2005-J4 | 1A3 | 12667GNB5 | 78.368 | | 0.981470209 |
| CWALT 2005-J4 | 2A1A | 12667GNC3 | - | | 0.000000000 |
| CWALT 2005-J4 | 2A1B | 12667GND1 | - | | 0.000000000 |
| CWALT 2005-J4 | 2A3B | 12667GNF6 | - | | 0.000000000 |
| CWALT 2005-J4 | M1 | 12667GNG4 | 54.993 | | 1.000000000 |
| CWALT 2005-J4 | M2 | 12667GNH2 | 54.993 | | 1.000000000 |
| CWALT 2005-J4 | B1 | 12667GNJ8 | 24.058 | | 1.000000000 |
| CWALT 2005-J4 | B2 | 12667GNK5 | 24.058 | | 1.000000000 |
| CWALT 2005-J4 | C | 12667GNL3 | - | | 0.235340810 |
| CWALT 2005-J4 | P | 12667GNM1 | 78.368 | | 1.000000000 |
| CWALT 2005-J4 | AR | 12667GNN9 | - | | 0.000000000 |
| CWALT 2005-J4 | 1A4 | 12667GRS4 | 73.057 | | 0.303746696 |
| CWALT 2005-J4 | 1A5 | 12667GRT2 | 78.368 | | 0.981470209 |
| CWALT 2005-J4 | 1A6 | 12667GRU9 | 78.368 | | 0.981470209 |
| CWALT 2005-J5 | 1A1 | 12667GHA4 | 73.057 | | 0.572470419 |
| CWALT 2005-J5 | 1A2 | 12667GHB2 | 1.891 | | 0.572470419 |
| CWALT 2005-J5 | 1A3 | 12667GHC0 | 73.057 | | 0.448364847 |
| CWALT 2005-J5 | 1A5 | 12667GHE6 | 73.057 | | 0.448364847 |
| CWALT 2005-J5 | 1A6 | 12667GHF3 | 1.891 | | 0.448364847 |
| CWALT 2005-J5 | 1A7 | 12667GHG1 | | | 1.206214973 |
| CWALT 2005-J5 | 1A8 | 12667GHH9 | 78.368 | | 1.000000000 |
| CWALT 2005-J5 | 1X | 12667GHJ5 | 1.891 | | 0.616824173 |
| CWALT 2005-J5 | 2A1 | 12667GHK2 | 78.368 | | 0.252753643 |
| CWALT 2005-J5 | 2X | 12667GHL0 | 1.891 | | 0.279958931 |
| CWALT 2005-J5 | POA | 12667GHM8 | 64.002 | | 0.776870273 |
| CWALT 2005-J5 | POB | 12667GHN6 | 64.002 | | 0.322608830 |
| CWALT 2005-J5 | AR | 12667GHP1 | - | | 0.000000000 |
| CWALT 2005-J5 | MA | 12667GHQ9 | 54.993 | | 0.961071220 |
| CWALT 2005-J5 | M | 12667GHR7 | 54.993 | | 0.961071220 |
| CWALT 2005-J5 | B1 | 12667GHS5 | 24.058 | | 0.961071220 |
| CWALT 2005-J5 | B2 | 12667GHT3 | 24.058 | | 0.961071220 |
| CWALT 2005-J5 | B3 | 12667GHU0 | 24.058 | | 0.961071220 |

# TABLE C:
# Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWALT 2005-J5 | B4 | 12667GHV8 | 24.058 | | 0.961071220 |
| CWALT 2005-J5 | B5 | 12667GHW6 | 24.058 | | 0.756594576 |
| CWALT 2005-J5 | P | 12667GHX4 | 78.368 | | 1.000000000 |
| CWALT 2005-J6 | A1 | 12667GVB6 | 73.057 | | 0.611936329 |
| CWALT 2005-J6 | A2 | 12667GVC4 | 1.891 | | 0.611936329 |
| CWALT 2005-J6 | A3 | 12667GVD2 | 78.368 | | 1.000000000 |
| CWALT 2005-J6 | A4 | 12667GVE0 | 78.368 | | 1.000000000 |
| CWALT 2005-J6 | A5 | 12667GVF7 | 73.057 | | 0.522503910 |
| CWALT 2005-J6 | A6 | 12667GVG5 | 73.057 | | 0.522503910 |
| CWALT 2005-J6 | A7 | 12667GVH3 | 1.891 | | 0.522503910 |
| CWALT 2005-J6 | A8 | 12667GVJ9 | 73.057 | | 0.522503910 |
| CWALT 2005-J6 | A9 | 12667GVK6 | 1.891 | | 0.522503910 |
| CWALT 2005-J6 | A10 | 12667GVL4 | 78.368 | | 1.000000000 |
| CWALT 2005-J6 | 1X | 12667GVM2 | 1.891 | | 0.642692095 |
| CWALT 2005-J6 | 2A1 | 12667GVN0 | 78.368 | | 0.636471673 |
| CWALT 2005-J6 | 2X | 12667GVP5 | 1.891 | | 0.590097825 |
| CWALT 2005-J6 | 3A1 | 12667GVQ3 | 78.368 | | 0.387085872 |
| CWALT 2005-J6 | 3X | 12667GVR1 | 1.891 | | 0.333655924 |
| CWALT 2005-J6 | PO1 | 12667GVS9 | 64.002 | | 0.871754809 |
| CWALT 2005-J6 | PO2 | 12667GVT7 | 64.002 | | 0.739059630 |
| CWALT 2005-J6 | PO3 | 12667GVU4 | 64.002 | | 0.446348074 |
| CWALT 2005-J6 | AR | 12667GVV2 | - | | 0.000000000 |
| CWALT 2005-J6 | M | 12667GVW0 | 54.993 | | 0.927709569 |
| CWALT 2005-J6 | B1 | 12667GVX8 | 24.058 | | 0.927709569 |
| CWALT 2005-J6 | B2 | 12667GVY6 | 24.058 | | 0.927709569 |
| CWALT 2005-J6 | P | 12667GVZ3 | 78.368 | | 1.000000000 |
| CWALT 2005-J6 | B3 | 12667GWA7 | 24.058 | | 0.927709569 |
| CWALT 2005-J6 | B4 | 12667GWB5 | 24.058 | | 0.927709569 |
| CWALT 2005-J6 | B5 | 12667GWC3 | 24.058 | | 0.764841347 |
| CWALT 2005-J7 | 1A1 | 12667GF32 | 73.057 | | 0.600624881 |
| CWALT 2005-J7 | 1A3 | 12667GF57 | 78.368 | | 0.552859531 |
| CWALT 2005-J7 | 1A5 | 12667GF65 | 78.368 | | 1.000000000 |
| CWALT 2005-J7 | 1A6 | 12667GF73 | 78.368 | | 1.000000000 |
| CWALT 2005-J7 | 1A7 | 12667GF81 | 73.057 | | 0.600624881 |
| CWALT 2005-J7 | 1A8 | 12667GF99 | 78.368 | | 0.600624881 |
| CWALT 2005-J7 | 2A1 | 12667GG23 | 78.368 | | 0.457960219 |
| CWALT 2005-J7 | XA | 12667GG31 | 1.891 | | 0.670789042 |
| CWALT 2005-J7 | XB | 12667GG49 | 1.891 | | 0.445500648 |
| CWALT 2005-J7 | POA | 12667GG56 | 64.002 | | 0.906788231 |
| CWALT 2005-J7 | POB | 12667GG64 | 64.002 | | 0.558862795 |
| CWALT 2005-J7 | AR | 12667GG72 | - | | 0.000000000 |

# TABLE C:
# Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWALT 2005-J7 | M | 12667GG80 | 54.993 | | 0.920901593 |
| CWALT 2005-J7 | B1 | 12667GG98 | 24.058 | | 0.920901593 |
| CWALT 2005-J7 | B2 | 12667GH22 | 24.058 | | 0.920901593 |
| CWALT 2005-J7 | B3 | 12667GH30 | 24.058 | | 0.920901593 |
| CWALT 2005-J7 | B4 | 12667GH48 | 24.058 | | 0.920901593 |
| CWALT 2005-J7 | B5 | 12667GH55 | 24.058 | | 0.209872822 |
| CWALT 2005-J7 | P | 12667GH63 | 64.002 | | 1.000000000 |
| CWALT 2005-J7 | 1A4 | 12667GH71 | 78.368 | | 1.000000000 |
| CWALT 2005-J7 | 1A9 | 12667GR47 | 78.368 | | 1.000000000 |
| CWALT 2005-J8 | 1A1 | 12667GH89 | 73.057 | | 0.630035753 |
| CWALT 2005-J8 | 1A2 | 12667GH97 | 1.891 | | 0.630035753 |
| CWALT 2005-J8 | 1A3 | 12667GJ20 | 78.368 | | 0.754340001 |
| CWALT 2005-J8 | 1A4 | 12667GJ38 | 78.368 | | 1.000000000 |
| CWALT 2005-J8 | 1A5 | 12667GJ46 | 78.368 | | 1.000000000 |
| CWALT 2005-J8 | 2A1 | 12667GJ53 | 78.368 | | 0.591429838 |
| CWALT 2005-J8 | XA | 12667GJ61 | 1.891 | | 0.715418788 |
| CWALT 2005-J8 | XB | 12667GJ79 | 1.891 | | 0.586171978 |
| CWALT 2005-J8 | POA | 12667GJ87 | 64.002 | | 0.765770176 |
| CWALT 2005-J8 | POB | 12667GJ95 | 64.002 | | 0.706368317 |
| CWALT 2005-J8 | AR | 12667GK28 | - | | 0.000000000 |
| CWALT 2005-J8 | M | 12667GK36 | 54.993 | | 0.947644177 |
| CWALT 2005-J8 | B1 | 12667GK44 | 24.058 | | 0.947644177 |
| CWALT 2005-J8 | B2 | 12667GK51 | 24.058 | | 0.947644177 |
| CWALT 2005-J8 | B3 | 12667GK69 | 24.058 | | 0.947644177 |
| CWALT 2005-J8 | B4 | 12667GK77 | 24.058 | | 0.947644177 |
| CWALT 2005-J8 | B5 | 12667GK85 | 24.058 | | 0.945727669 |
| CWALT 2005-J8 | P | 12667GK93 | 64.002 | | 1.000000000 |
| CWALT 2005-J8 | 1A6 | 12667GR54 | 78.368 | | 1.000000000 |
| CWALT 2005-J9 | 1A7 | 12667G3J0 | 78.368 | | 1.000000000 |
| CWALT 2005-J9 | 1A1 | 12667GT37 | 73.057 | | 0.625248241 |
| CWALT 2005-J9 | 1A2 | 12667GT45 | 1.891 | | 0.625248241 |
| CWALT 2005-J9 | 1A3 | 12667GT52 | 78.368 | | 0.527175626 |
| CWALT 2005-J9 | 1A4 | 12667GT60 | 78.368 | | 1.000000000 |
| CWALT 2005-J9 | 1A5 | 12667GT78 | 78.368 | | 1.000000000 |
| CWALT 2005-J9 | 1A6 | 12667GT86 | 78.368 | | 1.000000000 |
| CWALT 2005-J9 | 1X | 12667GT94 | 1.891 | | 0.689886599 |
| CWALT 2005-J9 | 2A1 | 12667GU27 | 73.057 | | 0.408422143 |
| CWALT 2005-J9 | 2A2 | 12667GU35 | 1.891 | | 0.408422143 |
| CWALT 2005-J9 | 2A3 | 12667GU43 | 78.368 | | 1.000000000 |
| CWALT 2005-J9 | 2X | 12667GU68 | 1.891 | | 0.432936652 |
| CWALT 2005-J9 | POA | 12667GU76 | 64.002 | | 0.797884496 |

# TABLE C:
# Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWALT 2005-J9 | POB | 12667GU84 | 64.002 | | 0.478191148 |
| CWALT 2005-J9 | AR | 12667GU92 | - | | 0.000000000 |
| CWALT 2005-J9 | M | 12667GV34 | 54.993 | | 0.957822847 |
| CWALT 2005-J9 | B1 | 12667GV42 | 24.058 | | 0.957822847 |
| CWALT 2005-J9 | B2 | 12667GV59 | 24.058 | | 0.957822847 |
| CWALT 2005-J9 | P | 12667GV67 | 78.368 | | 1.000000000 |
| CWALT 2005-J9 | B3 | 12667GV75 | 24.058 | | 0.957822847 |
| CWALT 2005-J9 | B4 | 12667GV83 | 24.058 | | 0.957822847 |
| CWALT 2005-J9 | B5 | 12667GV91 | 24.058 | | 0.201309424 |
| CWALT 2006-11CB | 1A1 | 12668BVY6 | 62.890 | | 0.615634003 |
| CWALT 2006-11CB | 1A2 | 12668BVZ3 | 62.890 | | 0.539464335 |
| CWALT 2006-11CB | 1A3 | 12668BWA7 | 62.890 | | 1.000000000 |
| CWALT 2006-11CB | 1A4 | 12668BWB5 | 62.890 | | 1.000000000 |
| CWALT 2006-11CB | 1A5 | 12668BWC3 | 62.890 | | 1.000000000 |
| CWALT 2006-11CB | 1A6 | 12668BWD1 | 62.890 | | 0.676936395 |
| CWALT 2006-11CB | 2A1 | 12668BWE9 | 62.890 | | 0.598492681 |
| CWALT 2006-11CB | 3A1 | 12668BWF6 | 62.890 | | 0.561001236 |
| CWALT 2006-11CB | 1X | 12668BWG4 | 3.088 | | 0.685255745 |
| CWALT 2006-11CB | 2X | 12668BWH2 | 3.088 | | 0.606969933 |
| CWALT 2006-11CB | 3X | 12668BWJ8 | 3.088 | | 0.564200781 |
| CWALT 2006-11CB | PO | 12668BWK5 | 59.981 | | 0.711727995 |
| CWALT 2006-11CB | AR | 12668BWL3 | - | | 0.000000000 |
| CWALT 2006-11CB | M | 12668BWM1 | 13.516 | | 0.982715887 |
| CWALT 2006-11CB | B1 | 12668BWN9 | 16.919 | | 0.982715887 |
| CWALT 2006-11CB | B2 | 12668BWP4 | 16.919 | | 0.982715887 |
| CWALT 2006-11CB | B3 | 12668BWQ2 | 16.919 | | 0.901258261 |
| CWALT 2006-11CB | B4 | 12668BWR0 | - | | 0.000000000 |
| CWALT 2006-11CB | B5 | 12668BWS8 | - | | 0.000000000 |
| CWALT 2006-12CB | 1A1 | 12668BWW9 | 62.890 | | 0.597728013 |
| CWALT 2006-12CB | 1A2 | 12668BWX7 | 62.890 | | 1.000000000 |
| CWALT 2006-12CB | 1A3 | 12668BWY5 | 62.890 | | 1.000000000 |
| CWALT 2006-12CB | 1A4 | 12668BWZ2 | - | | 1.000000400 |
| CWALT 2006-12CB | 1A5 | 12668BXA6 | 62.890 | | 0.600291590 |
| CWALT 2006-12CB | 1A6 | 12668BXB4 | 62.890 | | 0.600291590 |
| CWALT 2006-12CB | 1A7 | 12668BXC2 | 62.890 | | 1.000000000 |
| CWALT 2006-12CB | 1A8 | 12668BXD0 | 62.890 | | 1.000000000 |
| CWALT 2006-12CB | 1A9 | 12668BXE8 | 62.890 | | 1.000000000 |
| CWALT 2006-12CB | A10 | 12668BXF5 | 73.621 | | 0.684216490 |
| CWALT 2006-12CB | A11 | 12668BXG3 | 73.621 | | 0.684216490 |
| CWALT 2006-12CB | X | 12668BXH1 | 3.088 | | 0.697905992 |
| CWALT 2006-12CB | PO | 12668BXJ7 | 59.981 | | 0.560348225 |

49 of 225

61

# TABLE C:
# Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|
| CWALT 2006-12CB | AR | 12668BXK4 | - | 0.000000000 |
| CWALT 2006-12CB | M | 12668BXL2 | 20.294 | 0.979422432 |
| CWALT 2006-12CB | B1 | 12668BXM0 | 8.969 | 0.979422432 |
| CWALT 2006-12CB | B2 | 12668BXN8 | 8.969 | 0.979422432 |
| CWALT 2006-12CB | B3 | 12668BXP3 | 8.969 | 0.979422432 |
| CWALT 2006-12CB | B4 | 12668BXQ1 | 8.969 | 0.977954186 |
| CWALT 2006-12CB | B5 | 12668BXR9 | - | 0.000000000 |
| CWALT 2006-13T1 | M2 | 12668BA29 | 20.294 | 0.979498696 |
| CWALT 2006-13T1 | B1 | 12668BA37 | 8.969 | 0.979498696 |
| CWALT 2006-13T1 | B2 | 12668BA45 | 8.969 | 0.979498696 |
| CWALT 2006-13T1 | B3 | 12668BA52 | 8.969 | 0.599027419 |
| CWALT 2006-13T1 | B4 | 12668BA60 | - | 0.000000000 |
| CWALT 2006-13T1 | B5 | 12668BA78 | - | 0.000000000 |
| CWALT 2006-13T1 | AR | 12668BA94 | - | 0.000000000 |
| CWALT 2006-13T1 | A1 | 12668BZB2 | 62.890 | 0.650322620 |
| CWALT 2006-13T1 | A2 | 12668BZC0 | 62.890 | 0.650322620 |
| CWALT 2006-13T1 | A3 | 12668BZD8 | 62.890 | 1.000000000 |
| CWALT 2006-13T1 | A4 | 12668BZE6 | 62.890 | 1.000000000 |
| CWALT 2006-13T1 | A5 | 12668BZF3 | 62.890 | 0.780795839 |
| CWALT 2006-13T1 | A6 | 12668BZG1 | 73.621 | 0.136343912 |
| CWALT 2006-13T1 | A7 | 12668BZH9 | 3.088 | 0.136343912 |
| CWALT 2006-13T1 | A8 | 12668BZJ5 | 62.890 | 0.136343912 |
| CWALT 2006-13T1 | A9 | 12668BZK2 | 62.890 | 1.000000000 |
| CWALT 2006-13T1 | A10 | 12668BZL0 | 62.890 | 1.000000000 |
| CWALT 2006-13T1 | A11 | 12668BZM8 | 62.890 | 0.551231884 |
| CWALT 2006-13T1 | A12 | 12668BZN6 | - | 1.161400083 |
| CWALT 2006-13T1 | A13 | 12668BZP1 | 62.890 | 1.000000000 |
| CWALT 2006-13T1 | A14 | 12668BZQ9 | 62.890 | 1.000000000 |
| CWALT 2006-13T1 | A15 | 12668BZR7 | 62.890 | 0.792727565 |
| CWALT 2006-13T1 | A16 | 12668BZS5 | 73.621 | 0.382024622 |
| CWALT 2006-13T1 | A17 | 12668BZT3 | 3.088 | 0.382024622 |
| CWALT 2006-13T1 | A18 | 12668BZU0 | 62.890 | 1.000000000 |
| CWALT 2006-13T1 | A19 | 12668BZV8 | 62.890 | 1.000000000 |
| CWALT 2006-13T1 | A20 | 12668BZW6 | 73.621 | 0.382024622 |
| CWALT 2006-13T1 | X | 12668BZX4 | 3.088 | 0.651282517 |
| CWALT 2006-13T1 | PO | 12668BZY2 | 59.981 | 0.820661029 |
| CWALT 2006-13T1 | M1 | 12668BZZ9 | 20.294 | 0.979498696 |
| CWALT 2006-14CB | A1 | 021468AA1 | 62.890 | 0.733514589 |
| CWALT 2006-14CB | A2 | 021468AB9 | 73.621 | 0.373130349 |
| CWALT 2006-14CB | A3 | 021468AC7 | 3.088 | 0.373130349 |
| CWALT 2006-14CB | A4 | 021468AD5 | 62.890 | 1.000000000 |

# TABLE C:
## Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWALT 2006-14CB | A5 | 021468AE3 | 73.621 | | 0.983398633 |
| CWALT 2006-14CB | A6 | 021468AF0 | 62.890 | | 0.733514589 |
| CWALT 2006-14CB | A7 | 021468AG8 | 62.890 | | 1.000000000 |
| CWALT 2006-14CB | A8 | 021468AH6 | 62.890 | | 1.000000000 |
| CWALT 2006-14CB | A9 | 021468AJ2 | 3.088 | | 0.983398633 |
| CWALT 2006-14CB | A10 | 021468AK9 | 62.890 | | 1.000000000 |
| CWALT 2006-14CB | A11 | 021468AL7 | 62.890 | | 1.000000000 |
| CWALT 2006-14CB | X | 021468AM5 | 3.088 | | 0.713369320 |
| CWALT 2006-14CB | PO | 021468AN3 | 59.981 | | 0.797323105 |
| CWALT 2006-14CB | AR | 021468AP8 | - | | 0.000000000 |
| CWALT 2006-14CB | M | 021468AQ6 | 20.294 | | 0.982693565 |
| CWALT 2006-14CB | B1 | 021468AR4 | 8.969 | | 0.982693565 |
| CWALT 2006-14CB | B2 | 021468AS2 | 8.969 | | 0.982693565 |
| CWALT 2006-14CB | B3 | 021468AT0 | 8.969 | | 0.982693565 |
| CWALT 2006-14CB | B4 | 021468AU7 | 8.969 | | 0.911073417 |
| CWALT 2006-14CB | B5 | 021468AV5 | - | | 0.000000000 |
| CWALT 2006-15CB | A1 | 021467AA3 | 62.890 | | 0.665346723 |
| CWALT 2006-15CB | X | 021467AB1 | 3.088 | | 0.681340547 |
| CWALT 2006-15CB | PO | 021467AC9 | 59.981 | | 0.522919748 |
| CWALT 2006-15CB | AR | 021467AD7 | - | | 0.000000000 |
| CWALT 2006-15CB | M | 021467AE5 | 20.294 | | 0.988569126 |
| CWALT 2006-15CB | B1 | 021467AF2 | 8.969 | | 0.988569126 |
| CWALT 2006-15CB | B2 | 021467AG0 | 8.969 | | 0.988569126 |
| CWALT 2006-15CB | B3 | 021467AH8 | 8.969 | | 0.988569126 |
| CWALT 2006-15CB | B4 | 021467AJ4 | 8.969 | | 0.506006497 |
| CWALT 2006-15CB | B5 | 021467AK1 | - | | 0.000000000 |
| CWALT 2006-16CB | A1 | 021460AA8 | 62.890 | | 1.000000000 |
| CWALT 2006-16CB | A2 | 021460AB6 | 62.890 | | 0.608639628 |
| CWALT 2006-16CB | A3 | 021460AC4 | 62.890 | | 0.608639628 |
| CWALT 2006-16CB | A4 | 021460AD2 | 62.890 | | 1.000000000 |
| CWALT 2006-16CB | A5 | 021460AE0 | 62.890 | | 0.805404051 |
| CWALT 2006-16CB | A6 | 021460AF7 | - | | 1.155614139 |
| CWALT 2006-16CB | A7 | 021460AG5 | 62.890 | | 1.000000000 |
| CWALT 2006-16CB | X | 021460AH3 | 3.088 | | 0.755608176 |
| CWALT 2006-16CB | PO | 021460AJ9 | 67.983 | | 0.767809486 |
| CWALT 2006-16CB | AR | 021460AK6 | - | | 0.000000000 |
| CWALT 2006-16CB | M | 021460AL4 | 20.294 | | 0.982757495 |
| CWALT 2006-16CB | B1 | 021460AM2 | 8.969 | | 0.982757495 |
| CWALT 2006-16CB | B2 | 021460AN0 | 8.969 | | 0.982757495 |
| CWALT 2006-16CB | B3 | 021460AP5 | 8.969 | | 0.982757495 |
| CWALT 2006-16CB | B4 | 021460AR1 | 8.969 | | 0.982757495 |

# TABLE C:
## Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWALT 2006-16CB | B5 | 021460AT7 | 8.969 | | 0.032996948 |
| CWALT 2006-16CB | A8 | 021460AV2 | 62.890 | | 1.000000000 |
| CWALT 2006-16CB | A9 | 021460AW0 | 62.890 | | 1.000000000 |
| CWALT 2006-17T1 | A1 | 02146AAA6 | 62.890 | | 0.715780126 |
| CWALT 2006-17T1 | A2 | 02146AAB4 | 62.890 | | 0.715780126 |
| CWALT 2006-17T1 | A3 | 02146AAC2 | 62.890 | | 0.715780126 |
| CWALT 2006-17T1 | PO | 02146AAD0 | 59.981 | | 0.896847292 |
| CWALT 2006-17T1 | X | 02146AAE8 | 7.463 | | 0.694035271 |
| CWALT 2006-17T1 | AR | 02146AAF5 | - | | 0.000000000 |
| CWALT 2006-17T1 | M1 | 02146AAG3 | 20.294 | | 0.981791060 |
| CWALT 2006-17T1 | B1 | 02146AAH1 | 8.969 | | 0.981791060 |
| CWALT 2006-17T1 | B2 | 02146AAJ7 | 8.969 | | 0.981791060 |
| CWALT 2006-17T1 | B3 | 02146AAK4 | 8.969 | | 0.479676602 |
| CWALT 2006-17T1 | B4 | 02146AAL2 | - | | 0.000000000 |
| CWALT 2006-17T1 | B5 | 02146AAM0 | - | | 0.000000000 |
| CWALT 2006-17T1 | M2 | 02146AAN8 | 20.294 | | 0.981791060 |
| CWALT 2006-17T1 | M3 | 02146AAP3 | 20.294 | | 0.981791060 |
| CWALT 2006-17T1 | M4 | 02146AAQ1 | 20.294 | | 0.981791060 |
| CWALT 2006-18CB | A1 | 02147FAA4 | 73.621 | | 0.517314401 |
| CWALT 2006-18CB | A2 | 02147FAB2 | 3.088 | | 0.517314401 |
| CWALT 2006-18CB | A3 | 02147FAC0 | 73.621 | | 0.072460372 |
| CWALT 2006-18CB | A4 | 02147FAD8 | 73.621 | | 0.072460372 |
| CWALT 2006-18CB | A5 | 02147FAE6 | 73.621 | | 0.876295980 |
| CWALT 2006-18CB | X | 02147FAF3 | 3.088 | | 0.746316212 |
| CWALT 2006-18CB | PO | 02147FAG1 | 67.983 | | 0.807058586 |
| CWALT 2006-18CB | AR | 02147FAH9 | - | | 0.000000000 |
| CWALT 2006-18CB | M | 02147FAJ5 | 20.294 | | 0.982265294 |
| CWALT 2006-18CB | B1 | 02147FAK2 | 8.969 | | 0.982265294 |
| CWALT 2006-18CB | B2 | 02147FAL0 | 8.969 | | 0.982265294 |
| CWALT 2006-18CB | B3 | 02147FAM8 | 8.969 | | 0.982265294 |
| CWALT 2006-18CB | B4 | 02147FAN6 | 8.969 | | 0.674571000 |
| CWALT 2006-18CB | B5 | 02147FAP1 | - | | 0.000000000 |
| CWALT 2006-18CB | A6 | 02147FAQ9 | 73.621 | | 0.876295980 |
| CWALT 2006-18CB | A7 | 02147FAR7 | 73.621 | | 0.876295980 |
| CWALT 2006-18CB | A8 | 02147FAS5 | 73.621 | | 0.876295980 |
| CWALT 2006-18CB | A9 | 02147FAT3 | - | | 0.000000000 |
| CWALT 2006-18CB | A10 | 02147FAU0 | 73.621 | | 0.481135274 |
| CWALT 2006-18CB | A11 | 02147FAV8 | 73.621 | | 0.481135274 |
| CWALT 2006-18CB | A12 | 02147FAW6 | 73.621 | | 0.481135274 |
| CWALT 2006-18CB | A13 | 02147FAX4 | 7.463 | | 0.481135274 |
| CWALT 2006-18CB | A14 | 02147FAY2 | 3.088 | | 0.481135274 |

52 of 225

64

# TABLE C:
## Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWALT 2006-18CB | A15 | 02147FAZ9 | 3.088 | | 0.481135274 |
| CWALT 2006-18CB | A16 | 02147FBA3 | 62.890 | | 1.000000000 |
| CWALT 2006-19CB | A1 | 02147QAA0 | 73.621 | | 0.637235674 |
| CWALT 2006-19CB | A2 | 02147QAB8 | 3.088 | | 0.637235674 |
| CWALT 2006-19CB | A3 | 02147QAC6 | 62.890 | | 1.000000000 |
| CWALT 2006-19CB | A4 | 02147QAD4 | 62.890 | | 1.000000000 |
| CWALT 2006-19CB | A5 | 02147QAE2 | 62.890 | | 1.000000000 |
| CWALT 2006-19CB | A6 | 02147QAF9 | 62.890 | | 1.000000000 |
| CWALT 2006-19CB | A7 | 02147QAG7 | 62.890 | | 0.868750505 |
| CWALT 2006-19CB | A8 | 02147QAH5 | 62.890 | | 0.661546227 |
| CWALT 2006-19CB | A9 | 02147QAJ1 | 73.621 | | 0.985545335 |
| CWALT 2006-19CB | A10 | 02147QAK8 | 3.088 | | 0.985545335 |
| CWALT 2006-19CB | A11 | 02147QAL6 | 62.890 | | 0.791407229 |
| CWALT 2006-19CB | A12 | 02147QAM4 | 73.621 | | 0.495440694 |
| CWALT 2006-19CB | A13 | 02147QAN2 | 3.088 | | 0.495440694 |
| CWALT 2006-19CB | A14 | 02147QAP7 | 62.890 | | 1.000000000 |
| CWALT 2006-19CB | A15 | 02147QAQ5 | 62.890 | | 0.781857488 |
| CWALT 2006-19CB | A16 | 02147QAR3 | 62.890 | | 1.000000000 |
| CWALT 2006-19CB | A17 | 02147QAS1 | 73.621 | | 0.350040587 |
| CWALT 2006-19CB | A18 | 02147QAT9 | 3.088 | | 0.350040587 |
| CWALT 2006-19CB | A19 | 02147QAU6 | 73.621 | | 0.767298586 |
| CWALT 2006-19CB | A20 | 02147QAV4 | 73.621 | | 0.767298586 |
| CWALT 2006-19CB | A21 | 02147QAW2 | 62.890 | | 1.000000000 |
| CWALT 2006-19CB | A22 | 02147QAX0 | 62.890 | | 1.000000000 |
| CWALT 2006-19CB | A23 | 02147QAY8 | 73.621 | | 0.350040587 |
| CWALT 2006-19CB | A24 | 02147QAZ5 | 62.890 | | 0.667188114 |
| CWALT 2006-19CB | A25 | 02147QBA9 | 62.890 | | 1.000000000 |
| CWALT 2006-19CB | A26 | 02147QBB7 | 73.621 | | 0.637235674 |
| CWALT 2006-19CB | A27 | 02147QBC5 | 73.621 | | 0.637235674 |
| CWALT 2006-19CB | A28 | 02147QBD3 | 73.621 | | 0.678850757 |
| CWALT 2006-19CB | A29 | 02147QBE1 | 3.088 | | 0.678850757 |
| CWALT 2006-19CB | A30 | 02147QBF8 | 62.890 | | 0.791407229 |
| CWALT 2006-19CB | A31 | 02147QBG6 | 62.890 | | 1.000000000 |
| CWALT 2006-19CB | A32 | 02147QBH4 | 62.890 | | 0.941720078 |
| CWALT 2006-19CB | A33 | 02147QBJ0 | 59.981 | | 0.941720078 |
| CWALT 2006-19CB | X | 02147QBK7 | 3.088 | | 0.798680371 |
| CWALT 2006-19CB | PO | 02147QBL5 | 59.981 | | 0.669926929 |
| CWALT 2006-19CB | AR | 02147QBM3 | - | | 0.000000000 |
| CWALT 2006-19CB | M | 02147QBN1 | 20.294 | | 0.982811463 |
| CWALT 2006-19CB | B1 | 02147QBP6 | 8.969 | | 0.982811463 |
| CWALT 2006-19CB | B2 | 02147QBQ4 | 8.969 | | 0.982811463 |

# TABLE C:
## Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWALT 2006-19CB | B3 | 02147QBR2 | 8.969 | | 0.982811463 |
| CWALT 2006-19CB | B4 | 02147QBS0 | 8.969 | | 0.982811463 |
| CWALT 2006-19CB | B5 | 02147QBT8 | 8.969 | | 0.434381806 |
| CWALT 2006-20CB | A1 | 02147MAA9 | 73.621 | | 0.654399587 |
| CWALT 2006-20CB | A2 | 02147MAB7 | 73.621 | | 0.654399587 |
| CWALT 2006-20CB | A3 | 02147MAC5 | 73.621 | | 0.654399587 |
| CWALT 2006-20CB | A4 | 02147MAD3 | 73.621 | | 0.654399587 |
| CWALT 2006-20CB | A5 | 02147MAE1 | 3.088 | | 0.654399587 |
| CWALT 2006-20CB | A6 | 02147MAF8 | 73.621 | | 0.436264746 |
| CWALT 2006-20CB | A7 | 02147MAG6 | 3.088 | | 0.436264746 |
| CWALT 2006-20CB | A8 | 02147MAH4 | - | | 0.000000000 |
| CWALT 2006-20CB | A9 | 02147MAJ0 | 62.890 | | 0.732996960 |
| CWALT 2006-20CB | A10 | 02147MAK7 | 62.890 | | 1.000000000 |
| CWALT 2006-20CB | A11 | 02147MAL5 | 62.890 | | 1.000000000 |
| CWALT 2006-20CB | A12 | 02147MAM3 | 62.890 | | 1.000000000 |
| CWALT 2006-20CB | A13 | 02147MAN1 | 62.890 | | 1.000000000 |
| CWALT 2006-20CB | A14 | 02147MAP6 | 3.088 | | 0.436264746 |
| CWALT 2006-20CB | A15 | 02147MAQ4 | 73.621 | | 0.436264746 |
| CWALT 2006-20CB | A16 | 02147MAR2 | 73.621 | | 0.436264746 |
| CWALT 2006-20CB | X | 02147MAS0 | 3.088 | | 0.665144445 |
| CWALT 2006-20CB | PO | 02147MAT8 | 59.981 | | 0.647480684 |
| CWALT 2006-20CB | AR | 02147MAU5 | - | | 0.000000000 |
| CWALT 2006-20CB | M | 02147MAV3 | 20.294 | | 0.984827844 |
| CWALT 2006-20CB | B1 | 02147MAW1 | 8.969 | | 0.984827844 |
| CWALT 2006-20CB | B2 | 02147MAX9 | 8.969 | | 0.984827844 |
| CWALT 2006-20CB | B3 | 02147MAY7 | 8.969 | | 0.520876216 |
| CWALT 2006-20CB | B4 | 02147MAZ4 | - | | 0.000000000 |
| CWALT 2006-20CB | B5 | 02147MBA8 | - | | 0.000000000 |
| CWALT 2006-21CB | A1 | 02147GAA2 | 62.890 | | 0.730093077 |
| CWALT 2006-21CB | A2 | 02147GAB0 | 3.088 | | 1.000000000 |
| CWALT 2006-21CB | A3 | 02147GAC8 | 62.890 | | 1.000000000 |
| CWALT 2006-21CB | A4 | 02147GAD6 | 62.890 | | 1.000000000 |
| CWALT 2006-21CB | A5 | 02147GAE4 | 73.621 | | 0.491950525 |
| CWALT 2006-21CB | A6 | 02147GAF1 | 3.088 | | 0.491950525 |
| CWALT 2006-21CB | A7 | 02147GAG9 | 73.621 | | 1.000000000 |
| CWALT 2006-21CB | A8 | 02147GAH7 | 67.983 | | 1.000000000 |
| CWALT 2006-21CB | X | 02147GAJ3 | 3.088 | | 0.741946796 |
| CWALT 2006-21CB | PO | 02147GAK0 | 67.983 | | 0.830653914 |
| CWALT 2006-21CB | AR | 02147GAL8 | - | | 0.000000000 |
| CWALT 2006-21CB | M1 | 02147GAM6 | 20.294 | | 0.983041389 |
| CWALT 2006-21CB | B1 | 02147GAN4 | 8.969 | | 0.983041389 |

# TABLE C:
## Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWALT 2006-21CB | B2 | 02147GAP9 | 8.969 | | 0.983041389 |
| CWALT 2006-21CB | B3 | 02147GAQ7 | 8.969 | | 0.983041388 |
| CWALT 2006-21CB | B4 | 02147GAR5 | 8.969 | | 0.983041391 |
| CWALT 2006-21CB | B5 | 02147GAS3 | 8.969 | | 0.579024077 |
| CWALT 2006-21CB | M2 | 02147GAT1 | 20.294 | | 0.983041389 |
| CWALT 2006-22R | A1 | 02147LAA1 | 62.890 | | 0.351108063 |
| CWALT 2006-22R | A2 | 02147LAB9 | 62.890 | | 0.740818834 |
| CWALT 2006-22R | A3 | 02147LAC7 | 62.890 | | 0.740818834 |
| CWALT 2006-22R | A4 | 02147LAD5 | 62.890 | | 1.000000000 |
| CWALT 2006-22R | A5 | 02147LAE3 | 62.890 | | 1.000000000 |
| CWALT 2006-22R | A6 | 02147LAF0 | 62.890 | | 1.000000000 |
| CWALT 2006-22R | A7 | 02147LAG8 | 62.890 | | 0.822981342 |
| CWALT 2006-22R | A8 | 02147LAH6 | 62.890 | | 1.000000000 |
| CWALT 2006-22R | A9 | 02147LAJ2 | 62.890 | | 1.000000000 |
| CWALT 2006-22R | A10 | 02147LAK9 | 62.890 | | 0.625529598 |
| CWALT 2006-22R | 2A1 | 02147LAL7 | 62.890 | | 0.497539170 |
| CWALT 2006-22R | 2A2 | 02147LAM5 | 62.890 | | 1.000000000 |
| CWALT 2006-22R | 2A3 | 02147LAN3 | 62.890 | | 1.000000000 |
| CWALT 2006-22R | AR | 02147LAP8 | - | | 0.000000000 |
| CWALT 2006-23CB | 1A1 | 02147RAA8 | 62.890 | | 0.681389075 |
| CWALT 2006-23CB | 1A2 | 02147RAB6 | 62.890 | | 1.000000000 |
| CWALT 2006-23CB | 1A3 | 02147RAC4 | 62.890 | | 1.000000000 |
| CWALT 2006-23CB | 1A4 | 02147RAD2 | 62.890 | | 0.644317427 |
| CWALT 2006-23CB | 1A5 | 02147RAE0 | 62.890 | | 0.714586318 |
| CWALT 2006-23CB | 1A6 | 02147RAF7 | 62.890 | | 0.714586318 |
| CWALT 2006-23CB | 1A7 | 02147RAG5 | 62.890 | | 0.679451872 |
| CWALT 2006-23CB | 1A8 | 02147RAH3 | 62.890 | | 1.000000000 |
| CWALT 2006-23CB | 1A9 | 02147RAJ9 | 62.890 | | 1.000000000 |
| CWALT 2006-23CB | 1A10 | 02147RAK6 | 62.890 | | 1.000000000 |
| CWALT 2006-23CB | 1A11 | 02147RAL4 | 62.890 | | 1.000000000 |
| CWALT 2006-23CB | 1A12 | 02147RAM2 | 62.890 | | 1.000000000 |
| CWALT 2006-23CB | 2A1 | 02147RAN0 | 62.890 | | 0.593441695 |
| CWALT 2006-23CB | 2A2 | 02147RAP5 | 62.890 | | 1.000000000 |
| CWALT 2006-23CB | 2A3 | 02147RAQ3 | 62.890 | | 1.000000000 |
| CWALT 2006-23CB | 2A4 | 02147RAR1 | 62.890 | | 1.000000000 |
| CWALT 2006-23CB | 2A5 | 02147RAS9 | 73.621 | | 0.686576189 |
| CWALT 2006-23CB | 2A6 | 02147RAT7 | 73.621 | | 0.835894328 |
| CWALT 2006-23CB | 2A7 | 02147RAU4 | 73.621 | | 0.429923860 |
| CWALT 2006-23CB | 2A8 | 02147RAV2 | 3.088 | | 0.686576189 |
| CWALT 2006-23CB | 1X | 02147RAW0 | 3.088 | | 0.758314287 |
| CWALT 2006-23CB | 2X | 02147RAX8 | 3.088 | | 0.693989793 |

# TABLE C:
## Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWALT 2006-23CB | PO | 02147RAY6 | 59.981 | | 0.885468610 |
| CWALT 2006-23CB | B3 | 02147RAZ3 | 16.919 | | 0.983396493 |
| CWALT 2006-23CB | B4 | 02147RBA7 | 16.919 | | 0.663607796 |
| CWALT 2006-23CB | B5 | 02147RBB5 | - | | 0.000000000 |
| CWALT 2006-23CB | AR | 02147RBC3 | - | | 0.000000000 |
| CWALT 2006-23CB | M | 02147RBD1 | 13.516 | | 0.983396493 |
| CWALT 2006-23CB | B1 | 02147RBE9 | 16.919 | | 0.983396493 |
| CWALT 2006-23CB | B2 | 02147RBF6 | 16.919 | | 0.983396493 |
| CWALT 2006-23CB | 2A9 | 02147RBG4 | 62.890 | | 0.605282324 |
| CWALT 2006-23CB | 2A10 | 02147RBH2 | 73.621 | | 0.686576189 |
| CWALT 2006-24CB | A1 | 02146TAA5 | 62.890 | | 0.579130970 |
| CWALT 2006-24CB | A2 | 02146TAB3 | 62.890 | | 1.000000000 |
| CWALT 2006-24CB | A3 | 02146TAC1 | 62.890 | | 1.000000000 |
| CWALT 2006-24CB | A4 | 02146TAD9 | 62.890 | | 1.000000000 |
| CWALT 2006-24CB | A5 | 02146TAE7 | 73.621 | | 0.698783299 |
| CWALT 2006-24CB | A6 | 02146TAF4 | 3.088 | | 0.698783299 |
| CWALT 2006-24CB | A7 | 02146TAG2 | 62.890 | | 0.702795354 |
| CWALT 2006-24CB | A8 | 02146TAH0 | 59.981 | | 0.702795354 |
| CWALT 2006-24CB | A9 | 02146TAJ6 | 62.890 | | 1.000000000 |
| CWALT 2006-24CB | A10 | 02146TAK3 | - | | 1.144147064 |
| CWALT 2006-24CB | A11 | 02146TAL1 | 62.890 | | 0.636750095 |
| CWALT 2006-24CB | A12 | 02146TAM9 | 62.890 | | 1.000000000 |
| CWALT 2006-24CB | A13 | 02146TAN7 | 73.621 | | 0.748366823 |
| CWALT 2006-24CB | A14 | 02146TAP2 | 3.088 | | 0.748366823 |
| CWALT 2006-24CB | A15 | 02146TAQ0 | 62.890 | | 1.000000000 |
| CWALT 2006-24CB | A16 | 02146TAR8 | 62.890 | | 1.000000000 |
| CWALT 2006-24CB | A17 | 02146TAS6 | 62.890 | | 1.000000000 |
| CWALT 2006-24CB | A18 | 02146TAT4 | 62.890 | | 1.000000000 |
| CWALT 2006-24CB | A19 | 02146TAU1 | 73.621 | | 0.636750095 |
| CWALT 2006-24CB | A20 | 02146TAV9 | 3.088 | | 0.636750095 |
| CWALT 2006-24CB | A21 | 02146TAW7 | 62.890 | | 1.000000000 |
| CWALT 2006-24CB | A22 | 02146TAX5 | 62.890 | | 0.978449239 |
| CWALT 2006-24CB | A23 | 02146TAY3 | 62.890 | | 0.694723100 |
| CWALT 2006-24CB | A24 | 02146TAZ0 | 62.890 | | 1.000000000 |
| CWALT 2006-24CB | X | 02146TBA4 | 7.463 | | 0.746866091 |
| CWALT 2006-24CB | PO | 02146TBB2 | 59.981 | | 0.852128651 |
| CWALT 2006-24CB | AR | 02146TBC0 | - | | 0.000000000 |
| CWALT 2006-24CB | M | 02146TBD8 | 20.294 | | 0.981706750 |
| CWALT 2006-24CB | B1 | 02146TBE6 | 8.969 | | 0.981706750 |
| CWALT 2006-24CB | B2 | 02146TBF3 | 8.969 | | 0.981706750 |
| CWALT 2006-24CB | B3 | 02146TBG1 | 8.969 | | 0.981706750 |

# TABLE C:
# Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWALT 2006-24CB | B4 | 02146TBH9 | 8.969 | | 0.981706750 |
| CWALT 2006-24CB | B5 | 02146TBJ5 | 8.969 | | 0.306996229 |
| CWALT 2006-25CB | A1 | 02147VAA9 | 62.890 | | 0.754658247 |
| CWALT 2006-25CB | A2 | 02147VAB7 | 62.890 | | 0.695012709 |
| CWALT 2006-25CB | A3 | 02147VAC5 | - | | 1.138456770 |
| CWALT 2006-25CB | A4 | 02147VAD3 | 62.890 | | 1.000000000 |
| CWALT 2006-25CB | A5 | 02147VAE1 | 73.621 | | 0.754658247 |
| CWALT 2006-25CB | A6 | 02147VAF8 | 73.621 | | 0.754658247 |
| CWALT 2006-25CB | A7 | 02147VAG6 | 62.890 | | 1.000000000 |
| CWALT 2006-25CB | A8 | 02147VAH4 | 62.890 | | 0.798013704 |
| CWALT 2006-25CB | A9 | 02147VAJ0 | 62.890 | | 1.000000000 |
| CWALT 2006-25CB | A10 | 02147VAK7 | 73.621 | | 0.490167462 |
| CWALT 2006-25CB | A11 | 02147VAL5 | 3.088 | | 0.490167462 |
| CWALT 2006-25CB | A12 | 02147VAM3 | - | | 0.000000000 |
| CWALT 2006-25CB | A13 | 02147VAN1 | 62.890 | | 1.000000000 |
| CWALT 2006-25CB | X | 02147VAP6 | 3.088 | | 0.760106957 |
| CWALT 2006-25CB | PO | 02147VAQ4 | 59.981 | | 0.901223996 |
| CWALT 2006-25CB | AR | 02147VAR2 | - | | 0.000000000 |
| CWALT 2006-25CB | M | 02147VAS0 | 20.294 | | 0.981444422 |
| CWALT 2006-25CB | B1 | 02147VAT8 | 8.969 | | 0.981444422 |
| CWALT 2006-25CB | B2 | 02147VAU5 | 8.969 | | 0.981444422 |
| CWALT 2006-25CB | B3 | 02147VAV3 | 8.969 | | 0.981444422 |
| CWALT 2006-25CB | B4 | 02147VAW1 | 8.969 | | 0.981444422 |
| CWALT 2006-25CB | B5 | 02147VAX9 | 8.969 | | 0.870815741 |
| CWALT 2006-26CB | A1 | 02147WAA7 | 73.621 | | 0.019320829 |
| CWALT 2006-26CB | A2 | 02147WAB5 | 3.088 | | 0.019320829 |
| CWALT 2006-26CB | A3 | 02147WAC3 | 73.621 | | 0.019320829 |
| CWALT 2006-26CB | A4 | 02147WAD1 | 73.621 | | 0.019320829 |
| CWALT 2006-26CB | A5 | 02147WAE9 | 62.890 | | 0.810800000 |
| CWALT 2006-26CB | A6 | 02147WAF6 | 62.890 | | 1.000000000 |
| CWALT 2006-26CB | A7 | 02147WAG4 | 62.890 | | 1.000000000 |
| CWALT 2006-26CB | A8 | 02147WAH2 | 62.890 | | 1.000000000 |
| CWALT 2006-26CB | A9 | 02147WAJ8 | 62.890 | | 1.000000000 |
| CWALT 2006-26CB | A10 | 02147WAK5 | 62.890 | | 1.000000000 |
| CWALT 2006-26CB | A11 | 02147WAL3 | - | | 1.000001481 |
| CWALT 2006-26CB | A12 | 02147WAM1 | 73.621 | | 0.810800000 |
| CWALT 2006-26CB | A13 | 02147WAN9 | 3.088 | | 0.810800000 |
| CWALT 2006-26CB | A14 | 02147WAP4 | - | | 1.150800431 |
| CWALT 2006-26CB | A15 | 02147WAQ2 | 62.890 | | 0.865646376 |
| CWALT 2006-26CB | A16 | 02147WAR0 | - | | 1.150800431 |
| CWALT 2006-26CB | A17 | 02147WAS8 | 62.890 | | 0.865646376 |

# TABLE C:
# Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWALT 2006-26CB | A18 | 02147WAT6 | 62.890 | | 0.865646376 |
| CWALT 2006-26CB | A19 | 02147WAU3 | 62.890 | | 0.865646376 |
| CWALT 2006-26CB | A20 | 02147WAV1 | 73.621 | | 0.865646376 |
| CWALT 2006-26CB | A21 | 02147WAW9 | 3.088 | | 0.865646376 |
| CWALT 2006-26CB | X | 02147WAX7 | 3.088 | | 0.689533704 |
| CWALT 2006-26CB | PO | 02147WAY5 | 59.981 | | 0.737249168 |
| CWALT 2006-26CB | AR | 02147WAZ2 | - | | 0.000000000 |
| CWALT 2006-26CB | M1 | 02147WBA6 | 20.294 | | 0.981895232 |
| CWALT 2006-26CB | M2 | 02147WBB4 | 20.294 | | 0.981895232 |
| CWALT 2006-26CB | M3 | 02147WBC2 | 20.294 | | 0.981895232 |
| CWALT 2006-26CB | M4 | 02147WBD0 | 20.294 | | 0.981895232 |
| CWALT 2006-26CB | B1 | 02147WBE8 | 8.969 | | 0.981895232 |
| CWALT 2006-26CB | B2 | 02147WBF5 | 8.969 | | 0.981895232 |
| CWALT 2006-26CB | B3 | 02147WBG3 | 8.969 | | 0.981895232 |
| CWALT 2006-26CB | B4 | 02147WBH1 | 8.969 | | 0.815418247 |
| CWALT 2006-26CB | B5 | 02147WBJ7 | - | | 0.000000000 |
| CWALT 2006-27CB | A1 | 02147YAA3 | 73.621 | | 0.463437202 |
| CWALT 2006-27CB | A2 | 02147YAB1 | 3.088 | | 0.463437202 |
| CWALT 2006-27CB | A3 | 02147YAC9 | 62.890 | | 0.407849822 |
| CWALT 2006-27CB | A4 | 02147YAD7 | 62.890 | | 0.804740145 |
| CWALT 2006-27CB | A5 | 02147YAE5 | 62.890 | | 1.000000000 |
| CWALT 2006-27CB | A6 | 02147YAF2 | 62.890 | | 1.000000000 |
| CWALT 2006-27CB | A7 | 02147YAG0 | 62.890 | | 0.660000965 |
| CWALT 2006-27CB | A8 | 02147YAH8 | 62.890 | | 1.000000000 |
| CWALT 2006-27CB | A9 | 02147YAJ4 | 62.890 | | 1.000000000 |
| CWALT 2006-27CB | A10 | 02147YAK1 | 62.890 | | 1.000000000 |
| CWALT 2006-27CB | A11 | 02147YAL9 | 62.890 | | 1.000000000 |
| CWALT 2006-27CB | A12 | 02147YAM7 | 73.621 | | 0.463437202 |
| CWALT 2006-27CB | A13 | 02147YAN5 | 3.088 | | 0.463437202 |
| CWALT 2006-27CB | X | 02147YAP0 | 3.088 | | 0.729481970 |
| CWALT 2006-27CB | PO | 02147YAQ8 | 67.983 | | 0.944539422 |
| CWALT 2006-27CB | AR | 02147YAR6 | - | | 0.000000000 |
| CWALT 2006-27CB | M | 02147YAS4 | 20.294 | | 0.984234669 |
| CWALT 2006-27CB | B1 | 02147YAT2 | 8.969 | | 0.984234669 |
| CWALT 2006-27CB | B2 | 02147YAU9 | 8.969 | | 0.984234669 |
| CWALT 2006-27CB | B3 | 02147YAV7 | 8.969 | | 0.984234669 |
| CWALT 2006-27CB | B4 | 02147YAW5 | 8.969 | | 0.984234669 |
| CWALT 2006-27CB | B5 | 02147YAX3 | 8.969 | | 0.378554300 |
| CWALT 2006-28CB | A1 | 02147TAA4 | 73.621 | | 0.479714024 |
| CWALT 2006-28CB | A2 | 02147TAB2 | 3.088 | | 0.479714024 |
| CWALT 2006-28CB | A3 | 02147TAC0 | 62.890 | | 1.000000000 |

58 of 225

70

# TABLE C:
# Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWALT 2006-28CB | A4 | 02147TAD8 | 62.890 | | 1.000000000 |
| CWALT 2006-28CB | A5 | 02147TAE6 | 7.463 | | 0.999999699 |
| CWALT 2006-28CB | A6 | 02147TAF3 | 62.890 | | 0.802852622 |
| CWALT 2006-28CB | A7 | 02147TAG1 | 62.890 | | 1.000000000 |
| CWALT 2006-28CB | A9 | 02147TAJ5 | 3.088 | | 0.845971101 |
| CWALT 2006-28CB | A10 | 02147TAK2 | 73.621 | | 0.479714024 |
| CWALT 2006-28CB | A11 | 02147TAL0 | 73.621 | | 0.271459940 |
| CWALT 2006-28CB | A12 | 02147TAM8 | 3.088 | | 0.271459940 |
| CWALT 2006-28CB | A13 | 02147TAN6 | - | | 0.000000000 |
| CWALT 2006-28CB | A14 | 02147TAP1 | 62.890 | | 1.000000000 |
| CWALT 2006-28CB | A15 | 02147TAQ9 | 7.463 | | 0.999999891 |
| CWALT 2006-28CB | A16 | 02147TAR7 | 62.890 | | 1.000000000 |
| CWALT 2006-28CB | A17 | 02147TAS5 | 62.890 | | 0.811830506 |
| CWALT 2006-28CB | A18 | 02147TAT3 | 62.890 | | 1.000000000 |
| CWALT 2006-28CB | A19 | 02147TAU0 | 73.621 | | 0.863871507 |
| CWALT 2006-28CB | A20 | 02147TAV8 | 3.088 | | 0.863871507 |
| CWALT 2006-28CB | A21 | 02147TAW6 | 73.621 | | 0.271459940 |
| CWALT 2006-28CB | X | 02147TAX4 | 3.088 | | 0.719346122 |
| CWALT 2006-28CB | PO | 02147TAY2 | 59.981 | | 0.832779281 |
| CWALT 2006-28CB | AR | 02147TAZ9 | - | | 0.000000000 |
| CWALT 2006-28CB | M | 02147TBA3 | 20.294 | | 0.981635947 |
| CWALT 2006-28CB | B1 | 02147TBB1 | 8.969 | | 0.981635947 |
| CWALT 2006-28CB | B2 | 02147TBC9 | 8.969 | | 0.981635947 |
| CWALT 2006-28CB | B3 | 02147TBD7 | 8.969 | | 0.981635947 |
| CWALT 2006-28CB | B4 | 02147TBE5 | 8.969 | | 0.981635947 |
| CWALT 2006-28CB | B5 | 02147TBF2 | 8.969 | | 0.084085016 |
| CWALT 2006-28CB | MA | 02147TBG0 | 20.294 | | 0.981635947 |
| CWALT 2006-29T1 | 1A1 | 02147PAA2 | 62.890 | | 0.743429159 |
| CWALT 2006-29T1 | 1A2 | 02147PAB0 | 62.890 | | 1.000000000 |
| CWALT 2006-29T1 | 1A3 | 02147PAC8 | - | | 0.000000000 |
| CWALT 2006-29T1 | 1A4 | 02147PAD6 | 73.621 | | 0.759804126 |
| CWALT 2006-29T1 | 1A5 | 02147PAE4 | 73.621 | | 0.759804126 |
| CWALT 2006-29T1 | 1A6 | 02147PAF1 | 73.621 | | 0.759804126 |
| CWALT 2006-29T1 | 1A7 | 02147PAG9 | - | | 1.138680826 |
| CWALT 2006-29T1 | 1X | 02147PAH7 | 3.088 | | 0.790212035 |
| CWALT 2006-29T1 | 2A1 | 02147PAJ3 | - | | 0.000000000 |
| CWALT 2006-29T1 | 2A2 | 02147PAK0 | 73.621 | | 0.447487970 |
| CWALT 2006-29T1 | 2A3 | 02147PAL8 | 3.088 | | 0.447487970 |
| CWALT 2006-29T1 | 2A4 | 02147PAM6 | 62.890 | | 0.447487970 |
| CWALT 2006-29T1 | 2A5 | 02147PAN4 | 62.890 | | 0.841591751 |
| CWALT 2006-29T1 | 2A6 | 02147PAP9 | 62.890 | | 1.000000000 |

# TABLE C:
## Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWALT 2006-29T1 | 2A7 | 02147PAQ7 | 62.890 | | 1.000000000 |
| CWALT 2006-29T1 | 2A8 | 02147PAR5 | 62.890 | | 1.000000000 |
| CWALT 2006-29T1 | 2A9 | 02147PAS3 | - | | 1.000001000 |
| CWALT 2006-29T1 | 2A10 | 02147PAT1 | 62.890 | | 0.803853768 |
| CWALT 2006-29T1 | 2A11 | 02147PAU8 | 73.621 | | 0.882581936 |
| CWALT 2006-29T1 | 2A12 | 02147PAV6 | 73.621 | | 0.882581936 |
| CWALT 2006-29T1 | 2A13 | 02147PAW4 | 73.621 | | 0.343843575 |
| CWALT 2006-29T1 | 2A14 | 02147PAX2 | - | | 1.144595423 |
| CWALT 2006-29T1 | 2A15 | 02147PAY0 | 62.890 | | 0.836120088 |
| CWALT 2006-29T1 | 2A16 | 02147PAZ7 | 73.621 | | 0.951708827 |
| CWALT 2006-29T1 | 2A17 | 02147PBA1 | 73.621 | | 0.951708827 |
| CWALT 2006-29T1 | 2A18 | 02147PBB9 | 73.621 | | 0.882581936 |
| CWALT 2006-29T1 | 2A19 | 02147PBC7 | 73.621 | | 0.882581936 |
| CWALT 2006-29T1 | 2X | 02147PBD5 | 3.088 | | 0.742258466 |
| CWALT 2006-29T1 | 3A1 | 02147PBE3 | 62.890 | | 0.552808625 |
| CWALT 2006-29T1 | 3A2 | 02147PBF0 | 73.621 | | 0.552808625 |
| CWALT 2006-29T1 | 3A3 | 02147PBG8 | 73.621 | | 0.552808625 |
| CWALT 2006-29T1 | 3A4 | 02147PBH6 | - | | 1.150539505 |
| CWALT 2006-29T1 | 3A5 | 02147PBJ2 | 73.621 | | 0.100344863 |
| CWALT 2006-29T1 | 3A6 | 02147PBK9 | 73.621 | | 0.100344863 |
| CWALT 2006-29T1 | 3A7 | 02147PBL7 | 62.890 | | 1.000000000 |
| CWALT 2006-29T1 | 3A8 | 02147PBM5 | 62.890 | | 0.805871463 |
| CWALT 2006-29T1 | 3X | 02147PBN3 | 3.088 | | 0.621937961 |
| CWALT 2006-29T1 | PO | 02147PBP8 | 59.981 | | 0.458179184 |
| CWALT 2006-29T1 | AR | 02147PBQ6 | - | | 0.000000000 |
| CWALT 2006-29T1 | M1 | 02147PBR4 | 13.516 | | 0.982170809 |
| CWALT 2006-29T1 | B1 | 02147PBS2 | 16.919 | | 0.982170809 |
| CWALT 2006-29T1 | B2 | 02147PBT0 | 16.919 | | 0.982170809 |
| CWALT 2006-29T1 | 2A20 | 02147PBU7 | 62.890 | | 1.000000000 |
| CWALT 2006-29T1 | 2A21 | 02147PBV5 | 7.463 | | 0.834513696 |
| CWALT 2006-29T1 | 2A22 | 02147PBW3 | - | | 0.000000000 |
| CWALT 2006-29T1 | 2A23 | 02147PBX1 | 73.621 | | 0.343843575 |
| CWALT 2006-29T1 | 3A9 | 02147PBY9 | 62.890 | | 1.000000000 |
| CWALT 2006-29T1 | B3 | 02147PCE2 | 16.919 | | 0.585256662 |
| CWALT 2006-29T1 | B4 | 02147PCF9 | - | | 0.000000000 |
| CWALT 2006-29T1 | B5 | 02147PCG7 | - | | 0.000000000 |
| CWALT 2006-29T1 | 2A24 | 02147PCH5 | 62.890 | | 1.000000000 |
| CWALT 2006-29T1 | 2A25 | 02147PCJ1 | 62.890 | | 0.447487970 |
| CWALT 2006-29T1 | M2 | 02147PCK8 | 13.516 | | 0.982170809 |
| CWALT 2006-29T1 | M3 | 02147PCL6 | 13.516 | | 0.982170809 |
| CWALT 2006-29T1 | M4 | 02147PCM4 | 13.516 | | 0.982170809 |

60 of 225

72

# TABLE C:
# Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWALT 2006-29T1 | M5 | 02147PCN2 | 13.516 | | 0.982170809 |
| CWALT 2006-2CB | A1 | 12668BLA9 | 62.890 | | 0.550081588 |
| CWALT 2006-2CB | A2 | 12668BLB7 | 62.890 | | 0.550081588 |
| CWALT 2006-2CB | A4 | 12668BLD3 | 73.621 | | 0.596472580 |
| CWALT 2006-2CB | A5 | 12668BLE1 | 3.088 | | 0.596472580 |
| CWALT 2006-2CB | A6 | 12668BLF8 | 62.890 | | 1.000000000 |
| CWALT 2006-2CB | A7 | 12668BLG6 | 62.890 | | 1.000000000 |
| CWALT 2006-2CB | A8 | 12668BLH4 | 62.890 | | 1.000000000 |
| CWALT 2006-2CB | A9 | 12668BLJ0 | 62.890 | | 1.000000000 |
| CWALT 2006-2CB | A10 | 12668BLK7 | 62.890 | | 1.000000000 |
| CWALT 2006-2CB | A11 | 12668BLL5 | 62.890 | | 0.695990488 |
| CWALT 2006-2CB | X | 12668BLM3 | 7.463 | | 0.665745848 |
| CWALT 2006-2CB | PO | 12668BLN1 | 59.981 | | 0.872926985 |
| CWALT 2006-2CB | AR | 12668BLP6 | - | | 0.000000000 |
| CWALT 2006-2CB | M | 12668BLQ4 | 20.294 | | 0.997620137 |
| CWALT 2006-2CB | B1 | 12668BLR2 | 8.969 | | 0.997620137 |
| CWALT 2006-2CB | B2 | 12668BLS0 | 8.969 | | 0.997620137 |
| CWALT 2006-2CB | B3 | 12668BLT8 | 8.969 | | 0.997620137 |
| CWALT 2006-2CB | B4 | 12668BLU5 | 8.969 | | 0.122609367 |
| CWALT 2006-2CB | B5 | 12668BLV3 | - | | 0.000000000 |
| CWALT 2006-2CB | A12 | 12668BLW1 | 62.890 | | 0.695990488 |
| CWALT 2006-2CB | A13 | 12668BLX9 | 62.890 | | 0.695990488 |
| CWALT 2006-2CB | A14 | 12668BLY7 | 62.890 | | 0.599916468 |
| CWALT 2006-2CB | A15 | 12668BLZ4 | 62.890 | | 0.599916468 |
| CWALT 2006-30T1 | 1A1 | 02146VAA0 | 62.890 | | 0.280721152 |
| CWALT 2006-30T1 | 1A2 | 02146VAB8 | 62.890 | | 0.923729175 |
| CWALT 2006-30T1 | 1A3 | 02146VAC6 | 62.890 | | 0.862642507 |
| CWALT 2006-30T1 | 1A4 | 02146VAD4 | 62.890 | | 1.000000000 |
| CWALT 2006-30T1 | 1A5 | 02146VAE2 | 62.890 | | 1.000000000 |
| CWALT 2006-30T1 | 1A6 | 02146VAF9 | 62.890 | | 1.000000000 |
| CWALT 2006-30T1 | 1X | 02146VAG7 | 3.088 | | 0.781264178 |
| CWALT 2006-30T1 | 2A1 | 02146VAH5 | 73.621 | | 0.429305954 |
| CWALT 2006-30T1 | 2A2 | 02146VAJ1 | 3.088 | | 0.429305954 |
| CWALT 2006-30T1 | 2A3 | 02146VAK8 | - | | 0.000000000 |
| CWALT 2006-30T1 | 2A4 | 02146VAL6 | 62.890 | | 1.000000000 |
| CWALT 2006-30T1 | 2A5 | 02146VAM4 | 62.890 | | 0.790916700 |
| CWALT 2006-30T1 | 2A6 | 02146VAN2 | 62.890 | | 1.000000000 |
| CWALT 2006-30T1 | 2A7 | 02146VAP7 | 62.890 | | 1.000000000 |
| CWALT 2006-30T1 | 2X | 02146VAQ5 | 3.088 | | 0.697386048 |
| CWALT 2006-30T1 | PO | 02146VAR3 | 59.981 | | 0.770044454 |
| CWALT 2006-30T1 | AR | 02146VAS1 | - | | 0.000000000 |

61 of 225

73

# TABLE C:
# Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|
| CWALT 2006-30T1 | M | 02146VAT9 | 13.516 | 0.984758822 |
| CWALT 2006-30T1 | B1 | 02146VAU6 | 16.919 | 0.984758822 |
| CWALT 2006-30T1 | B2 | 02146VAV4 | 16.919 | 0.984758822 |
| CWALT 2006-30T1 | B3 | 02146VAW2 | 16.919 | 0.885436961 |
| CWALT 2006-30T1 | B4 | 02146VAX0 | - | 0.000000000 |
| CWALT 2006-30T1 | B5 | 02146VAY8 | - | 0.000000000 |
| CWALT 2006-31CB | A1 | 02148HAA9 | 73.621 | 0.451342186 |
| CWALT 2006-31CB | A2 | 02148HAB7 | 3.088 | 0.451342186 |
| CWALT 2006-31CB | A3 | 02148HAC5 | 62.890 | 0.778063832 |
| CWALT 2006-31CB | A4 | 02148HAD3 | 62.890 | 1.000000000 |
| CWALT 2006-31CB | A5 | 02148HAE1 | 73.621 | 0.993400000 |
| CWALT 2006-31CB | A6 | 02148HAF8 | 3.088 | 0.993400000 |
| CWALT 2006-31CB | A7 | 02148HAG6 | 62.890 | 1.000000000 |
| CWALT 2006-31CB | A8 | 02148HAH4 | 62.890 | 0.818857080 |
| CWALT 2006-31CB | A9 | 02148HAJ0 | 62.890 | 1.000000000 |
| CWALT 2006-31CB | A10 | 02148HAK7 | 62.890 | 1.000000000 |
| CWALT 2006-31CB | A11 | 02148HAL5 | 73.621 | 0.436224668 |
| CWALT 2006-31CB | A12 | 02148HAM3 | 3.088 | 0.436224668 |
| CWALT 2006-31CB | A13 | 02148HAN1 | - | 0.000000000 |
| CWALT 2006-31CB | A14 | 02148HAP6 | - | 1.127160988 |
| CWALT 2006-31CB | A15 | 02148HAQ4 | 62.890 | 0.700442592 |
| CWALT 2006-31CB | A16 | 02148HAR2 | 62.890 | 0.850000000 |
| CWALT 2006-31CB | A17 | 02148HAS0 | - | 0.000000000 |
| CWALT 2006-31CB | A18 | 02148HAT8 | 62.890 | 1.000000000 |
| CWALT 2006-31CB | A19 | 02148HAU5 | 62.890 | 1.000000000 |
| CWALT 2006-31CB | A20 | 02148HAV3 | 62.890 | 1.000000000 |
| CWALT 2006-31CB | A21 | 02148HAW1 | 73.621 | 0.451342186 |
| CWALT 2006-31CB | PO | 02148HAX9 | 59.981 | 0.872077360 |
| CWALT 2006-31CB | AR | 02148HAY7 | - | 0.000000000 |
| CWALT 2006-31CB | M | 02148HAZ4 | 20.294 | 0.983265378 |
| CWALT 2006-31CB | B1 | 02148HBA8 | 8.969 | 0.983265378 |
| CWALT 2006-31CB | B2 | 02148HBB6 | 8.969 | 0.983265378 |
| CWALT 2006-31CB | B3 | 02148HBC4 | 8.969 | 0.983265378 |
| CWALT 2006-31CB | B4 | 02148HBD2 | 8.969 | 0.983265378 |
| CWALT 2006-31CB | B5 | 02148HBE0 | 8.969 | 0.234103694 |
| CWALT 2006-31CB | X | 02148HBF7 | 3.088 | 0.757452060 |
| CWALT 2006-31CB | A22 | 02148HBG5 | 7.463 | 0.818857080 |
| CWALT 2006-32CB | A1 | 02147XAA5 | 73.621 | 0.560741472 |
| CWALT 2006-32CB | A2 | 02147XAB3 | 3.088 | 0.560741472 |
| CWALT 2006-32CB | A3 | 02147XAC1 | - | 1.127158089 |
| CWALT 2006-32CB | A4 | 02147XAD9 | 62.890 | 0.813290471 |

# TABLE C:
# Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|
| CWALT 2006-32CB | A5 | 02147XAE7 | 62.890 | 1.000000000 |
| CWALT 2006-32CB | A6 | 02147XAF4 | 62.890 | 1.000000000 |
| CWALT 2006-32CB | A7 | 02147XAG2 | 73.621 | 0.560741472 |
| CWALT 2006-32CB | A8 | 02147XAH0 | 3.088 | 0.560741472 |
| CWALT 2006-32CB | A9 | 02147XAJ6 | 62.890 | 0.685253221 |
| CWALT 2006-32CB | A10 | 02147XAK3 | 62.890 | 0.741864630 |
| CWALT 2006-32CB | A11 | 02147XAL1 | 62.890 | 1.000000000 |
| CWALT 2006-32CB | A12 | 02147XAM9 | 62.890 | 0.709771483 |
| CWALT 2006-32CB | A13 | 02147XAN7 | 62.890 | 1.000000000 |
| CWALT 2006-32CB | A14 | 02147XAP2 | 73.621 | 0.769568453 |
| CWALT 2006-32CB | A15 | 02147XAQ0 | 3.088 | 0.769568453 |
| CWALT 2006-32CB | A16 | 02147XAR8 | 62.890 | 0.709770930 |
| CWALT 2006-32CB | A17 | 02147XAS6 | 62.890 | 1.000000000 |
| CWALT 2006-32CB | A18 | 02147XAT4 | 62.890 | 1.000000000 |
| CWALT 2006-32CB | A19 | 02147XAU1 | 62.890 | 1.000000000 |
| CWALT 2006-32CB | A20 | 02147XAV9 | 62.890 | 1.000000000 |
| CWALT 2006-32CB | A21 | 02147XAW7 | 62.890 | 1.000000000 |
| CWALT 2006-32CB | A22 | 02147XAX5 | 62.890 | 1.000000000 |
| CWALT 2006-32CB | X | 02147XAY3 | 3.088 | 0.773314326 |
| CWALT 2006-32CB | PO | 02147XAZ0 | 67.983 | 0.885318143 |
| CWALT 2006-32CB | AR | 02147XBA4 | - | 0.000000000 |
| CWALT 2006-32CB | M | 02147XBB2 | 20.294 | 0.981038502 |
| CWALT 2006-32CB | B1 | 02147XBCO | 8.969 | 0.981038502 |
| CWALT 2006-32CB | B2 | 02147XBD8 | 8.969 | 0.981038502 |
| CWALT 2006-32CB | B3 | 02147XBE6 | 8.969 | 0.981038502 |
| CWALT 2006-32CB | B4 | 02147XBF3 | 8.969 | 0.981038502 |
| CWALT 2006-32CB | B5 | 02147XBG1 | 8.969 | 0.600817454 |
| CWALT 2006-33CB | 1A1 | 02148BAA2 | 62.890 | 0.791737439 |
| CWALT 2006-33CB | 1X | 02148BAB0 | 7.463 | 0.796676826 |
| CWALT 2006-33CB | 2A1 | 02148BAC8 | 62.890 | 0.783705149 |
| CWALT 2006-33CB | 2X | 02148BAD6 | 7.463 | 0.793137323 |
| CWALT 2006-33CB | PO | 02148BAE4 | 59.981 | 0.865250446 |
| CWALT 2006-33CB | AR | 02148BAF1 | - | 0.000000000 |
| CWALT 2006-33CB | B1 | 02148BAH7 | 62.890 | 0.987272668 |
| CWALT 2006-33CB | B2 | 02148BAJ3 | 62.890 | 0.987272668 |
| CWALT 2006-33CB | B3 | 02148BAK0 | 62.890 | 0.987272668 |
| CWALT 2006-33CB | B4 | 02148BAL8 | 62.890 | 0.987272668 |
| CWALT 2006-33CB | B5 | 02148BAM6 | 62.890 | 0.070872558 |
| CWALT 2006-34 | A1 | 02148AAA4 | 62.890 | 0.809039689 |
| CWALT 2006-34 | A2 | 02148AAB2 | 62.890 | 0.777317100 |
| CWALT 2006-34 | A3 | 02148AAC0 | 62.890 | 0.843829238 |

63 of 225

# TABLE C:
## Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|
| CWALT 2006-34 | A4 | 02148AAD8 | 7.463 | 0.843829238 |
| CWALT 2006-34 | A5 | 02148AAE6 | 62.890 | 1.000000000 |
| CWALT 2006-34 | A6 | 02148AAF3 | 62.890 | 0.738243390 |
| CWALT 2006-34 | A7 | 02148AAG1 | 62.890 | 1.000000000 |
| CWALT 2006-34 | X | 02148AAH9 | 7.463 | 0.803827351 |
| CWALT 2006-34 | PO | 02148AAJ5 | 59.981 | 0.887331420 |
| CWALT 2006-34 | AR | 02148AAK2 | - | 0.000000000 |
| CWALT 2006-34 | M | 02148AAL0 | 12.686 | 0.989744659 |
| CWALT 2006-34 | B1 | 02148AAM8 | 12.686 | 0.989744659 |
| CWALT 2006-34 | B2 | 02148AAN6 | 12.686 | 0.989744659 |
| CWALT 2006-34 | B3 | 02148AAP1 | 12.686 | 0.989744659 |
| CWALT 2006-34 | B4 | 02148AAQ9 | 12.686 | 0.989744659 |
| CWALT 2006-34 | B5 | 02148AAR7 | 12.686 | 0.529718336 |
| CWALT 2006-34 | A8 | 02148AAS5 | 62.890 | 1.000000000 |
| CWALT 2006-34 | A9 | 02148AAT3 | 62.890 | 1.000000000 |
| CWALT 2006-35CB | A1 | 02148CAA0 | 62.890 | 0.808383982 |
| CWALT 2006-35CB | X | 02148CAB8 | 3.088 | 0.801048463 |
| CWALT 2006-35CB | PO | 02148CAC6 | 59.981 | 0.933244951 |
| CWALT 2006-35CB | M | 02148CAD4 | 20.294 | 0.988791038 |
| CWALT 2006-35CB | B1 | 02148CAE2 | 8.969 | 0.988791038 |
| CWALT 2006-35CB | B2 | 02148CAF9 | 8.969 | 0.988791038 |
| CWALT 2006-35CB | B3 | 02148CAG7 | 8.969 | 0.988791038 |
| CWALT 2006-35CB | B4 | 02148CAH5 | 8.969 | 0.966140405 |
| CWALT 2006-35CB | B5 | 02148CAJ1 | - | 0.000000000 |
| CWALT 2006-35CB | AR | 02148CAK8 | - | 0.000000000 |
| CWALT 2006-36T2 | 1A2 | 02146XAA6 | 3.088 | 0.822670524 |
| CWALT 2006-36T2 | 1A3 | 02146XAB4 | 62.890 | 0.728283048 |
| CWALT 2006-36T2 | 1A4 | 02146XAC2 | 62.890 | 0.808543024 |
| CWALT 2006-36T2 | 1A5 | 02146XAD0 | 62.890 | 0.850965785 |
| CWALT 2006-36T2 | 1A6 | 02146XAE8 | 59.981 | 0.850965785 |
| CWALT 2006-36T2 | 1A7 | 02146XAF5 | 62.890 | 0.850965785 |
| CWALT 2006-36T2 | 1A8 | 02146XAG3 | 59.981 | 0.850965785 |
| CWALT 2006-36T2 | 1A9 | 02146XAH1 | 73.621 | 0.960084837 |
| CWALT 2006-36T2 | 1A10 | 02146XAJ7 | 73.621 | 0.960084837 |
| CWALT 2006-36T2 | 1A11 | 02146XAK4 | 62.890 | 1.000000000 |
| CWALT 2006-36T2 | 1A12 | 02146XAL2 | 62.890 | 1.000000000 |
| CWALT 2006-36T2 | 1A13 | 02146XAM0 | 62.890 | 1.000000000 |
| CWALT 2006-36T2 | 1A14 | 02146XAN8 | 62.890 | 1.000000000 |
| CWALT 2006-36T2 | 1A15 | 02146XAP3 | 62.890 | 1.000000000 |
| CWALT 2006-36T2 | 1A16 | 02146XAQ1 | 62.890 | 1.000000000 |
| CWALT 2006-36T2 | 1X | 02146XAR9 | 3.088 | 0.841163553 |

# TABLE C:
## Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWALT 2006-36T2 | 2A1 | 02146XAS7 | 62.890 | | 0.711454388 |
| CWALT 2006-36T2 | 2A2 | 02146XAT5 | 62.890 | | 0.711454388 |
| CWALT 2006-36T2 | 2A3 | 02146XAU2 | 62.890 | | 0.711454388 |
| CWALT 2006-36T2 | 2A4 | 02146XAV0 | 62.890 | | 1.000000000 |
| CWALT 2006-36T2 | 2A5 | 02146XAW8 | 62.890 | | 1.000000000 |
| CWALT 2006-36T2 | 2A6 | 02146XAX6 | 62.890 | | 1.000000000 |
| CWALT 2006-36T2 | 2A7 | 02146XAY4 | 7.463 | | 1.000000000 |
| CWALT 2006-36T2 | 2A8 | 02146XAZ1 | 62.890 | | 1.000000000 |
| CWALT 2006-36T2 | 2X | 02146XBA5 | 3.088 | | 0.763195854 |
| CWALT 2006-36T2 | PO | 02146XBB3 | 59.981 | | 0.980778473 |
| CWALT 2006-36T2 | AR | 02146XBC1 | - | | 0.000000000 |
| CWALT 2006-36T2 | M1 | 02146XBD9 | 62.890 | | 0.986452421 |
| CWALT 2006-36T2 | M2 | 02146XBE7 | 62.890 | | 0.986452421 |
| CWALT 2006-36T2 | B1 | 02146XBF4 | 62.890 | | 0.986452421 |
| CWALT 2006-36T2 | B2 | 02146XBG2 | 62.890 | | 0.986452421 |
| CWALT 2006-36T2 | B3 | 02146XBH0 | 62.890 | | 0.986452421 |
| CWALT 2006-36T2 | B4 | 02146XBJ6 | 62.890 | | 0.935573571 |
| CWALT 2006-36T2 | B5 | 02146XBK3 | - | | 0.000000000 |
| CWALT 2006-36T2 | 1A1 | 02146XBL1 | 73.621 | | 0.822670524 |
| CWALT 2006-37R | A1 | 02147UAA1 | 73.621 | | 0.660101878 |
| CWALT 2006-37R | A2 | 02147UAB9 | 73.621 | | 0.660101878 |
| CWALT 2006-37R | AR | 02147UAC7 | - | | 0.000000000 |
| CWALT 2006-39CB | 1-A-1 | 02148JAA5 | 62.890 | | 0.803594641 |
| CWALT 2006-39CB | 1-A-2 | 02148JAB3 | 73.621 | | 0.830526823 |
| CWALT 2006-39CB | 1-A-3 | 02148JAC1 | 73.621 | | 0.830526823 |
| CWALT 2006-39CB | 1-A-4 | 02148JAD9 | 62.890 | | 1.000000000 |
| CWALT 2006-39CB | 1-A-5 | 02148JAE7 | 62.890 | | 1.000000000 |
| CWALT 2006-39CB | 1-A-6 | 02148JAF4 | 73.621 | | 0.826190992 |
| CWALT 2006-39CB | 1-A-7 | 02148JAG2 | 3.088 | | 0.826190992 |
| CWALT 2006-39CB | 1-A-8 | 02148JAH0 | 62.890 | | 0.807294518 |
| CWALT 2006-39CB | 1-A-9 | 02148JAJ6 | 62.890 | | 0.846327684 |
| CWALT 2006-39CB | 1-A-10 | 02148JAK3 | 62.890 | | 0.849344225 |
| CWALT 2006-39CB | 1-A-11 | 02148JAL1 | 73.621 | | 0.826190992 |
| CWALT 2006-39CB | 1-A-12 | 02148JAM9 | 3.088 | | 0.826190992 |
| CWALT 2006-39CB | 1-A-14 | 02148JAN7 | 73.621 | | 0.804857529 |
| CWALT 2006-39CB | 1-A-15 | 02148JAP2 | 73.621 | | 0.804857529 |
| CWALT 2006-39CB | 1-A-16 | 02148JAQ0 | 62.890 | | 0.738399578 |
| CWALT 2006-39CB | 1-A-17 | 02148JAR8 | 62.890 | | 0.792424161 |
| CWALT 2006-39CB | 1-A-18 | 02148JAS6 | 62.890 | | 0.879138385 |
| CWALT 2006-39CB | 1-A-19 | 02148JAT4 | 62.890 | | 1.000000000 |
| CWALT 2006-39CB | 1-A-20 | 02148JAU1 | 62.890 | | 1.000000000 |

65 of 225

# TABLE C:
# Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWALT 2006-39CB | 1-X | 02148JAV9 | 3.088 | | 0.833604951 |
| CWALT 2006-39CB | 2-A-1 | 02148JAW7 | 73.621 | | 0.687468677 |
| CWALT 2006-39CB | 2-A-2 | 02148JAX5 | 3.088 | | 0.687468677 |
| CWALT 2006-39CB | 2-A-3 | 02148JAY3 | 67.983 | | 0.687468677 |
| CWALT 2006-39CB | 2-A-4 | 02148JAZ0 | 73.621 | | 0.687468677 |
| CWALT 2006-39CB | 2-A-5 | 02148JBA4 | 73.621 | | 0.687468677 |
| CWALT 2006-39CB | 2-X | 02148JBB2 | 3.088 | | 0.685893720 |
| CWALT 2006-39CB | PO | 02148JBC0 | 67.983 | | 0.998444427 |
| CWALT 2006-39CB | A-R | 02148JBD8 | - | | 0.000000000 |
| CWALT 2006-39CB | M-1 | 02148JBE6 | 26.505 | | 0.989847610 |
| CWALT 2006-39CB | B-1 | 02148JBF3 | 26.505 | | 0.989847614 |
| CWALT 2006-39CB | B-2 | 02148JBG1 | 26.505 | | 0.989847614 |
| CWALT 2006-39CB | B-3 | 02148JBH9 | 26.505 | | 0.989847614 |
| CWALT 2006-39CB | B-4 | 02148JBJ5 | 26.505 | | 0.623436196 |
| CWALT 2006-39CB | B-5 | 02148JBK2 | - | | 0.000000000 |
| CWALT 2006-39CB | 1-A-13 | 02148JBL0 | - | | 1.115971853 |
| CWALT 2006-39CB | M-2 | 02148JBM8 | 26.505 | | 0.989847609 |
| CWALT 2006-39CB | M-3 | 02148JBN6 | 26.505 | | 0.989847610 |
| CWALT 2006-39CB | M-4 | 02148JBP1 | 26.505 | | 0.989847614 |
| CWALT 2006-39CB | M-5 | 02148JBQ9 | 26.505 | | 0.989847609 |
| CWALT 2006-39CB | M-6 | 02148JBR7 | 26.505 | | 0.989847610 |
| CWALT 2006-39CB | M-7 | 02148JBS5 | 26.505 | | 0.989847614 |
| CWALT 2006-40T1 | 1A1 | 02148KAA2 | 62.890 | | 1.000000000 |
| CWALT 2006-40T1 | 1A2 | 02148KAB0 | 62.890 | | 0.711830279 |
| CWALT 2006-40T1 | 1A3 | 02148KAC8 | 73.621 | | 0.832180227 |
| CWALT 2006-40T1 | 1A4 | 02148KAD6 | 3.088 | | 0.832180227 |
| CWALT 2006-40T1 | 1A5 | 02148KAE4 | 62.890 | | 0.794129561 |
| CWALT 2006-40T1 | 1A6 | 02148KAF1 | 62.890 | | 1.000000000 |
| CWALT 2006-40T1 | 1A7 | 02148KAG9 | 62.890 | | 0.708220486 |
| CWALT 2006-40T1 | 1A8 | 02148KAH7 | 7.463 | | 0.806425563 |
| CWALT 2006-40T1 | 1A9 | 02148KAJ3 | 73.621 | | 0.806424273 |
| CWALT 2006-40T1 | 1A10 | 02148KAK0 | 3.088 | | 0.806424273 |
| CWALT 2006-40T1 | 1A11 | 02148KAL8 | 62.890 | | 0.816953812 |
| CWALT 2006-40T1 | 1A12 | 02148KAM6 | 62.890 | | 1.000000000 |
| CWALT 2006-40T1 | 1A13 | 02148KAN4 | 62.890 | | 1.000000000 |
| CWALT 2006-40T1 | 1A14 | 02148KAP9 | 62.890 | | 0.816953777 |
| CWALT 2006-40T1 | 2A1 | 02148KAQ7 | 62.890 | | 0.685056720 |
| CWALT 2006-40T1 | 2A2 | 02148KAR5 | 62.890 | | 0.685056720 |
| CWALT 2006-40T1 | 2A3 | 02148KAS3 | 62.890 | | 1.000000000 |
| CWALT 2006-40T1 | 2A4 | 02148KAT1 | 62.890 | | 1.000000000 |
| CWALT 2006-40T1 | 2A5 | 02148KAU8 | 73.621 | | 0.717287306 |

# TABLE C:
# Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWALT 2006-40T1 | 2A6 | 02148KAV6 | 3.088 | | 0.717287306 |
| CWALT 2006-40T1 | 2A7 | 02148KAW4 | 62.890 | | 1.000000000 |
| CWALT 2006-40T1 | AR | 02148KAX2 | - | | 0.000000000 |
| CWALT 2006-40T1 | 1X | 02148KAY0 | 3.088 | | 0.816339636 |
| CWALT 2006-40T1 | 2X | 02148KAZ7 | 3.088 | | 0.723435922 |
| CWALT 2006-40T1 | PO1 | 02148KBA1 | 59.981 | | 0.929071647 |
| CWALT 2006-40T1 | M1 | 02148KBB9 | 13.516 | | 0.988714251 |
| CWALT 2006-40T1 | M2 | 02148KBC7 | 26.505 | | 0.988714251 |
| CWALT 2006-40T1 | M3 | 02148KBD5 | 26.505 | | 0.988714251 |
| CWALT 2006-40T1 | M4 | 02148KBE3 | 26.505 | | 0.988714251 |
| CWALT 2006-40T1 | B1 | 02148KBF0 | 26.505 | | 0.988714251 |
| CWALT 2006-40T1 | B2 | 02148KBG8 | 26.505 | | 0.988714251 |
| CWALT 2006-40T1 | B3 | 02148KBH6 | 26.505 | | 0.975111471 |
| CWALT 2006-40T1 | B4 | 02148KBJ2 | - | | 0.000000000 |
| CWALT 2006-40T1 | B5 | 02148KBK9 | - | | 0.000000000 |
| CWALT 2006-41CB | 1A1 | 02149CAA9 | 73.621 | | 0.849880027 |
| CWALT 2006-41CB | 1A2 | 02149CAB7 | 73.621 | | 0.841655676 |
| CWALT 2006-41CB | 1A3 | 02149CAC5 | 62.890 | | 0.690435944 |
| CWALT 2006-41CB | 1A4 | 02149CAD3 | 62.890 | | 1.000000000 |
| CWALT 2006-41CB | 1A5 | 02149CAE1 | - | | 1.115969659 |
| CWALT 2006-41CB | 1A6 | 02149CAF8 | 7.463 | | 1.000000000 |
| CWALT 2006-41CB | 1A7 | 02149CAG6 | 62.890 | | 0.776964567 |
| CWALT 2006-41CB | 1A8 | 02149CAH4 | 62.890 | | 1.000000000 |
| CWALT 2006-41CB | 1A9 | 02149CAJ0 | 62.890 | | 0.824716115 |
| CWALT 2006-41CB | 1A10 | 02149CAK7 | 62.890 | | 0.764167272 |
| CWALT 2006-41CB | 1A11 | 02149CAL5 | 62.890 | | 0.764167272 |
| CWALT 2006-41CB | 1A12 | 02149CAM3 | 62.890 | | 0.764167272 |
| CWALT 2006-41CB | 1A13 | 02149CAN1 | 62.890 | | 1.000000000 |
| CWALT 2006-41CB | 1A14 | 02149CAP6 | 3.088 | | 0.849880027 |
| CWALT 2006-41CB | 1A15 | 02149CAQ4 | 3.088 | | 0.841655676 |
| CWALT 2006-41CB | 2A1 | 02149CAR2 | 62.890 | | 1.000000000 |
| CWALT 2006-41CB | 2A2 | 02149CAS0 | 62.890 | | 1.000000000 |
| CWALT 2006-41CB | 2A3 | 02149CAT8 | 62.890 | | 1.000000000 |
| CWALT 2006-41CB | 2A4 | 02149CAU5 | 62.890 | | 1.000000000 |
| CWALT 2006-41CB | 2A5 | 02149CAV3 | 62.890 | | 1.000000000 |
| CWALT 2006-41CB | 2A6 | 02149CAW1 | 62.890 | | 1.000000000 |
| CWALT 2006-41CB | 2A7 | 02149CAX9 | 73.621 | | 0.762609551 |
| CWALT 2006-41CB | 2A8 | 02149CAY7 | 73.621 | | 0.821826067 |
| CWALT 2006-41CB | 2A9 | 02149CAZ4 | 3.088 | | 0.762609551 |
| CWALT 2006-41CB | 2A10 | 02149CBA8 | 3.088 | | 0.821826067 |
| CWALT 2006-41CB | 2A11 | 02149CBB6 | 7.463 | | 1.000000000 |

# TABLE C:
## Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWALT 2006-41CB | 2A12 | 02149CBC4 | 62.890 | | 0.778314054 |
| CWALT 2006-41CB | 2A13 | 02149CBD2 | 62.890 | | 1.000000000 |
| CWALT 2006-41CB | 2A14 | 02149CBE0 | 62.890 | | 0.678000273 |
| CWALT 2006-41CB | 2A15 | 02149CBF7 | 62.890 | | 1.000000000 |
| CWALT 2006-41CB | 2A16 | 02149CBG5 | 62.890 | | 1.000000000 |
| CWALT 2006-41CB | 2A17 | 02149CBH3 | 62.890 | | 0.691046321 |
| CWALT 2006-41CB | 2A18 | 02149CBJ9 | 62.890 | | 1.000000000 |
| CWALT 2006-41CB | 2A19 | 02149CBK6 | 62.890 | | 1.000000000 |
| CWALT 2006-41CB | 2A20 | 02149CBL4 | 62.890 | | 1.000000000 |
| CWALT 2006-41CB | 1X | 02149CBM2 | 3.088 | | 0.817485967 |
| CWALT 2006-41CB | 2X | 02149CBN0 | 3.088 | | 0.827962463 |
| CWALT 2006-41CB | PO1 | 02149CBP5 | 59.981 | | 0.869337600 |
| CWALT 2006-41CB | PO2 | 02149CBQ3 | 59.981 | | 0.833726934 |
| CWALT 2006-41CB | AR | 02149CBR1 | - | | 0.000000000 |
| CWALT 2006-41CB | 1M | 02149CBS9 | 20.294 | | 0.988931517 |
| CWALT 2006-41CB | 1B1 | 02149CBT7 | 8.969 | | 0.988931517 |
| CWALT 2006-41CB | 1B2 | 02149CBU4 | 8.969 | | 0.988931517 |
| CWALT 2006-41CB | 2M | 02149CBV2 | 20.294 | | 0.988033772 |
| CWALT 2006-41CB | 2B1 | 02149CBW0 | 8.969 | | 0.988033770 |
| CWALT 2006-41CB | 2B2 | 02149CBX8 | 8.969 | | 0.988033771 |
| CWALT 2006-41CB | 1B3 | 02149CBY6 | 8.969 | | 0.988931517 |
| CWALT 2006-41CB | 1B4 | 02149CBZ3 | 8.969 | | 0.988931517 |
| CWALT 2006-41CB | 1B5 | 02149CCA7 | 8.969 | | 0.693909378 |
| CWALT 2006-41CB | 2B3 | 02149CCB5 | 8.969 | | 0.988033773 |
| CWALT 2006-41CB | 2B4 | 02149CCC3 | 8.969 | | 0.988033774 |
| CWALT 2006-41CB | 2B5 | 02149CCD1 | 8.969 | | 0.472414063 |
| CWALT 2006-42 | 1A1 | 02148YAA2 | 73.621 | | 0.811382661 |
| CWALT 2006-42 | 1A2 | 02148YAB0 | 3.088 | | 0.811382661 |
| CWALT 2006-42 | 1A3 | 02148YAC8 | 62.890 | | 0.675941842 |
| CWALT 2006-42 | 1A4 | 02148YAD6 | 62.890 | | 1.000000000 |
| CWALT 2006-42 | 1A5 | 02148YAE4 | 62.890 | | 1.000000000 |
| CWALT 2006-42 | 1A6 | 02148YAF1 | 62.890 | | 0.801805538 |
| CWALT 2006-42 | 1A7 | 02148YAG9 | 62.890 | | 1.000000000 |
| CWALT 2006-42 | 1X | 02148YAH7 | 3.088 | | 0.822434924 |
| CWALT 2006-42 | 2A1 | 02148YAJ3 | 62.890 | | 0.853894643 |
| CWALT 2006-42 | 2X | 02148YAK0 | 3.088 | | 0.850930459 |
| CWALT 2006-42 | PO | 02148YAL8 | 59.981 | | 0.873395592 |
| CWALT 2006-42 | AR | 02148YAM6 | - | | 0.000000000 |
| CWALT 2006-42 | M | 02148YAN4 | 20.294 | | 0.990707263 |
| CWALT 2006-42 | B1 | 02148YAP9 | 8.969 | | 0.990707263 |
| CWALT 2006-42 | B2 | 02148YAQ7 | 8.969 | | 0.990707263 |

68 of 225

# TABLE C:
## Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWALT 2006-42 | B3 | 02148YAR5 | 8.969 | | 0.990707263 |
| CWALT 2006-42 | B4 | 02148YAS3 | 8.969 | | 0.990707263 |
| CWALT 2006-42 | B5 | 02148YAT1 | 8.969 | | 0.036054148 |
| CWALT 2006-42 | 1A8 | 02148YAU8 | 62.890 | | 1.000000000 |
| CWALT 2006-43CB | 3B5 | 02147FBV5 | - | | 0.000000000 |
| CWALT 2006-43CB | 1A1 | 02149FAA2 | 62.890 | | 0.781758095 |
| CWALT 2006-43CB | 1A2 | 02149FAB0 | 62.890 | | 0.781758095 |
| CWALT 2006-43CB | 1A3 | 02149FAC8 | 62.890 | | 1.000000000 |
| CWALT 2006-43CB | 1A4 | 02149FAD6 | 62.890 | | 0.748579762 |
| CWALT 2006-43CB | 1A5 | 02149FAE4 | - | | 1.110412175 |
| CWALT 2006-43CB | 1A7 | 02149FAG9 | 62.890 | | 0.689713217 |
| CWALT 2006-43CB | 1A8 | 02149FAH7 | 73.621 | | 1.000000000 |
| CWALT 2006-43CB | 1A9 | 02149FAJ3 | 3.088 | | 1.000000000 |
| CWALT 2006-43CB | 110 | 02149FAK0 | 62.890 | | 0.753333593 |
| CWALT 2006-43CB | 111 | 02149FAL8 | 62.890 | | 1.000000000 |
| CWALT 2006-43CB | 112 | 02149FAM6 | 62.890 | | 1.000000000 |
| CWALT 2006-43CB | 113 | 02149FAN4 | 62.890 | | 1.000000000 |
| CWALT 2006-43CB | 114 | 02149FAP9 | 62.890 | | 1.000000000 |
| CWALT 2006-43CB | 115 | 02149FAQ7 | - | | 1.000000065 |
| CWALT 2006-43CB | 116 | 02149FAR5 | 62.890 | | 0.813082703 |
| CWALT 2006-43CB | 117 | 02149FAS3 | 73.621 | | 1.000000000 |
| CWALT 2006-43CB | 118 | 02149FAT1 | 3.088 | | 1.000000000 |
| CWALT 2006-43CB | 119 | 02149FAU8 | 73.621 | | 1.000000000 |
| CWALT 2006-43CB | 120 | 02149FAV6 | 3.088 | | 1.000000000 |
| CWALT 2006-43CB | 2A1 | 02149FAW4 | 62.890 | | 0.666793711 |
| CWALT 2006-43CB | 3A1 | 02149FAX2 | 73.621 | | 0.690623990 |
| CWALT 2006-43CB | 3A2 | 02149FAY0 | 73.621 | | 0.690623990 |
| CWALT 2006-43CB | 3A3 | 02149FBA1 | 3.088 | | 0.690623990 |
| CWALT 2006-43CB | 3A4 | 02149FBB9 | 59.981 | | 0.690623990 |
| CWALT 2006-43CB | 1X | 02149FBC7 | 3.088 | | 0.812759805 |
| CWALT 2006-43CB | 2X | 02149FBD5 | 3.088 | | 0.669938338 |
| CWALT 2006-43CB | 3X | 02149FBE3 | 3.088 | | 0.696752359 |
| CWALT 2006-43CB | PO | 02149FBF0 | 59.981 | | 0.609192766 |
| CWALT 2006-43CB | 3PO | 02149FBG8 | 59.981 | | 0.980865008 |
| CWALT 2006-43CB | AR | 02149FBH6 | - | | 0.000000000 |
| CWALT 2006-43CB | M | 02149FBJ2 | 20.294 | | 0.987074531 |
| CWALT 2006-43CB | B1 | 02149FBK9 | 8.969 | | 0.987074531 |
| CWALT 2006-43CB | B2 | 02149FBL7 | 8.969 | | 0.987074531 |
| CWALT 2006-43CB | 3M | 02149FBM5 | 20.294 | | 0.987938367 |
| CWALT 2006-43CB | 3B1 | 02149FBN3 | 8.969 | | 0.987938367 |
| CWALT 2006-43CB | 3B2 | 02149FBP8 | 8.969 | | 0.987938367 |

# TABLE C:
## Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWALT 2006-43CB | B3 | 02149FBQ6 | 8.969 | | 0.987074531 |
| CWALT 2006-43CB | B4 | 02149FBR4 | 8.969 | | 0.987074531 |
| CWALT 2006-43CB | B5 | 02149FBS2 | 8.969 | | 0.348875425 |
| CWALT 2006-43CB | 3B3 | 02149FBT0 | 8.969 | | 0.299127038 |
| CWALT 2006-43CB | 3B4 | 02149FBU7 | - | | 0.000000000 |
| CWALT 2006-45T1 | 1A1 | 02149JAA4 | 62.890 | | 0.719168216 |
| CWALT 2006-45T1 | 1A2 | 02149JAB2 | 73.621 | | 0.719168216 |
| CWALT 2006-45T1 | 1A3 | 02149JAC0 | 3.088 | | 0.719168216 |
| CWALT 2006-45T1 | 1A4 | 02149JAD8 | 73.621 | | 0.719168216 |
| CWALT 2006-45T1 | 1A5 | 02149JAE6 | 3.088 | | 0.719168216 |
| CWALT 2006-45T1 | 1A6 | 02149JAF3 | 62.890 | | 0.844580060 |
| CWALT 2006-45T1 | 1A7 | 02149JAG1 | 62.890 | | 0.710832902 |
| CWALT 2006-45T1 | 1A8 | 02149JAH9 | - | | 1.110420055 |
| CWALT 2006-45T1 | 1A9 | 02149JAJ5 | 62.890 | | 1.000000000 |
| CWALT 2006-45T1 | 1A10 | 02149JAK2 | 62.890 | | 0.746006796 |
| CWALT 2006-45T1 | 1A11 | 02149JAL0 | 62.890 | | 0.999889267 |
| CWALT 2006-45T1 | 1A12 | 02149JAM8 | - | | 1.110420055 |
| CWALT 2006-45T1 | 1A13 | 02149JAN6 | 62.890 | | 1.000000000 |
| CWALT 2006-45T1 | 1A14 | 02149JAP1 | 62.890 | | 1.000000000 |
| CWALT 2006-45T1 | 2A1 | 02149JAQ9 | 62.890 | | 0.837862388 |
| CWALT 2006-45T1 | 2A2 | 02149JAR7 | 62.890 | | 0.804653785 |
| CWALT 2006-45T1 | 2A3 | 02149JAS5 | 62.890 | | 1.000000000 |
| CWALT 2006-45T1 | 2A4 | 02149JAT3 | 62.890 | | 1.000000000 |
| CWALT 2006-45T1 | 2A5 | 02149JAU0 | 62.890 | | 0.837862388 |
| CWALT 2006-45T1 | 2A6 | 02149JAV8 | 62.890 | | 0.837862388 |
| CWALT 2006-45T1 | 2A7 | 02149JAW6 | 73.621 | | 0.837862388 |
| CWALT 2006-45T1 | 2A8 | 02149JAX4 | 3.088 | | 0.837862388 |
| CWALT 2006-45T1 | 2A9 | 02149JAY2 | 3.088 | | 0.837862388 |
| CWALT 2006-45T1 | 2A10 | 02149JAZ9 | 62.890 | | 0.856940408 |
| CWALT 2006-45T1 | 2A11 | 02149JBA3 | 62.890 | | 0.736906193 |
| CWALT 2006-45T1 | 2A12 | 02149JBB1 | 62.890 | | 1.000000000 |
| CWALT 2006-45T1 | 2A13 | 02149JBC9 | 62.890 | | 1.000000000 |
| CWALT 2006-45T1 | 2A14 | 02149JBD7 | 62.890 | | 0.808818022 |
| CWALT 2006-45T1 | 2A15 | 02149JBE5 | 62.890 | | 0.816465994 |
| CWALT 2006-45T1 | 1X | 02149JBF2 | 3.088 | | 0.813066847 |
| CWALT 2006-45T1 | 2X | 02149JBG0 | 3.088 | | 0.840456838 |
| CWALT 2006-45T1 | PO | 02149JBH8 | 59.981 | | 0.965554226 |
| CWALT 2006-45T1 | M1 | 02149JBK1 | 12.686 | | 0.987500831 |
| CWALT 2006-45T1 | AR | 02149JBL4 | - | | 0.000000000 |
| CWALT 2006-45T1 | M2 | 02149JBL9 | 12.686 | | 0.987500831 |
| CWALT 2006-45T1 | M3 | 02149JBM7 | 12.686 | | 0.987500831 |

# TABLE C:
## Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWALT 2006-45T1 | M4 | 02149JBN5 | 12.686 | | 0.987500831 |
| CWALT 2006-45T1 | M5 | 02149JBP0 | 12.686 | | 0.987500831 |
| CWALT 2006-45T1 | M6 | 02149JBQ8 | 12.686 | | 0.987500831 |
| CWALT 2006-45T1 | M7 | 02149JBR6 | 12.686 | | 0.987500831 |
| CWALT 2006-45T1 | M8 | 02149JBS4 | 12.686 | | 0.987500831 |
| CWALT 2006-45T1 | M9 | 02149JBT2 | 12.686 | | 0.987500831 |
| CWALT 2006-45T1 | M10 | 02149JBU9 | 12.686 | | 0.987500831 |
| CWALT 2006-45T1 | B1 | 02149JBV7 | 12.686 | | 0.987500831 |
| CWALT 2006-45T1 | B2 | 02149JBW5 | 12.686 | | 0.987500831 |
| CWALT 2006-45T1 | B3 | 02149JBX3 | 12.686 | | 0.987500831 |
| CWALT 2006-45T1 | B4 | 02149JBY1 | 12.686 | | 0.287695892 |
| CWALT 2006-45T1 | B5 | 02149JBZ8 | - | | 0.000000000 |
| CWALT 2006-45T1 | 1A15 | 02149JCA2 | 62.890 | | 0.999889267 |
| CWALT 2006-45T1 | 1A16 | 02149JCB0 | 62.890 | | 0.836920561 |
| CWALT 2006-45T1 | 2A16 | 02149JCC8 | 62.890 | | 0.837862388 |
| CWALT 2006-45T1 | 2A17 | 02149JCD6 | 62.890 | | 0.837862388 |
| CWALT 2006-46 | A1 | 02147JAA6 | 62.890 | | 0.869660688 |
| CWALT 2006-46 | A2 | 02147JAB4 | 73.621 | | 0.742093255 |
| CWALT 2006-46 | A3 | 02147JAC2 | 3.088 | | 0.742093255 |
| CWALT 2006-46 | A4 | 02147JAD0 | 62.890 | | 0.816093358 |
| CWALT 2006-46 | A5 | 02147JAE8 | 62.890 | | 1.000000000 |
| CWALT 2006-46 | A6 | 02147JAF5 | 62.890 | | 1.000000000 |
| CWALT 2006-46 | A7 | 02147JAG3 | 62.890 | | 1.000000000 |
| CWALT 2006-46 | A8 | 02147JAH1 | 62.890 | | 1.000000000 |
| CWALT 2006-46 | A9 | 02147JAJ7 | 62.890 | | 0.930925178 |
| CWALT 2006-46 | A10 | 02147JAK4 | 62.890 | | 0.742093255 |
| CWALT 2006-46 | X | 02147JAL2 | 3.088 | | 0.860954593 |
| CWALT 2006-46 | PO | 02147JAM0 | 59.981 | | 0.950157440 |
| CWALT 2006-46 | AR | 02147JAN8 | - | | 0.000000000 |
| CWALT 2006-46 | M | 02147JAP3 | 20.294 | | 0.989700240 |
| CWALT 2006-46 | B1 | 02147JAQ1 | 8.969 | | 0.989700240 |
| CWALT 2006-46 | B2 | 02147JAR9 | 8.969 | | 0.989700240 |
| CWALT 2006-46 | B3 | 02147JAS7 | 8.969 | | 0.989700240 |
| CWALT 2006-46 | B4 | 02147JAT5 | 8.969 | | 0.989700240 |
| CWALT 2006-46 | B5 | 02147JAU2 | 8.969 | | 0.989410313 |
| CWALT 2006-4CB | 1A1 | 12668BPM9 | 62.890 | | 0.544194615 |
| CWALT 2006-4CB | 1A2 | 12668BPN7 | - | | 1.167180299 |
| CWALT 2006-4CB | 1A3 | 12668BPP2 | 73.621 | | 0.582658160 |
| CWALT 2006-4CB | 1A4 | 12668BPQ0 | 3.088 | | 0.582658160 |
| CWALT 2006-4CB | 1A5 | 12668BPR8 | - | | 1.167180299 |
| CWALT 2006-4CB | 1A6 | 12668BPS6 | 62.890 | | 1.000000000 |

71 of 225

83

# TABLE C:
# Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWALT 2006-4CB | 1A7 | 12668BPT4 | 62.890 | | 1.000000000 |
| CWALT 2006-4CB | 1X | 12668BPU1 | 3.088 | | 0.669800950 |
| CWALT 2006-4CB | 2A1 | 12668BPV9 | 62.890 | | 0.707667951 |
| CWALT 2006-4CB | 2A2 | 12668BPW7 | - | | 1.152298585 |
| CWALT 2006-4CB | 2A3 | 12668BPX5 | 62.890 | | 0.566283232 |
| CWALT 2006-4CB | 2A4 | 12668BPY3 | 62.890 | | 0.976410704 |
| CWALT 2006-4CB | 2A5 | 12668BPZ0 | 62.890 | | 1.000000000 |
| CWALT 2006-4CB | 2A6 | 12668BQA4 | 62.890 | | 1.000000000 |
| CWALT 2006-4CB | 2A7 | 12668BQB2 | 62.890 | | 1.000000000 |
| CWALT 2006-4CB | 2X | 12668BQC0 | 3.088 | | 0.778618499 |
| CWALT 2006-4CB | PO | 12668BQD8 | 59.981 | | 0.737423210 |
| CWALT 2006-4CB | AR | 12668BQE6 | - | | 0.000000000 |
| CWALT 2006-4CB | B1 | 12668BQF3 | 16.919 | | 0.972493262 |
| CWALT 2006-4CB | B2 | 12668BQG1 | 16.919 | | 0.972493262 |
| CWALT 2006-4CB | B3 | 12668BQH9 | 16.919 | | 0.972493262 |
| CWALT 2006-4CB | B4 | 12668BQJ5 | 16.919 | | 0.915142767 |
| CWALT 2006-4CB | B5 | 12668BQK2 | - | | 0.000000000 |
| CWALT 2006-4CB | M | 12668BQL0 | 13.516 | | 0.972493262 |
| CWALT 2006-5T2 | A1 | 12668BMU4 | 73.621 | | 0.433662680 |
| CWALT 2006-5T2 | A2 | 12668BMV2 | 3.088 | | 0.433662680 |
| CWALT 2006-5T2 | A3 | 12668BMW0 | 62.890 | | 0.586611984 |
| CWALT 2006-5T2 | A4 | 12668BMX8 | 62.890 | | 1.000000000 |
| CWALT 2006-5T2 | A5 | 12668BMY6 | 62.890 | | 0.566941486 |
| CWALT 2006-5T2 | A6 | 12668BMZ3 | - | | 1.167207083 |
| CWALT 2006-5T2 | A7 | 12668BNA7 | 62.890 | | 1.000000000 |
| CWALT 2006-5T2 | A8 | 12668BNB5 | 62.890 | | 1.000000000 |
| CWALT 2006-5T2 | X | 12668BNC3 | 3.088 | | 0.631952482 |
| CWALT 2006-5T2 | PO | 12668BND1 | 59.981 | | 0.776220498 |
| CWALT 2006-5T2 | AR | 12668BNE9 | - | | 0.000000000 |
| CWALT 2006-5T2 | M1 | 12668BQM8 | 20.294 | | 0.976016527 |
| CWALT 2006-5T2 | M2 | 12668BQN6 | 20.294 | | 0.976016527 |
| CWALT 2006-5T2 | B1 | 12668BQP1 | 8.969 | | 0.976016527 |
| CWALT 2006-5T2 | B2 | 12668BQQ9 | 8.969 | | 0.976016527 |
| CWALT 2006-5T2 | B3 | 12668BQR7 | 8.969 | | 0.976016527 |
| CWALT 2006-5T2 | B4 | 12668BQS5 | 8.969 | | 0.122176196 |
| CWALT 2006-5T2 | B5 | 12668BQT3 | - | | 0.000000000 |
| CWALT 2006-5T2 | A9 | 12668BRB1 | 62.890 | | 1.000000000 |
| CWALT 2006-6CB | 1A11 | 12668BB28 | 62.890 | | 1.000000000 |
| CWALT 2006-6CB | 2A17 | 12668BB36 | 62.890 | | 1.000000000 |
| CWALT 2006-6CB | 1A1 | 12668BRW5 | 62.890 | | 0.736861800 |
| CWALT 2006-6CB | 1A2 | 12668BRX3 | 73.621 | | 0.639243677 |

72 of 225

84

# TABLE C:
# Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWALT 2006-6CB | 1A3 | 12668BRY1 | 3.088 | | 0.639243677 |
| CWALT 2006-6CB | 1A4 | 12668BRZ8 | 62.890 | | 1.000000000 |
| CWALT 2006-6CB | 1A5 | 12668BSA2 | 62.890 | | 1.000000000 |
| CWALT 2006-6CB | 1A6 | 12668BSB0 | 73.621 | | 0.872604898 |
| CWALT 2006-6CB | 1A7 | 12668BSC8 | 3.088 | | 0.872604898 |
| CWALT 2006-6CB | 1A8 | 12668BSD6 | 62.890 | | 0.881127733 |
| CWALT 2006-6CB | 1A9 | 12668BSE4 | 62.890 | | 1.000000000 |
| CWALT 2006-6CB | 2A1 | 12668BSF1 | 73.621 | | 0.675967594 |
| CWALT 2006-6CB | 2A2 | 12668BSG9 | 3.088 | | 0.675967594 |
| CWALT 2006-6CB | 2A3 | 12668BSH7 | - | | 1.154190296 |
| CWALT 2006-6CB | 2A4 | 12668BSJ3 | 62.890 | | 1.000000000 |
| CWALT 2006-6CB | 2A5 | 12668BSK0 | 62.890 | | 0.687670596 |
| CWALT 2006-6CB | 2A6 | 12668BSL8 | 73.621 | | 0.494171857 |
| CWALT 2006-6CB | 2A7 | 12668BSM6 | 73.621 | | 0.494171857 |
| CWALT 2006-6CB | 2A8 | 12668BSN4 | 3.088 | | 0.494171857 |
| CWALT 2006-6CB | 2A9 | 12668BSP9 | 62.890 | | 1.000000000 |
| CWALT 2006-6CB | 2A10 | 12668BSQ7 | 62.890 | | 0.805330099 |
| CWALT 2006-6CB | 2A11 | 12668BSR5 | 62.890 | | 0.805330099 |
| CWALT 2006-6CB | 2A12 | 12668BSS3 | 62.890 | | 1.000000000 |
| CWALT 2006-6CB | 1X | 12668BST1 | 3.088 | | 0.818017731 |
| CWALT 2006-6CB | 2X | 12668BSU8 | 3.088 | | 0.737912864 |
| CWALT 2006-6CB | PO | 12668BSV6 | 59.981 | | 0.461024433 |
| CWALT 2006-6CB | AR | 12668BSW4 | - | | 0.000000000 |
| CWALT 2006-6CB | M | 12668BSX2 | 13.516 | | 0.979561447 |
| CWALT 2006-6CB | B1 | 12668BSY0 | 16.919 | | 0.979561447 |
| CWALT 2006-6CB | B2 | 12668BSZ7 | 16.919 | | 0.979561447 |
| CWALT 2006-6CB | B3 | 12668BTA1 | 16.919 | | 0.979561447 |
| CWALT 2006-6CB | B4 | 12668BTB9 | 16.919 | | 0.979561447 |
| CWALT 2006-6CB | B5 | 12668BTC7 | 16.919 | | 0.047169516 |
| CWALT 2006-6CB | 1A10 | 12668BUA9 | 62.890 | | 0.558608651 |
| CWALT 2006-6CB | 2A13 | 12668BUB7 | 73.621 | | 0.494171857 |
| CWALT 2006-6CB | 2A14 | 12668BUC5 | 3.088 | | 0.494171933 |
| CWALT 2006-6CB | 2A15 | 12668BUD3 | 62.890 | | 0.728291473 |
| CWALT 2006-6CB | 2A16 | 12668BUE1 | 62.890 | | 1.000000000 |
| CWALT 2006-7CB | 1A1 | 12668BXS7 | 73.621 | | 0.518360374 |
| CWALT 2006-7CB | 1A2 | 12668BXT5 | 3.088 | | 0.538744858 |
| CWALT 2006-7CB | 1A3 | 12668BXU2 | 62.890 | | 1.000000000 |
| CWALT 2006-7CB | 1A4 | 12668BXV0 | 62.890 | | 1.000000000 |
| CWALT 2006-7CB | 1A5 | 12668BXW8 | 59.981 | | 1.000000000 |
| CWALT 2006-7CB | 1A6 | 12668BXX6 | 62.890 | | 0.654627048 |
| CWALT 2006-7CB | 1A7 | 12668BXY4 | 73.621 | | 0.508496845 |

# TABLE C:
# Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWALT 2006-7CB | 1A8 | 12668BXZ1 | 62.890 | | 0.654627048 |
| CWALT 2006-7CB | 1A9 | 12668BYA5 | 62.890 | | 0.673738060 |
| CWALT 2006-7CB | 1A10 | 12668BYB3 | 62.890 | | 0.596174966 |
| CWALT 2006-7CB | 1A11 | 12668BYC1 | 73.621 | | 0.575954812 |
| CWALT 2006-7CB | 1A12 | 12668BYD9 | - | | 0.000000000 |
| CWALT 2006-7CB | 1A13 | 12668BYE7 | 62.890 | | 1.000000000 |
| CWALT 2006-7CB | 1A14 | 12668BYF4 | 62.890 | | 1.000000000 |
| CWALT 2006-7CB | 1A15 | 12668BYG2 | 62.890 | | 1.000000000 |
| CWALT 2006-7CB | 1A16 | 12668BYH0 | 62.890 | | 0.675216284 |
| CWALT 2006-7CB | 1A17 | 12668BYJ6 | 62.890 | | 0.675216284 |
| CWALT 2006-7CB | 1A18 | 12668BYK3 | 62.890 | | 0.675216284 |
| CWALT 2006-7CB | 1X | 12668BYL1 | 3.088 | | 0.684747904 |
| CWALT 2006-7CB | 2A1 | 12668BYM9 | 62.890 | | 0.594338101 |
| CWALT 2006-7CB | 2A2 | 12668BYN7 | 62.890 | | 0.594338101 |
| CWALT 2006-7CB | 2X | 12668BYP2 | 3.088 | | 0.607308616 |
| CWALT 2006-7CB | 3A1 | 12668BYQ0 | 62.890 | | 0.634507617 |
| CWALT 2006-7CB | 3A2 | 12668BYR8 | 62.890 | | 0.634507617 |
| CWALT 2006-7CB | 3X | 12668BYS6 | 3.088 | | 0.639568033 |
| CWALT 2006-7CB | PO | 12668BYT4 | 59.981 | | 0.757618344 |
| CWALT 2006-7CB | AR | 12668BYU1 | - | | 0.000000000 |
| CWALT 2006-7CB | M | 12668BYV9 | 13.516 | | 0.973083489 |
| CWALT 2006-7CB | B1 | 12668BYW7 | 16.919 | | 0.973083489 |
| CWALT 2006-7CB | B2 | 12668BYX5 | 16.919 | | 0.973083489 |
| CWALT 2006-7CB | B3 | 12668BYY3 | 16.919 | | 0.973083489 |
| CWALT 2006-7CB | B4 | 12668BYZ0 | 16.919 | | 0.445241412 |
| CWALT 2006-7CB | B5 | 12668BZA4 | - | | 0.000000000 |
| CWALT 2006-8T1 | 1A1 | 12668BME0 | 73.621 | | 0.605353284 |
| CWALT 2006-8T1 | 1A2 | 12668BMF7 | 3.088 | | 0.605353284 |
| CWALT 2006-8T1 | 1A3 | 12668BMG5 | 62.890 | | 0.697067259 |
| CWALT 2006-8T1 | 1A4 | 12668BMH3 | 62.890 | | 1.000000000 |
| CWALT 2006-8T1 | 1A5 | 12668BMJ9 | 62.890 | | 1.000000000 |
| CWALT 2006-8T1 | 1A6 | 12668BMK6 | 62.890 | | 1.000000000 |
| CWALT 2006-8T1 | 1X | 12668BML4 | 3.088 | | 0.710266013 |
| CWALT 2006-8T1 | 2A1 | 12668BMM2 | 73.621 | | 0.643139316 |
| CWALT 2006-8T1 | 2A2 | 12668BMN0 | 3.088 | | 0.643139316 |
| CWALT 2006-8T1 | 2A3 | 12668BMP5 | 62.890 | | 0.798994368 |
| CWALT 2006-8T1 | 2A4 | 12668BMQ3 | 62.890 | | 1.000000000 |
| CWALT 2006-8T1 | 2X | 12668BMR1 | 3.088 | | 0.748256519 |
| CWALT 2006-8T1 | PO | 12668BMS9 | 59.981 | | 0.695375256 |
| CWALT 2006-8T1 | AR | 12668BMT7 | - | | 0.000000000 |
| CWALT 2006-8T1 | M1 | 12668BQU0 | 13.516 | | 0.981949200 |

# TABLE C:
## Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWALT 2006-8T1 | M2 | 12668BQV8 | 13.516 | | 0.981949200 |
| CWALT 2006-8T1 | B1 | 12668BQW6 | 16.919 | | 0.981949200 |
| CWALT 2006-8T1 | B2 | 12668BQX4 | 16.919 | | 0.981949200 |
| CWALT 2006-8T1 | B3 | 12668BQY2 | 16.919 | | 0.645110533 |
| CWALT 2006-8T1 | B4 | 12668BQZ9 | - | | 0.000000000 |
| CWALT 2006-8T1 | B5 | 12668BRA3 | - | | 0.000000000 |
| CWALT 2006-9T1 | A1 | 12668BVA8 | 62.890 | | 0.637140432 |
| CWALT 2006-9T1 | A2 | 12668BVB6 | 62.890 | | 1.000000000 |
| CWALT 2006-9T1 | A3 | 12668BVC4 | 62.890 | | 1.000000000 |
| CWALT 2006-9T1 | A4 | 12668BVD2 | 62.890 | | 1.000000000 |
| CWALT 2006-9T1 | A5 | 12668BVE0 | 73.621 | | 0.697902346 |
| CWALT 2006-9T1 | A6 | 12668BVF7 | 3.088 | | 0.697902346 |
| CWALT 2006-9T1 | A7 | 12668BVG5 | 62.890 | | 0.694110488 |
| CWALT 2006-9T1 | A8 | 12668BVH3 | 62.890 | | 0.444128408 |
| CWALT 2006-9T1 | A9 | 12668BVJ9 | 62.890 | | 0.669345856 |
| CWALT 2006-9T1 | A10 | 12668BVK6 | - | | 0.000000000 |
| CWALT 2006-9T1 | A11 | 12668BVL4 | 62.890 | | 1.000000000 |
| CWALT 2006-9T1 | A12 | 12668BVM2 | 62.890 | | 1.000000000 |
| CWALT 2006-9T1 | A13 | 12668BVN0 | 62.890 | | 1.000000000 |
| CWALT 2006-9T1 | A14 | 12668BVP5 | 62.890 | | 1.000000000 |
| CWALT 2006-9T1 | A15 | 12668BVQ3 | 62.890 | | 1.000000000 |
| CWALT 2006-9T1 | A16 | 12668BVR1 | 62.890 | | 1.000000000 |
| CWALT 2006-9T1 | X | 12668BVS9 | 3.088 | | 0.698033941 |
| CWALT 2006-9T1 | PO | 12668BVT7 | 67.983 | | 0.789131380 |
| CWALT 2006-9T1 | AR | 12668BVU4 | - | | 0.000000000 |
| CWALT 2006-9T1 | M | 12668BVV2 | 20.294 | | 0.979651105 |
| CWALT 2006-9T1 | B1 | 12668BVW0 | 8.969 | | 0.979651105 |
| CWALT 2006-9T1 | B2 | 12668BVX8 | 8.969 | | 0.979651105 |
| CWALT 2006-9T1 | B3 | 12668BWT6 | 8.969 | | 0.979651105 |
| CWALT 2006-9T1 | B4 | 12668BWU3 | 8.969 | | 0.173099190 |
| CWALT 2006-9T1 | B5 | 12668BWV1 | - | | 0.000000000 |
| CWALT 2006-HY10 | 1X | 12668BA86 | 7.463 | | 0.541235062 |
| CWALT 2006-HY10 | 1A1 | 12668BUF8 | 62.890 | | 0.541235062 |
| CWALT 2006-HY10 | 1A2 | 12668BUG6 | 62.890 | | 0.541235062 |
| CWALT 2006-HY10 | 2A1 | 12668BUH4 | 62.890 | | 0.756592308 |
| CWALT 2006-HY10 | 2A2 | 12668BUJ0 | 62.890 | | 0.756592308 |
| CWALT 2006-HY10 | 3A1 | 12668BUK7 | 62.890 | | 0.633127449 |
| CWALT 2006-HY10 | 3A2 | 12668BUL5 | 62.890 | | 0.633127449 |
| CWALT 2006-HY10 | 4A1 | 12668BUM3 | 62.890 | | 0.755153545 |
| CWALT 2006-HY10 | 4A2 | 12668BUN1 | 62.890 | | 0.755153545 |
| CWALT 2006-HY10 | AR | 12668BUP6 | - | | 0.000000000 |

# TABLE C:
## Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWALT 2006-HY10 | M | 12668BUQ4 | 20.294 | | 0.994271643 |
| CWALT 2006-HY10 | B1 | 12668BUR2 | 8.969 | | 0.994271643 |
| CWALT 2006-HY10 | B2 | 12668BUS0 | 8.969 | | 0.994271643 |
| CWALT 2006-HY10 | B3 | 12668BUT8 | 8.969 | | 0.839072901 |
| CWALT 2006-HY10 | B4 | 12668BUU5 | - | | 0.000000000 |
| CWALT 2006-HY10 | B5 | 12668BUV3 | - | | 0.000000000 |
| CWALT 2006-HY10 | P1 | 12668BUW1 | - | | 1.000000000 |
| CWALT 2006-HY10 | P2 | 12668BUX9 | - | | 1.000000000 |
| CWALT 2006-HY10 | P3 | 12668BUY7 | - | | 1.000000000 |
| CWALT 2006-HY10 | P4 | 12668BUZ4 | - | | 1.000000000 |
| CWALT 2006-HY11 | A1 | 021466AA5 | 73.621 | | 0.724731119 |
| CWALT 2006-HY11 | A2 | 021466AB3 | 73.621 | | 0.724731119 |
| CWALT 2006-HY11 | AR | 021466AC1 | - | | 0.000000000 |
| CWALT 2006-HY11 | M1 | 021466AD9 | 16.919 | | 1.000000000 |
| CWALT 2006-HY11 | M2 | 021466AE7 | 16.919 | | 1.000000000 |
| CWALT 2006-HY11 | M3 | 021466AF4 | 16.919 | | 1.000000000 |
| CWALT 2006-HY11 | M4 | 021466AG2 | 16.919 | | 1.000000000 |
| CWALT 2006-HY11 | M5 | 021466AH0 | 16.919 | | 1.000000000 |
| CWALT 2006-HY11 | M6 | 021466AJ6 | 16.919 | | 1.000000000 |
| CWALT 2006-HY11 | C | 021466AK3 | - | | 0.999808500 |
| CWALT 2006-HY11 | P | 021466AL1 | - | | 1.000000000 |
| CWALT 2006-HY11 | M7 | 021466AM9 | 16.919 | | 1.000000000 |
| CWALT 2006-HY11 | M8 | 021466AN7 | 16.919 | | 1.000000000 |
| CWALT 2006-HY11 | M9 | 021466AP2 | 16.919 | | 1.000000000 |
| CWALT 2006-HY11 | M10 | 021466AQ0 | 16.919 | | 1.000000000 |
| CWALT 2006-HY11 | M11 | 021466AR8 | 16.919 | | 1.000000000 |
| CWALT 2006-HY12 | A2 | 02146PAB1 | 73.621 | | 0.616999450 |
| CWALT 2006-HY12 | A3 | 02146PAC9 | 73.621 | | 0.616999450 |
| CWALT 2006-HY12 | A4 | 02146PAD7 | 73.621 | | 0.583003847 |
| CWALT 2006-HY12 | A4X | 02146PAE5 | 3.088 | | 0.583003847 |
| CWALT 2006-HY12 | A5 | 02146PAF2 | 73.621 | | 1.000000000 |
| CWALT 2006-HY12 | A6 | 02146PAG0 | 73.621 | | 1.000000000 |
| CWALT 2006-HY12 | A6X | 02146PAH8 | 3.088 | | 1.000000000 |
| CWALT 2006-HY12 | AR | 02146PAJ4 | - | | 0.000000000 |
| CWALT 2006-HY12 | M | 02146PAK1 | 13.516 | | 0.997233517 |
| CWALT 2006-HY12 | B1 | 02146PAL9 | 16.919 | | 0.997233517 |
| CWALT 2006-HY12 | B2 | 02146PAM7 | 16.919 | | 0.997233517 |
| CWALT 2006-HY12 | P | 02146PAN5 | - | | 1.000000000 |
| CWALT 2006-HY12 | B3 | 02146PAP0 | 16.919 | | 0.997233517 |
| CWALT 2006-HY12 | B4 | 02146PAQ8 | 16.919 | | 0.214199242 |
| CWALT 2006-HY12 | B5 | 02146PAR6 | - | | 0.000000000 |

# TABLE C:
# Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWALT 2006-HY13 | 1A1 | 02149DAA7 | 62.890 | | 0.808869338 |
| CWALT 2006-HY13 | 1A2 | 02149DAB5 | 62.890 | | 0.808869338 |
| CWALT 2006-HY13 | 1A3 | 02149DAC3 | 62.890 | | 0.808869338 |
| CWALT 2006-HY13 | 2A1 | 02149DAD1 | 62.890 | | 0.786027901 |
| CWALT 2006-HY13 | 2A2 | 02149DAE9 | 62.890 | | 1.000000000 |
| CWALT 2006-HY13 | 22X | 02149DAF6 | 7.463 | | 1.000000000 |
| CWALT 2006-HY13 | 2A3 | 02149DAG4 | 62.890 | | 0.839520926 |
| CWALT 2006-HY13 | 2AX | 02149DAH2 | 7.463 | | 0.839520926 |
| CWALT 2006-HY13 | 3A1 | 02149DAJ8 | 62.890 | | 0.773298568 |
| CWALT 2006-HY13 | 3A2 | 02149DAK5 | 62.890 | | 1.000000000 |
| CWALT 2006-HY13 | 32X | 02149DAL3 | 7.463 | | 1.000000000 |
| CWALT 2006-HY13 | 3A3 | 02149DAM1 | 62.890 | | 0.829973926 |
| CWALT 2006-HY13 | 4A1 | 02149DAN9 | 62.890 | | 0.781153254 |
| CWALT 2006-HY13 | 4A2 | 02149DAP4 | 62.890 | | 0.781153254 |
| CWALT 2006-HY13 | AR | 02149DAQ2 | - | | 0.000000000 |
| CWALT 2006-HY13 | 1M | 02149DAR0 | 12.686 | | 0.998858781 |
| CWALT 2006-HY13 | 1B1 | 02149DAS8 | 12.686 | | 0.998858781 |
| CWALT 2006-HY13 | 1B2 | 02149DAT6 | 12.686 | | 0.998858781 |
| CWALT 2006-HY13 | 2M | 02149DAU3 | 12.686 | | 0.994820635 |
| CWALT 2006-HY13 | 2B1 | 02149DAV1 | 12.686 | | 0.994820635 |
| CWALT 2006-HY13 | 2B2 | 02149DAW9 | 12.686 | | 0.994820635 |
| CWALT 2006-HY13 | P1 | 02149DAX7 | - | | 1.000000000 |
| CWALT 2006-HY13 | P2 | 02149DAY5 | - | | 1.000000000 |
| CWALT 2006-HY13 | P3 | 02149DAZ2 | - | | 1.000000000 |
| CWALT 2006-HY13 | P4 | 02149DBA6 | - | | 1.000000000 |
| CWALT 2006-HY13 | 1B3 | 02149DBB4 | 12.686 | | 0.998858781 |
| CWALT 2006-HY13 | 1B4 | 02149DBC2 | 12.686 | | 0.885985657 |
| CWALT 2006-HY13 | 1B5 | 02149DBD0 | - | | 0.000000000 |
| CWALT 2006-HY13 | 2B3 | 02149DBE8 | 12.686 | | 0.994820635 |
| CWALT 2006-HY13 | 2B4 | 02149DBF5 | 12.686 | | 0.994820635 |
| CWALT 2006-HY13 | 2B5 | 02149DBG3 | 12.686 | | 0.612521216 |
| CWALT 2006-HY13 | 2A4 | 02149DBH1 | 62.890 | | 1.000000000 |
| CWALT 2006-HY13 | 24X | 02149DBJ7 | 7.463 | | 1.000000000 |
| CWALT 2006-HY13 | 2A5 | 02149DBK4 | 62.890 | | 1.000000000 |
| CWALT 2006-HY13 | 25X | 02149DBL2 | 7.463 | | 1.000000000 |
| CWALT 2006-HY13 | 2A6 | 02149DBM0 | 62.890 | | 1.000000000 |
| CWALT 2006-HY13 | 26X | 02149DBN8 | 7.463 | | 1.000000000 |
| CWALT 2006-HY13 | 2A7 | 02149DBP3 | 62.890 | | 1.000000000 |
| CWALT 2006-HY13 | 3A4 | 02149DBQ1 | 62.890 | | 1.000000000 |
| CWALT 2006-HY13 | 34X | 02149DBR9 | 7.463 | | 1.000000000 |
| CWALT 2006-HY13 | 3A5 | 02149DBS7 | 62.890 | | 1.000000000 |

# TABLE C:
# Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWALT 2006-HY13 | 35X | 02149DBT5 | 7.463 | | 1.000000000 |
| CWALT 2006-HY13 | 3A6 | 02149DBU2 | 62.890 | | 1.000000000 |
| CWALT 2006-HY13 | 36X | 02149DBV0 | 7.463 | | 1.000000000 |
| CWALT 2006-HY13 | 3A7 | 02149DBW8 | 62.890 | | 1.000000000 |
| CWALT 2006-HY13 | 4A3 | 02149DBX6 | 62.890 | | 0.781153254 |
| CWALT 2006-HY13 | 43X | 02149DBY4 | 7.463 | | 0.781153254 |
| CWALT 2006-HY13 | 4A4 | 02149DBZ1 | 62.890 | | 0.781153254 |
| CWALT 2006-HY13 | 44X | 02149DCA5 | 7.463 | | 0.781153254 |
| CWALT 2006-HY13 | 4A5 | 02149DCB3 | 62.890 | | 0.781153254 |
| CWALT 2006-HY13 | 45X | 02149DCC1 | 7.463 | | 0.781153254 |
| CWALT 2006-HY13 | 4A6 | 02149DCD9 | 62.890 | | 0.781153254 |
| CWALT 2006-HY13 | 46X | 02149DCE7 | 7.463 | | 0.781153254 |
| CWALT 2006-HY13 | 37X | 02149DCF4 | 7.463 | | 1.000000000 |
| CWALT 2006-HY3 | 1A1 | 12668BNF6 | 73.621 | | 0.510594747 |
| CWALT 2006-HY3 | 1A2 | 12668BNG4 | 73.621 | | 0.510594747 |
| CWALT 2006-HY3 | 2A1 | 12668BNH2 | 73.621 | | 0.644278514 |
| CWALT 2006-HY3 | 2A2 | 12668BNJ8 | 73.621 | | 0.644278514 |
| CWALT 2006-HY3 | 3A1 | 12668BNK5 | 73.621 | | 0.696696922 |
| CWALT 2006-HY3 | 3A2 | 12668BNL3 | 73.621 | | 0.696696922 |
| CWALT 2006-HY3 | AR | 12668BNM1 | - | | 0.000000000 |
| CWALT 2006-HY3 | M | 12668BNN9 | 13.516 | | 0.997529458 |
| CWALT 2006-HY3 | B1 | 12668BNP4 | 16.919 | | 0.997529458 |
| CWALT 2006-HY3 | B2 | 12668BNQ2 | 16.919 | | 0.997529458 |
| CWALT 2006-HY3 | P1 | 12668BNR0 | - | | 1.000000000 |
| CWALT 2006-HY3 | P2 | 12668BNS8 | - | | 1.000000000 |
| CWALT 2006-HY3 | P3 | 12668BNT6 | - | | 1.000000000 |
| CWALT 2006-HY3 | B3 | 12668BNU3 | 16.919 | | 0.485817305 |
| CWALT 2006-HY3 | B4 | 12668BNV1 | - | | 0.000000000 |
| CWALT 2006-HY3 | B5 | 12668BNW9 | - | | 0.000000000 |
| CWALT 2006-J1 | 1A1 | 12668BJX2 | 73.621 | | 0.332529325 |
| CWALT 2006-J1 | 1A2 | 12668BJY0 | 3.088 | | 0.332529325 |
| CWALT 2006-J1 | 1A3 | 12668BJZ7 | 62.890 | | 0.763099610 |
| CWALT 2006-J1 | 1A4 | 12668BKA0 | 73.621 | | 0.800265393 |
| CWALT 2006-J1 | 1A5 | 12668BKB8 | 3.088 | | 0.800265393 |
| CWALT 2006-J1 | 1A6 | 12668BKC6 | 62.890 | | 0.518595145 |
| CWALT 2006-J1 | 1A7 | 12668BKD4 | 73.621 | | 0.826887120 |
| CWALT 2006-J1 | 1A8 | 12668BKE2 | 3.088 | | 0.826887120 |
| CWALT 2006-J1 | 1A9 | 12668BKF9 | 62.890 | | 0.574457334 |
| CWALT 2006-J1 | 1A10 | 12668BKG7 | 62.890 | | 1.000000000 |
| CWALT 2006-J1 | 1A11 | 12668BKH5 | 62.890 | | 1.000000000 |
| CWALT 2006-J1 | 1A12 | 12668BKJ1 | 62.890 | | 1.000000000 |

# TABLE C:
# Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWALT 2006-J1 | 1A13 | 12668BKK8 | 62.890 | | 1.000000000 |
| CWALT 2006-J1 | 1X | 12668BKL6 | 7.463 | | 0.736475837 |
| CWALT 2006-J1 | 2A1 | 12668BKM4 | 62.890 | | 0.406286764 |
| CWALT 2006-J1 | 2A2 | 12668BKN2 | 62.890 | | 0.406286764 |
| CWALT 2006-J1 | 2X | 12668BKP7 | 7.463 | | 0.419625375 |
| CWALT 2006-J1 | PO1 | 12668BKQ5 | 59.981 | | 0.841329590 |
| CWALT 2006-J1 | PO2 | 12668BKR3 | 59.981 | | 0.433195906 |
| CWALT 2006-J1 | AR | 12668BKS1 | - | | 0.000000000 |
| CWALT 2006-J1 | M | 12668BKT9 | 13.516 | | 0.971672370 |
| CWALT 2006-J1 | B1 | 12668BKU6 | 16.919 | | 0.971672370 |
| CWALT 2006-J1 | B2 | 12668BKV4 | 16.919 | | 0.971672370 |
| CWALT 2006-J1 | B3 | 12668BKW2 | 16.919 | | 0.971672370 |
| CWALT 2006-J1 | B4 | 12668BKX0 | 16.919 | | 0.325871449 |
| CWALT 2006-J1 | B5 | 12668BKY8 | - | | 0.000000000 |
| CWALT 2006-J1 | P | 12668BKZ5 | - | | 1.000000000 |
| CWALT 2006-J1 | 1A14 | 12668BMA8 | 73.621 | | 0.332529325 |
| CWALT 2006-J1 | 1A15 | 12668BMB6 | 62.890 | | 0.332529325 |
| CWALT 2006-J2 | A1 | 12668BTD5 | 62.890 | | 0.679288491 |
| CWALT 2006-J2 | A2 | 12668BTE3 | 7.463 | | 0.679288491 |
| CWALT 2006-J2 | A3 | 12668BTF0 | 62.890 | | 0.688031766 |
| CWALT 2006-J2 | A4 | 12668BTG8 | 62.890 | | 0.703819316 |
| CWALT 2006-J2 | A5 | 12668BTH6 | 7.463 | | 0.703819316 |
| CWALT 2006-J2 | A6 | 12668BTJ2 | 62.890 | | 0.677577955 |
| CWALT 2006-J2 | A7 | 12668BTK9 | 62.890 | | 1.000000000 |
| CWALT 2006-J2 | A8 | 12668BTL7 | 62.890 | | 0.688031766 |
| CWALT 2006-J2 | A9 | 12668BTM5 | 62.890 | | 0.688031766 |
| CWALT 2006-J2 | A10 | 12668BTN3 | 62.890 | | 1.000000000 |
| CWALT 2006-J2 | A11 | 12668BTP8 | 62.890 | | 1.000000000 |
| CWALT 2006-J2 | X | 12668BTQ6 | 7.463 | | 0.718310687 |
| CWALT 2006-J2 | PO | 12668BTR4 | 59.981 | | 0.764990897 |
| CWALT 2006-J2 | AR | 12668BTS2 | - | | 0.000000000 |
| CWALT 2006-J2 | M | 12668BTT0 | 20.294 | | 0.964605087 |
| CWALT 2006-J2 | B1 | 12668BTU7 | 8.969 | | 0.964605087 |
| CWALT 2006-J2 | B2 | 12668BTV5 | 8.969 | | 0.964605087 |
| CWALT 2006-J2 | B3 | 12668BTW3 | 8.969 | | 0.964605087 |
| CWALT 2006-J2 | B4 | 12668BTX1 | 8.969 | | 0.927701141 |
| CWALT 2006-J2 | B5 | 12668BTY9 | - | | 0.000000000 |
| CWALT 2006-J2 | P | 12668BTZ6 | - | | 1.000000000 |
| CWALT 2006-J3 | 1A1 | 021469AA9 | 73.621 | | 0.597643600 |
| CWALT 2006-J3 | 1A2 | 021469AB7 | 3.088 | | 0.597643600 |
| CWALT 2006-J3 | 1A3 | 021469AC5 | 62.890 | | 0.809610948 |

# TABLE C:
# Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|
| CWALT 2006-J3 | 1A4 | 021469AD3 | 62.890 | 1.000000000 |
| CWALT 2006-J3 | 1A5 | 021469AE1 | 62.890 | 0.751918485 |
| CWALT 2006-J3 | 1A6 | 021469AF8 | 62.890 | 1.000000000 |
| CWALT 2006-J3 | 2A1 | 021469AJ0 | 62.890 | 0.778223826 |
| CWALT 2006-J3 | 3A1 | 021469AK7 | 62.890 | 0.652527467 |
| CWALT 2006-J3 | 4A1 | 021469AL5 | 62.890 | 0.650311336 |
| CWALT 2006-J3 | 4A2 | 021469AM3 | 62.890 | 1.000000000 |
| CWALT 2006-J3 | 1X | 021469AN1 | 3.088 | 0.773644315 |
| CWALT 2006-J3 | 2X | 021469AP6 | 3.088 | 0.777967108 |
| CWALT 2006-J3 | 3X | 021469AQ4 | 3.088 | 0.659497937 |
| CWALT 2006-J3 | PO1 | 021469AR2 | 59.981 | 0.864735710 |
| CWALT 2006-J3 | PO2 | 021469AS0 | 59.981 | 0.846807120 |
| CWALT 2006-J3 | PO4 | 021469AT8 | 59.981 | 0.737893777 |
| CWALT 2006-J3 | AR | 021469AU5 | - | 0.000000000 |
| CWALT 2006-J3 | M | 021469AV3 | 13.516 | 0.945166846 |
| CWALT 2006-J3 | B1 | 021469AW1 | 16.919 | 0.945166846 |
| CWALT 2006-J3 | B2 | 021469AX9 | 16.919 | 0.945166846 |
| CWALT 2006-J3 | B3 | 021469AY7 | 16.919 | 0.945166846 |
| CWALT 2006-J3 | B4 | 021469AZ4 | 16.919 | 0.945166846 |
| CWALT 2006-J3 | B5 | 021469BA8 | 16.919 | 0.178906072 |
| CWALT 2006-J3 | P | 021469BB6 | - | 1.000000000 |
| CWALT 2006-J3 | 4X | 021469BD2 | 3.088 | 0.718220367 |
| CWALT 2006-J4 | 1A1 | 23242WAA7 | 73.621 | 0.710428922 |
| CWALT 2006-J4 | 1A2 | 23242WAB5 | 3.088 | 0.710428922 |
| CWALT 2006-J4 | 1A3 | 23242WAC3 | 62.890 | 0.831173524 |
| CWALT 2006-J4 | 1A4 | 23242WAD1 | 62.890 | 1.000000000 |
| CWALT 2006-J4 | 1A5 | 23242WAE9 | 62.890 | 1.000000000 |
| CWALT 2006-J4 | 1A6 | 23242WAF6 | 62.890 | 0.831173524 |
| CWALT 2006-J4 | 1X | 23242WAG4 | 3.088 | 0.822393836 |
| CWALT 2006-J4 | 2A1 | 23242WAH2 | 62.890 | 0.793650072 |
| CWALT 2006-J4 | 2A2 | 23242WAJ8 | 62.890 | 1.000000000 |
| CWALT 2006-J4 | 2A3 | 23242WAK5 | 73.621 | 0.504256988 |
| CWALT 2006-J4 | 2A4 | 23242WAL3 | 3.088 | 0.504256988 |
| CWALT 2006-J4 | 2A5 | 23242WAM1 | 62.890 | 1.000000000 |
| CWALT 2006-J4 | 2A6 | 23242WAN9 | 73.621 | 0.504256988 |
| CWALT 2006-J4 | 2A7 | 23242WAP4 | 62.890 | 0.504256988 |
| CWALT 2006-J4 | 2A8 | 23242WAQ2 | 62.890 | 0.817218105 |
| CWALT 2006-J4 | 2A9 | 23242WAR0 | 62.890 | 1.000000000 |
| CWALT 2006-J4 | 2A10 | 23242WAS8 | 73.621 | 0.579576913 |
| CWALT 2006-J4 | 2A11 | 23242WAT6 | 73.621 | 0.579576913 |
| CWALT 2006-J4 | 2A12 | 23242WAU3 | 62.890 | 0.933585634 |

# TABLE C:
## Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWALT 2006-J4 | 2A13 | 23242WAV1 | 62.890 | | 1.000000000 |
| CWALT 2006-J4 | 2X | 23242WAW9 | 3.088 | | 0.795289010 |
| CWALT 2006-J4 | PO1 | 23242WAX7 | 59.981 | | 0.719604828 |
| CWALT 2006-J4 | PO2 | 23242WAY5 | 59.981 | | 0.842473147 |
| CWALT 2006-J4 | AR | 23242WAZ2 | - | | 0.000000000 |
| CWALT 2006-J4 | M | 23242WBA6 | 13.516 | | 0.979623854 |
| CWALT 2006-J4 | B1 | 23242WBB4 | 16.919 | | 0.979623854 |
| CWALT 2006-J4 | B2 | 23242WBC2 | 16.919 | | 0.979623854 |
| CWALT 2006-J4 | B3 | 23242WBD0 | 16.919 | | 0.979623854 |
| CWALT 2006-J4 | B4 | 23242WBE8 | 16.919 | | 0.979623854 |
| CWALT 2006-J4 | B5 | 23242WBF5 | 16.919 | | 0.428023688 |
| CWALT 2006-J4 | P | 23242WBG3 | - | | 1.000000000 |
| CWALT 2006-J5 | 1A1 | 12668EAA5 | 62.890 | | 0.838284606 |
| CWALT 2006-J5 | 1A2 | 12668EAB3 | 73.621 | | 0.463726014 |
| CWALT 2006-J5 | 1A3 | 12668EAC1 | 3.088 | | 0.463726014 |
| CWALT 2006-J5 | 1A4 | 12668EAD9 | 62.890 | | 1.000000000 |
| CWALT 2006-J5 | 1A5 | 12668EAE7 | 62.890 | | 1.000000000 |
| CWALT 2006-J5 | 1A6 | 12668EAF4 | 73.621 | | 0.463726014 |
| CWALT 2006-J5 | 1X | 12668EAG2 | 3.088 | | 0.768340004 |
| CWALT 2006-J5 | 2X | 12668EAH0 | 3.088 | | 0.690947619 |
| CWALT 2006-J5 | 3A1 | 12668EAJ6 | 73.621 | | 0.592070250 |
| CWALT 2006-J5 | 4A1 | 12668EAK3 | 73.621 | | 0.649275981 |
| CWALT 2006-J5 | PO1 | 12668EAL1 | 59.981 | | 0.859171304 |
| CWALT 2006-J5 | PO2 | 12668EAM9 | 59.981 | | 0.341247104 |
| CWALT 2006-J5 | AR | 12668EAN7 | - | | 0.000000000 |
| CWALT 2006-J5 | M | 12668EAP2 | 13.516 | | 0.975940143 |
| CWALT 2006-J5 | B1 | 12668EAQ0 | 16.919 | | 0.975940143 |
| CWALT 2006-J5 | B2 | 12668EAR8 | 16.919 | | 0.975940143 |
| CWALT 2006-J5 | 2A1 | 12668EAS6 | 62.890 | | 0.688901111 |
| CWALT 2006-J5 | P | 12668EAT4 | - | | 1.000000000 |
| CWALT 2006-J5 | B3 | 12668EAU1 | 16.919 | | 0.975940143 |
| CWALT 2006-J5 | B4 | 12668EAV9 | 16.919 | | 0.267899741 |
| CWALT 2006-J5 | B5 | 12668EAW7 | - | | 0.000000000 |
| CWALT 2006-J5 | 1A7 | 12668EAX5 | 3.088 | | 0.463726014 |
| CWALT 2006-J5 | 1A8 | 12668EAY3 | 62.890 | | 1.000000000 |
| CWALT 2006-J5 | 2A2 | 12668EAZ0 | 62.890 | | 0.688901111 |
| CWALT 2006-J6 | A1 | 23244EAA5 | 73.621 | | 0.441175964 |
| CWALT 2006-J6 | A2 | 23244EAB3 | 3.088 | | 0.441175964 |
| CWALT 2006-J6 | A3 | 23244EAC1 | 62.890 | | 0.785662181 |
| CWALT 2006-J6 | A4 | 23244EAD9 | 62.890 | | 1.000000000 |
| CWALT 2006-J6 | A5 | 23244EAE7 | 62.890 | | 1.000000000 |

## TABLE C:
## Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWALT 2006-J6 | X | 23244EAF4 | 3.088 | | 0.736897808 |
| CWALT 2006-J6 | PO | 23244EAG2 | 59.981 | | 0.977224534 |
| CWALT 2006-J6 | M | 23244EAJ6 | 12.686 | | 0.978288395 |
| CWALT 2006-J6 | B1 | 23244EAK3 | 12.686 | | 0.978288395 |
| CWALT 2006-J6 | B2 | 23244EAL1 | 12.686 | | 0.978288395 |
| CWALT 2006-J6 | AR | 23244EAM9 | - | | 0.000000000 |
| CWALT 2006-J6 | B3 | 23244EAN7 | 12.686 | | 0.978288395 |
| CWALT 2006-J6 | B4 | 23244EAP2 | 12.686 | | 0.978288395 |
| CWALT 2006-J6 | B5 | 23244EAQ0 | 12.686 | | 0.097911270 |
| CWALT 2006-J6 | A6 | 23244EAR8 | 62.890 | | 1.000000000 |
| CWALT 2006-J6 | A7 | 23244EAS6 | 62.890 | | 1.000000000 |
| CWALT 2006-J6 | P | 23244EAT4 | - | | 1.000000000 |
| CWALT 2006-J7 | 2A1 | 23244FAA2 | 73.621 | | 0.747409165 |
| CWALT 2006-J7 | 2A2 | 23244FAB0 | 73.621 | | 0.747409165 |
| CWALT 2006-J7 | 2X1 | 23244FAC8 | 7.463 | | 0.747409165 |
| CWALT 2006-J7 | 2XA | 23244FAD6 | - | | 0.000000000 |
| CWALT 2006-J7 | 2M1 | 23244FAE4 | 26.505 | | 0.995184978 |
| CWALT 2006-J7 | 2M2 | 23244FAF1 | 26.505 | | 0.995184978 |
| CWALT 2006-J7 | 2M3 | 23244FAG9 | 26.505 | | 0.995184978 |
| CWALT 2006-J7 | 2M4 | 23244FAH7 | 26.505 | | 0.995184978 |
| CWALT 2006-J7 | 2M5 | 23244FAJ3 | 26.505 | | 0.995184978 |
| CWALT 2006-J7 | 2M6 | 23244FAK0 | 26.505 | | 0.995184978 |
| CWALT 2006-J7 | 2M7 | 23244FAL8 | 26.505 | | 0.995391410 |
| CWALT 2006-J7 | 2M8 | 23244FAM6 | 26.505 | | 0.995781393 |
| CWALT 2006-J7 | 2M9 | 23244FAN4 | 26.505 | | 0.996489427 |
| CWALT 2006-J7 | 2M10 | 23244FAP9 | 26.505 | | 0.996489427 |
| CWALT 2006-J7 | 2M11 | 23244FAQ7 | 26.505 | | 0.996489427 |
| CWALT 2006-J7 | 2B1 | 23244FAR5 | 26.505 | | 0.996489427 |
| CWALT 2006-J7 | 2B2 | 23244FAS3 | 26.505 | | 0.996489427 |
| CWALT 2006-J7 | 2B3 | 23244FAT1 | 26.505 | | 0.473511319 |
| CWALT 2006-J7 | 2XB | 23244FAU8 | - | | 0.000000000 |
| CWALT 2006-J7 | 1A1 | 23244FAV6 | 62.890 | | 0.634365289 |
| CWALT 2006-J7 | 1A2 | 23244FAW4 | 62.890 | | 0.820589070 |
| CWALT 2006-J7 | 1A3 | 23244FAX2 | 62.890 | | 1.000000000 |
| CWALT 2006-J7 | 1A4 | 23244FAY0 | 62.890 | | 1.000000000 |
| CWALT 2006-J7 | 1A5 | 23244FAZ7 | 62.890 | | 0.706642459 |
| CWALT 2006-J7 | 1A6 | 23244FBA1 | 62.890 | | 0.713428790 |
| CWALT 2006-J7 | 1A7 | 23244FBB9 | 62.890 | | 0.744007788 |
| CWALT 2006-J7 | 1A8 | 23244FBC7 | 62.890 | | 1.000000000 |
| CWALT 2006-J7 | 1A9 | 23244FBD5 | 62.890 | | 1.000000000 |
| CWALT 2006-J7 | 1A10 | 23244FBE3 | 62.890 | | 1.000000000 |

# TABLE C:
# Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWALT 2006-J7 | 1A11 | 23244FBF0 | 62.890 | | 1.000000000 |
| CWALT 2006-J7 | 1A12 | 23244FBG8 | 62.890 | | 1.000000000 |
| CWALT 2006-J7 | 1A13 | 23244FBH6 | 7.463 | | 1.000000000 |
| CWALT 2006-J7 | 1PO | 23244FBJ2 | 59.981 | | 0.911188303 |
| CWALT 2006-J7 | 1X | 23244FBK9 | 3.088 | | 0.750086755 |
| CWALT 2006-J7 | 1M | 23244FBL7 | 12.686 | | 0.980807882 |
| CWALT 2006-J7 | 1B1 | 23244FBM5 | 12.686 | | 0.980807882 |
| CWALT 2006-J7 | 1B2 | 23244FBN3 | 12.686 | | 0.980807882 |
| CWALT 2006-J7 | 1B3 | 23244FBP8 | 12.686 | | 0.980807882 |
| CWALT 2006-J7 | 1B4 | 23244FBQ6 | 12.686 | | 0.776952944 |
| CWALT 2006-J7 | 1B5 | 23244FBR4 | - | | 0.000000000 |
| CWALT 2006-J7 | 1P | 23244FBS2 | - | | 1.000000000 |
| CWALT 2006-J7 | 2P | 23244FBT0 | - | | 1.000000000 |
| CWALT 2006-J7 | 1AR | 23244FBU7 | - | | 0.000000000 |
| CWALT 2006-J7 | 2AR | 23244FBV5 | - | | 0.000000000 |
| CWALT 2006-J8 | A1 | 23245LAA8 | 62.890 | | 0.755380465 |
| CWALT 2006-J8 | A2 | 23245LAB6 | 62.890 | | 0.751468118 |
| CWALT 2006-J8 | A3 | 23245LAC4 | 62.890 | | 1.000000000 |
| CWALT 2006-J8 | A4 | 23245LAD2 | 62.890 | | 0.794504049 |
| CWALT 2006-J8 | A5 | 23245LAE0 | 62.890 | | 1.000000000 |
| CWALT 2006-J8 | A6 | 23245LAF7 | 62.890 | | 0.751468118 |
| CWALT 2006-J8 | A7 | 23245LAG5 | 62.890 | | 1.000000000 |
| CWALT 2006-J8 | A8 | 23245LAH3 | 62.890 | | 1.000000000 |
| CWALT 2006-J8 | A9 | 23245LAJ9 | 62.890 | | 1.000000000 |
| CWALT 2006-J8 | A10 | 23245LAK6 | - | | 1.000000462 |
| CWALT 2006-J8 | A11 | 23245LAL4 | 62.890 | | 0.751468118 |
| CWALT 2006-J8 | A12 | 23245LAM2 | 62.890 | | 0.751468118 |
| CWALT 2006-J8 | A13 | 23245LAN0 | 7.463 | | 0.751468118 |
| CWALT 2006-J8 | A14 | 23245LAP5 | 62.890 | | 1.000000000 |
| CWALT 2006-J8 | A15 | 23245LAQ3 | 62.890 | | 1.000000000 |
| CWALT 2006-J8 | A16 | 23245LAR1 | - | | 1.000000267 |
| CWALT 2006-J8 | A17 | 23245LAS9 | 62.890 | | 0.846435251 |
| CWALT 2006-J8 | A18 | 23245LAT7 | 62.890 | | 0.549656955 |
| CWALT 2006-J8 | A19 | 23245LAU4 | 62.890 | | 0.846435251 |
| CWALT 2006-J8 | A20 | 23245LAV2 | 62.890 | | 0.549656955 |
| CWALT 2006-J8 | A21 | 23245LAW0 | 62.890 | | 0.846435251 |
| CWALT 2006-J8 | A22 | 23245LAX8 | 62.890 | | 0.549656955 |
| CWALT 2006-J8 | A23 | 23245LAY6 | 62.890 | | 0.753827939 |
| CWALT 2006-J8 | X | 23245LAZ3 | 3.088 | | 0.795673759 |
| CWALT 2006-J8 | PO | 23245LBA7 | 59.981 | | 0.884781323 |
| CWALT 2006-J8 | AR | 23245LBB5 | - | | 0.000000000 |

# TABLE C:
# Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWALT 2006-J8 | M | 23245LBC3 | 12.686 | | 0.974829263 |
| CWALT 2006-J8 | B1 | 23245LBD1 | 12.686 | | 0.974829263 |
| CWALT 2006-J8 | B2 | 23245LBE9 | 12.686 | | 0.974829263 |
| CWALT 2006-J8 | B3 | 23245LBF6 | 12.686 | | 0.974829263 |
| CWALT 2006-J8 | B4 | 23245LBG4 | 12.686 | | 0.513900375 |
| CWALT 2006-J8 | B5 | 23245LBH2 | - | | 0.000000000 |
| CWALT 2006-J8 | P | 23245LBJ8 | 62.890 | | 1.000000000 |
| CWALT 2006-J8 | A24 | 23245LBK5 | 62.890 | | 0.751468118 |
| CWALT 2006-J8 | A25 | 23245LBL3 | 62.890 | | 1.000000000 |
| CWALT 2006-OA1 | 1X | 126694A24 | - | | 0.000000000 |
| CWALT 2006-OA1 | 2A1 | 126694A32 | 73.621 | | 0.580164526 |
| CWALT 2006-OA1 | 2A2 | 126694A40 | 73.621 | | 0.580164526 |
| CWALT 2006-OA1 | 2A3 | 126694A57 | 73.621 | | 0.580164526 |
| CWALT 2006-OA1 | M1 | 126694A65 | 13.516 | | 0.988815141 |
| CWALT 2006-OA1 | M2 | 126694A73 | 13.516 | | 0.988815141 |
| CWALT 2006-OA1 | M3 | 126694A81 | 13.516 | | 0.988815141 |
| CWALT 2006-OA1 | M4 | 126694A99 | 13.516 | | 0.988815141 |
| CWALT 2006-OA1 | M5 | 126694B23 | 13.516 | | 0.988815141 |
| CWALT 2006-OA1 | M6 | 126694B31 | 13.516 | | 0.988815141 |
| CWALT 2006-OA1 | M7 | 126694B49 | 13.516 | | 0.988815141 |
| CWALT 2006-OA1 | M8 | 126694B56 | 13.516 | | 0.988815141 |
| CWALT 2006-OA1 | M9 | 126694B64 | 13.516 | | 0.988815141 |
| CWALT 2006-OA1 | B1 | 126694B72 | 16.919 | | 0.988815141 |
| CWALT 2006-OA1 | B2 | 126694B80 | 16.919 | | 0.546757211 |
| CWALT 2006-OA1 | B3 | 126694B98 | - | | 0.000000000 |
| CWALT 2006-OA1 | AR | 126694C22 | - | | 0.000000000 |
| CWALT 2006-OA1 | 2X | 126694C30 | - | | 0.000000000 |
| CWALT 2006-OA1 | P1 | 126694C48 | - | | 1.000000000 |
| CWALT 2006-OA1 | 1A1 | 126694ZX9 | 73.621 | | 0.565345357 |
| CWALT 2006-OA1 | 1A2 | 126694ZY7 | 73.621 | | 0.565345357 |
| CWALT 2006-OA1 | 1A3 | 126694ZZ4 | 73.621 | | 0.565345357 |
| CWALT 2006-OA10 | 2A1 | 02146QAB9 | 73.621 | | 0.813733997 |
| CWALT 2006-OA10 | 3A1 | 02146QAC7 | 73.621 | | 0.807852725 |
| CWALT 2006-OA10 | 4A1 | 02146QAD5 | 73.621 | | 0.637091383 |
| CWALT 2006-OA10 | XNB | 02146QAE3 | 3.088 | | 0.814515395 |
| CWALT 2006-OA10 | XBI | 02146QAF0 | 3.088 | | 0.813733997 |
| CWALT 2006-OA10 | XBJ | 02146QAG8 | 3.088 | | 0.807852725 |
| CWALT 2006-OA10 | XPP | 02146QAH6 | 3.088 | | 0.812208673 |
| CWALT 2006-OA10 | XAD | 02146QAJ2 | 3.088 | | 0.812208673 |
| CWALT 2006-OA10 | AR | 02146QAK9 | - | | 0.000000000 |
| CWALT 2006-OA10 | M1 | 02146QAL7 | 26.505 | | 1.000000000 |

# TABLE C:
## Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|
| CWALT 2006-OA10 | M2 | 02146QAM5 | 26.505 | 1.000000000 |
| CWALT 2006-OA10 | M3 | 02146QAN3 | 26.505 | 1.000000000 |
| CWALT 2006-OA10 | M4 | 02146QAP8 | 26.505 | 1.000000000 |
| CWALT 2006-OA10 | M5 | 02146QAQ6 | 26.505 | 1.000000000 |
| CWALT 2006-OA10 | M6 | 02146QAR4 | 26.505 | 1.000000000 |
| CWALT 2006-OA10 | M7 | 02146QAS2 | 26.505 | 0.882880653 |
| CWALT 2006-OA10 | C | 02146QAT0 | - | 0.000000000 |
| CWALT 2006-OA10 | P1 | 02146QAU7 | - | 1.000000000 |
| CWALT 2006-OA10 | P2 | 02146QAV5 | - | 1.000000000 |
| CWALT 2006-OA10 | P3 | 02146QAW3 | - | 1.000000000 |
| CWALT 2006-OA10 | P4 | 02146QAX1 | - | 1.000000000 |
| CWALT 2006-OA10 | RX | 02146QAY9 | - | 0.000000000 |
| CWALT 2006-OA10 | 1A2 | 02146QAZ6 | 73.621 | 0.814515395 |
| CWALT 2006-OA10 | 1A3 | 02146QBA0 | 73.621 | 0.814515395 |
| CWALT 2006-OA10 | 2A2 | 02146QBB8 | 73.621 | 0.813733997 |
| CWALT 2006-OA10 | 2A3 | 02146QBC6 | 73.621 | 0.813733997 |
| CWALT 2006-OA10 | 3A2 | 02146QBD4 | 73.621 | 0.807852725 |
| CWALT 2006-OA10 | 3A3 | 02146QBE2 | 73.621 | 0.807852725 |
| CWALT 2006-OA10 | 4A2 | 02146QBF9 | 73.621 | 0.637091383 |
| CWALT 2006-OA10 | 4A3 | 02146QBG7 | 73.621 | 0.637091382 |
| CWALT 2006-OA11 | A1A | 02147DAA9 | - | 0.000000000 |
| CWALT 2006-OA11 | A1B | 02147DAB7 | 73.621 | 0.905436611 |
| CWALT 2006-OA11 | A1C | 02147DAC5 | 73.621 | 1.000000000 |
| CWALT 2006-OA11 | A2 | 02147DAD3 | 73.621 | 0.692032166 |
| CWALT 2006-OA11 | A3A | 02147DAE1 | 73.621 | 0.692032166 |
| CWALT 2006-OA11 | M1 | 02147DAF8 | 26.505 | 1.000000000 |
| CWALT 2006-OA11 | M2 | 02147DAG6 | 26.505 | 1.000000000 |
| CWALT 2006-OA11 | M3 | 02147DAH4 | 26.505 | 1.000000000 |
| CWALT 2006-OA11 | M4 | 02147DAJ0 | 26.505 | 1.000000000 |
| CWALT 2006-OA11 | M5 | 02147DAK7 | 26.505 | 1.000000000 |
| CWALT 2006-OA11 | M6 | 02147DAL5 | 26.505 | 1.000000000 |
| CWALT 2006-OA11 | M7 | 02147DAM3 | 26.505 | 1.000000000 |
| CWALT 2006-OA11 | M8 | 02147DAN1 | 26.505 | 1.000000000 |
| CWALT 2006-OA11 | C | 02147DAP6 | - | 0.722059435 |
| CWALT 2006-OA11 | P | 02147DAQ4 | - | 1.000000000 |
| CWALT 2006-OA11 | AR | 02147DAR2 | - | 0.000000000 |
| CWALT 2006-OA11 | A3B1 | 02147DAS0 | 73.621 | 0.323602256 |
| CWALT 2006-OA11 | A3B2 | 02147DAT8 | 73.621 | 1.000000000 |
| CWALT 2006-OA11 | A5 | 02147DAV3 | 73.621 | 0.692032166 |
| CWALT 2006-OA11 | M9 | 02147DAW1 | 26.505 | 1.000000000 |
| CWALT 2006-OA12 | A1A | 23243AAA4 | 73.621 | 0.173075265 |

85 of 225

# TABLE C:
## Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWALT 2006-OA12 | A1B | 23243AAB2 | 73.621 | | 1.000000000 |
| CWALT 2006-OA12 | A1C | 23243AAC0 | 73.621 | | 1.000000000 |
| CWALT 2006-OA12 | A2 | 23243AAD8 | 73.621 | | 0.693939526 |
| CWALT 2006-OA12 | A3 | 23243AAE6 | 73.621 | | 0.693939526 |
| CWALT 2006-OA12 | 1X | 23243AAF3 | - | | 0.000000000 |
| CWALT 2006-OA12 | XP | 23243AAG1 | 7.463 | | 0.706806298 |
| CWALT 2006-OA12 | M1 | 23243AAH9 | 26.505 | | 0.981340612 |
| CWALT 2006-OA12 | M2 | 23243AAJ5 | 26.505 | | 0.981340612 |
| CWALT 2006-OA12 | M3 | 23243AAK2 | 26.505 | | 0.981340612 |
| CWALT 2006-OA12 | M4 | 23243AAL0 | 26.505 | | 0.981340612 |
| CWALT 2006-OA12 | M5 | 23243AAM8 | 26.505 | | 0.981340612 |
| CWALT 2006-OA12 | M6 | 23243AAN6 | 26.505 | | 0.981340612 |
| CWALT 2006-OA12 | M7 | 23243AAP1 | 26.505 | | 0.981340612 |
| CWALT 2006-OA12 | M8 | 23243AAQ9 | 26.505 | | 0.981340612 |
| CWALT 2006-OA12 | B1 | 23243AAS5 | 26.505 | | 0.981340612 |
| CWALT 2006-OA12 | B2 | 23243AAT3 | 26.505 | | 0.579731534 |
| CWALT 2006-OA12 | B3 | 23243AAU0 | - | | 0.000000000 |
| CWALT 2006-OA12 | B4 | 23243AAV8 | - | | 0.000000000 |
| CWALT 2006-OA12 | AR | 23243AAW6 | - | | 0.000000000 |
| CWALT 2006-OA12 | P | 23243AAX4 | - | | 0.000000000 |
| CWALT 2006-OA14 | 1A1 | 02146SAA7 | 73.621 | | 0.795759133 |
| CWALT 2006-OA14 | 1A2 | 02146SAB5 | 73.621 | | 0.795759133 |
| CWALT 2006-OA14 | 1A3 | 02146SAC3 | 73.621 | | 0.795759133 |
| CWALT 2006-OA14 | 2A1 | 02146SAD1 | 73.621 | | 0.617701986 |
| CWALT 2006-OA14 | 2A2 | 02146SAE9 | 73.621 | | 0.617701986 |
| CWALT 2006-OA14 | 2A3 | 02146SAF6 | 73.621 | | 0.617701986 |
| CWALT 2006-OA14 | 3A1 | 02146SAG4 | 73.621 | | 0.877855228 |
| CWALT 2006-OA14 | 3A2 | 02146SAH2 | 73.621 | | 0.877855228 |
| CWALT 2006-OA14 | 1X | 02146SAJ8 | 3.088 | | 0.859251765 |
| CWALT 2006-OA14 | 2X | 02146SAK5 | 3.088 | | 0.878124784 |
| CWALT 2006-OA14 | AR | 02146SAL3 | - | | 0.000000000 |
| CWALT 2006-OA14 | M1 | 02146SAM1 | 26.505 | | 1.000000000 |
| CWALT 2006-OA14 | M2 | 02146SAN9 | 26.505 | | 1.000000000 |
| CWALT 2006-OA14 | M3 | 02146SAP4 | 26.505 | | 1.000000000 |
| CWALT 2006-OA14 | M4 | 02146SAQ2 | 26.505 | | 1.000000000 |
| CWALT 2006-OA14 | M5 | 02146SAR0 | 26.505 | | 1.000000000 |
| CWALT 2006-OA14 | M6 | 02146SAS8 | 26.505 | | 1.000000000 |
| CWALT 2006-OA14 | M7 | 02146SAT6 | 26.505 | | 1.000000000 |
| CWALT 2006-OA14 | M8 | 02146SAU3 | 26.505 | | 1.000000000 |
| CWALT 2006-OA14 | M9 | 02146SAV1 | 26.505 | | 1.000000000 |
| CWALT 2006-OA14 | C | 02146SAW9 | - | | 0.116041030 |

# TABLE C:
## Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWALT 2006-OA14 | 1P | 02146SAX7 | - | | 1.000000000 |
| CWALT 2006-OA14 | 2P | 02146SAY5 | - | | 1.000000000 |
| CWALT 2006-OA14 | 3P | 02146SAZ2 | - | | 1.000000000 |
| CWALT 2006-OA16 | A1A | 23242GAA2 | - | | 0.000000000 |
| CWALT 2006-OA16 | A1B | 23242GAB0 | 73.621 | | 0.756669094 |
| CWALT 2006-OA16 | A1C | 23242GAC8 | 73.621 | | 1.000000000 |
| CWALT 2006-OA16 | A1D | 23242GAD6 | 73.621 | | 1.000000000 |
| CWALT 2006-OA16 | A2 | 23242GAE4 | 73.621 | | 0.721187186 |
| CWALT 2006-OA16 | A3 | 23242GAF1 | 73.621 | | 0.721187186 |
| CWALT 2006-OA16 | A4A | 23242GAG9 | 73.621 | | 0.222545835 |
| CWALT 2006-OA16 | M1 | 23242GAH7 | 73.621 | | 1.000000000 |
| CWALT 2006-OA16 | M2 | 23242GAJ3 | 73.621 | | 1.000000000 |
| CWALT 2006-OA16 | M3 | 23242GAK0 | 73.621 | | 1.000000000 |
| CWALT 2006-OA16 | M4 | 23242GAL8 | 73.621 | | 1.000000000 |
| CWALT 2006-OA16 | M5 | 23242GAM6 | 73.621 | | 1.000000000 |
| CWALT 2006-OA16 | M6 | 23242GAN4 | 73.621 | | 1.000000000 |
| CWALT 2006-OA16 | M7 | 23242GAP9 | 73.621 | | 1.000000000 |
| CWALT 2006-OA16 | M9 | 23242GAQ7 | 73.621 | | 1.000000000 |
| CWALT 2006-OA16 | A4B | 23242GAR5 | 73.621 | | 1.000000000 |
| CWALT 2006-OA16 | C | 23242GAW4 | - | | 0.749180098 |
| CWALT 2006-OA16 | P | 23242GAX2 | 62.890 | | 1.000000000 |
| CWALT 2006-OA16 | AR | 23242GAY0 | - | | 0.000000000 |
| CWALT 2006-OA16 | A4C | 23242GAZ7 | 73.621 | | 1.000000000 |
| CWALT 2006-OA16 | A5 | 23242GBA1 | 73.621 | | 0.721187186 |
| CWALT 2006-OA16 | M8 | 23242GBB9 | 73.621 | | 1.000000000 |
| CWALT 2006-OA17 | 1A1B | 12668PAB8 | 62.890 | | 0.372284700 |
| CWALT 2006-OA17 | 1A1C | 12668PAC6 | 62.890 | | 1.000000000 |
| CWALT 2006-OA17 | 1A1D | 12668PAD4 | 62.890 | | 1.000000000 |
| CWALT 2006-OA17 | 1A2A | 12668PAE2 | 62.890 | | 0.774986896 |
| CWALT 2006-OA17 | 1A2B | 12668PAF9 | 62.890 | | 0.372279275 |
| CWALT 2006-OA17 | 1A2C | 12668PAG7 | 62.890 | | 1.000000000 |
| CWALT 2006-OA17 | 1A2D | 12668PAH5 | 62.890 | | 1.000000000 |
| CWALT 2006-OA17 | 1A3 | 12668PAJ1 | 62.890 | | 0.774986896 |
| CWALT 2006-OA17 | 1XP | 12668PAK8 | 7.463 | | 0.775468423 |
| CWALT 2006-OA17 | 2A1 | 12668PAL6 | 62.890 | | 0.691419655 |
| CWALT 2006-OA17 | 2A2 | 12668PAM4 | 62.890 | | 0.691505973 |
| CWALT 2006-OA17 | 2X | 12668PAN2 | 7.463 | | 0.692338423 |
| CWALT 2006-OA17 | M1 | 12668PAP7 | 12.686 | | 0.992152286 |
| CWALT 2006-OA17 | M2 | 12668PAQ5 | 12.686 | | 0.992152286 |
| CWALT 2006-OA17 | M3 | 12668PAR3 | 12.686 | | 0.992152286 |
| CWALT 2006-OA17 | M4 | 12668PAS1 | 12.686 | | 0.992152286 |

# TABLE C:
# Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWALT 2006-OA17 | M5 | 12668PAT9 | 12.686 | | 0.992152286 |
| CWALT 2006-OA17 | M6 | 12668PAU6 | 12.686 | | 0.992152286 |
| CWALT 2006-OA17 | M7 | 12668PAV4 | 12.686 | | 0.992152286 |
| CWALT 2006-OA17 | M8 | 12668PAW2 | 12.686 | | 0.992152286 |
| CWALT 2006-OA17 | M9 | 12668PAX0 | 12.686 | | 0.992396524 |
| CWALT 2006-OA17 | M10 | 12668PAY8 | 12.686 | | 0.992396524 |
| CWALT 2006-OA17 | M11 | 12668PAZ5 | 12.686 | | 0.992396525 |
| CWALT 2006-OA17 | B1 | 12668PBA9 | 12.686 | | 0.965531444 |
| CWALT 2006-OA17 | B2 | 12668PBB7 | - | | 0.000000000 |
| CWALT 2006-OA17 | AR | 12668PBC5 | - | | 0.000000000 |
| CWALT 2006-OA17 | 2P | 12668PBE1 | - | | 1.000000000 |
| CWALT 2006-OA18 | AR | 23244GAA0 | - | | 0.000000000 |
| CWALT 2006-OA18 | C | 23244GAB8 | - | | 0.714006473 |
| CWALT 2006-OA18 | P | 23244GAC6 | 62.890 | | 1.000000000 |
| CWALT 2006-OA18 | A1 | 23244GAD4 | 73.621 | | 0.686238661 |
| CWALT 2006-OA18 | A2 | 23244GAE2 | 73.621 | | 0.686238661 |
| CWALT 2006-OA18 | A3 | 23244GAF9 | 73.621 | | 0.686238661 |
| CWALT 2006-OA18 | M1 | 23244GAG7 | 73.621 | | 1.000000000 |
| CWALT 2006-OA18 | M2 | 23244GAH5 | 73.621 | | 1.000000000 |
| CWALT 2006-OA18 | M3 | 23244GAJ1 | 73.621 | | 1.000000000 |
| CWALT 2006-OA18 | M4 | 23244GAK8 | 73.621 | | 1.000000000 |
| CWALT 2006-OA18 | M5 | 23244GAL6 | 73.621 | | 1.000000000 |
| CWALT 2006-OA18 | M6 | 23244GAM4 | 73.621 | | 1.000000000 |
| CWALT 2006-OA18 | M7 | 23244GAN2 | 73.621 | | 1.000000000 |
| CWALT 2006-OA18 | M8 | 23244GAP7 | 73.621 | | 1.000000000 |
| CWALT 2006-OA18 | M9 | 23244GAQ5 | 73.621 | | 1.000000000 |
| CWALT 2006-OA19 | A2 | 12668RAB4 | 73.621 | | 0.765830507 |
| CWALT 2006-OA19 | A3A | 12668RAC2 | 73.621 | | 0.765830507 |
| CWALT 2006-OA19 | A3B | 12668RAD0 | 73.621 | | 0.765830507 |
| CWALT 2006-OA19 | A4 | 12668RAE8 | 73.621 | | 0.765830507 |
| CWALT 2006-OA19 | A5 | 12668RAF5 | 73.621 | | 0.765830507 |
| CWALT 2006-OA19 | XP | 12668RAG3 | 3.088 | | 0.767007345 |
| CWALT 2006-OA19 | M1 | 12668RAJ7 | 26.505 | | 0.995592402 |
| CWALT 2006-OA19 | M2 | 12668RAK4 | 26.505 | | 0.995592402 |
| CWALT 2006-OA19 | M3 | 12668RAL2 | 26.505 | | 0.995592402 |
| CWALT 2006-OA19 | M4 | 12668RAM0 | 26.505 | | 0.995592402 |
| CWALT 2006-OA19 | M5 | 12668RAN8 | 26.505 | | 0.995592402 |
| CWALT 2006-OA19 | M6 | 12668RAP3 | 26.505 | | 0.995592402 |
| CWALT 2006-OA19 | M7 | 12668RAQ1 | 26.505 | | 0.995592402 |
| CWALT 2006-OA19 | M8 | 12668RAR9 | 26.505 | | 0.995592402 |
| CWALT 2006-OA19 | M9 | 12668RAS7 | 26.505 | | 0.995592402 |

# TABLE C:
## Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWALT 2006-OA19 | M10 | 12668RAT5 | 26.505 | | 0.995592402 |
| CWALT 2006-OA19 | B1 | 12668RAU2 | 26.505 | | 0.995592402 |
| CWALT 2006-OA19 | B2 | 12668RAV0 | 26.505 | | 0.995592402 |
| CWALT 2006-OA19 | B3 | 12668RAW8 | 26.505 | | 0.024219261 |
| CWALT 2006-OA19 | AR | 12668RAX6 | - | | 0.000000000 |
| CWALT 2006-OA2 | A2B | 126694R91 | 73.621 | | 1.000000000 |
| CWALT 2006-OA2 | A3 | 126694S25 | 73.621 | | 0.639788469 |
| CWALT 2006-OA2 | A4 | 126694S33 | 73.621 | | 0.639788469 |
| CWALT 2006-OA2 | A5 | 126694S41 | 73.621 | | 0.639788469 |
| CWALT 2006-OA2 | A6 | 126694S58 | 73.621 | | 0.639788469 |
| CWALT 2006-OA2 | 1X | 126694S66 | - | | 0.000000000 |
| CWALT 2006-OA2 | M1 | 126694S74 | 26.505 | | 0.994506794 |
| CWALT 2006-OA2 | M2 | 126694S82 | 26.505 | | 0.994506794 |
| CWALT 2006-OA2 | M3 | 126694S90 | 26.505 | | 0.994506794 |
| CWALT 2006-OA2 | M4 | 126694T24 | 26.505 | | 0.994506794 |
| CWALT 2006-OA2 | M5 | 126694T32 | 26.505 | | 0.994506794 |
| CWALT 2006-OA2 | M6 | 126694T40 | 26.505 | | 0.994506794 |
| CWALT 2006-OA2 | M7 | 126694T57 | 26.505 | | 0.994506794 |
| CWALT 2006-OA2 | M8 | 126694T65 | 26.505 | | 0.994506794 |
| CWALT 2006-OA2 | M9 | 126694T73 | 26.505 | | 0.994506794 |
| CWALT 2006-OA2 | B1 | 126694T81 | 26.505 | | 0.994506794 |
| CWALT 2006-OA2 | B2 | 126694T99 | 26.505 | | 0.447200181 |
| CWALT 2006-OA2 | B3 | 126694U22 | - | | 0.000000000 |
| CWALT 2006-OA2 | P | 126694U30 | - | | 1.000000000 |
| CWALT 2006-OA2 | AR | 126694U55 | - | | 0.000000000 |
| CWALT 2006-OA2 | A7 | 126694V88 | 73.621 | | 0.640629034 |
| CWALT 2006-OA2 | 2X | 126694V96 | - | | 0.000000000 |
| CWALT 2006-OA2 | X1P | 126694Z68 | 7.463 | | 0.670039150 |
| CWALT 2006-OA21 | A2 | 23245QAB5 | 73.621 | | 0.752280527 |
| CWALT 2006-OA21 | A3 | 23245QAC3 | 73.621 | | 0.752280527 |
| CWALT 2006-OA21 | XP | 23245QAE9 | - | | 0.000000000 |
| CWALT 2006-OA21 | M1 | 23245QAF6 | 26.505 | | 0.997418373 |
| CWALT 2006-OA21 | M2 | 23245QAG4 | 26.505 | | 0.997418373 |
| CWALT 2006-OA21 | M3 | 23245QAH2 | 26.505 | | 0.997418373 |
| CWALT 2006-OA21 | M4 | 23245QAJ8 | 26.505 | | 0.997418373 |
| CWALT 2006-OA21 | M5 | 23245QAK5 | 26.505 | | 0.997418373 |
| CWALT 2006-OA21 | M6 | 23245QAL3 | 26.505 | | 0.997418373 |
| CWALT 2006-OA21 | M7 | 23245QAM1 | 26.505 | | 0.997418373 |
| CWALT 2006-OA21 | M8 | 23245QAN9 | 26.505 | | 0.997418373 |
| CWALT 2006-OA21 | M9 | 23245QAP4 | 26.505 | | 0.997418373 |
| CWALT 2006-OA21 | M10 | 23245QAQ2 | 26.505 | | 0.997418373 |

## TABLE C:
## Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|
| CWALT 2006-OA21 | B1 | 23245QAR0 | 26.505 | 0.997418373 |
| CWALT 2006-OA21 | B2 | 23245QAS8 | 26.505 | 0.997418373 |
| CWALT 2006-OA21 | B3 | 23245QAT6 | 26.505 | 0.374250476 |
| CWALT 2006-OA21 | AR | 23245QAU3 | - | 0.000000000 |
| CWALT 2006-OA22 | A1 | 23245PAA9 | 73.621 | 0.724243056 |
| CWALT 2006-OA22 | A2 | 23245PAB7 | 73.621 | 0.724243056 |
| CWALT 2006-OA22 | A3 | 23245PAC5 | 73.621 | 0.724243056 |
| CWALT 2006-OA22 | AR | 23245PAD3 | - | 0.000000000 |
| CWALT 2006-OA22 | M1 | 23245PAE1 | 16.919 | 1.000000000 |
| CWALT 2006-OA22 | M2 | 23245PAF8 | 16.919 | 1.000000000 |
| CWALT 2006-OA22 | M3 | 23245PAG6 | 16.919 | 1.000000000 |
| CWALT 2006-OA22 | M4 | 23245PAH4 | 16.919 | 1.000000000 |
| CWALT 2006-OA22 | M5 | 23245PAJ0 | 16.919 | 1.000000000 |
| CWALT 2006-OA22 | M6 | 23245PAK7 | 16.919 | 1.000000000 |
| CWALT 2006-OA22 | M7 | 23245PAL5 | 16.919 | 1.000000000 |
| CWALT 2006-OA22 | M8 | 23245PAM3 | 16.919 | 1.000000000 |
| CWALT 2006-OA22 | M9 | 23245PAN1 | 16.919 | 1.000000000 |
| CWALT 2006-OA22 | CP | 23245PAP6 | 7.463 | 0.753474552 |
| CWALT 2006-OA3 | 1A1 | 12668BB44 | 73.621 | 0.518174337 |
| CWALT 2006-OA3 | 1A2 | 12668BB51 | 73.621 | 0.518174337 |
| CWALT 2006-OA3 | 1A3 | 12668BB69 | 73.621 | 0.518174337 |
| CWALT 2006-OA3 | 2A1 | 12668BB77 | 73.621 | 0.696958085 |
| CWALT 2006-OA3 | 2A2 | 12668BB85 | 73.621 | 0.696958085 |
| CWALT 2006-OA3 | 2A3 | 12668BB93 | 73.621 | 0.696958085 |
| CWALT 2006-OA3 | X | 12668BC27 | 3.088 | 0.696958085 |
| CWALT 2006-OA3 | AR | 12668BC35 | - | 0.000000000 |
| CWALT 2006-OA3 | M1 | 12668BC43 | 26.505 | 1.000000000 |
| CWALT 2006-OA3 | M2 | 12668BC50 | 26.505 | 1.000000000 |
| CWALT 2006-OA3 | M3 | 12668BC68 | 26.505 | 1.000000000 |
| CWALT 2006-OA3 | M4 | 12668BC76 | 26.505 | 1.000000000 |
| CWALT 2006-OA3 | M5 | 12668BC84 | 26.505 | 1.000000000 |
| CWALT 2006-OA3 | M6 | 12668BC92 | 26.505 | 1.000000000 |
| CWALT 2006-OA3 | M7 | 12668BD26 | 26.505 | 1.000000000 |
| CWALT 2006-OA3 | C | 12668BD34 | - | 1.000197203 |
| CWALT 2006-OA3 | P1 | 12668BD42 | - | 1.000000000 |
| CWALT 2006-OA3 | P2 | 12668BD59 | - | 1.000000000 |
| CWALT 2006-OA6 | 1A-1A | 12668BD91 | 73.621 | 0.614678517 |
| CWALT 2006-OA6 | 1A-1B | 12668BE25 | 73.621 | 0.614678517 |
| CWALT 2006-OA6 | 1A-2 | 12668BE33 | 73.621 | 0.614678517 |
| CWALT 2006-OA6 | 1A-3 | 12668BE41 | 73.621 | 0.614678517 |
| CWALT 2006-OA6 | 1A-4A | 12668BE58 | 73.621 | 0.614678517 |

# TABLE C:
## Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWALT 2006-OA6 | 1A-4B | 12668BE66 | 73.621 | | 0.199926561 |
| CWALT 2006-OA6 | 1A-4C | 12668BE74 | 73.621 | | 1.000000000 |
| CWALT 2006-OA6 | 1A-4D | 12668BE82 | 73.621 | | 1.000000000 |
| CWALT 2006-OA6 | 2-A | 12668BE90 | 73.621 | | 0.476315877 |
| CWALT 2006-OA6 | M-1 | 12668BF24 | 16.919 | | 1.000000000 |
| CWALT 2006-OA6 | M-2 | 12668BF32 | 16.919 | | 1.000000000 |
| CWALT 2006-OA6 | M-3 | 12668BF40 | 16.919 | | 1.000000000 |
| CWALT 2006-OA6 | M-4 | 12668BF57 | 16.919 | | 1.000000000 |
| CWALT 2006-OA6 | M-5 | 12668BF65 | 16.919 | | 1.000000000 |
| CWALT 2006-OA6 | M-6 | 12668BF73 | 16.919 | | 1.000000000 |
| CWALT 2006-OA6 | M-7 | 12668BF81 | 16.919 | | 1.000000000 |
| CWALT 2006-OA6 | C | 12668BG23 | - | | 0.645742447 |
| CWALT 2006-OA6 | P | 12668BG31 | - | | 1.000000000 |
| CWALT 2006-OA6 | A-R | 12668BG49 | - | | 0.000000000 |
| CWALT 2006-OA7 | 1A1 | 02146BAA4 | 73.621 | | 0.747786974 |
| CWALT 2006-OA7 | 1A2 | 02146BAB2 | 73.621 | | 0.747786974 |
| CWALT 2006-OA7 | 1A3 | 02146BAC0 | 73.621 | | 0.747786974 |
| CWALT 2006-OA7 | 1A4 | 02146BAD8 | 73.621 | | 0.747786974 |
| CWALT 2006-OA7 | 1X | 02146BAE6 | 3.088 | | 0.747786974 |
| CWALT 2006-OA7 | 2A1 | 02146BAF3 | 73.621 | | 0.609742980 |
| CWALT 2006-OA7 | 2A2 | 02146BAG1 | 73.621 | | 0.609742980 |
| CWALT 2006-OA7 | 2A3 | 02146BAH9 | 73.621 | | 0.609742980 |
| CWALT 2006-OA7 | 2X | 02146BAJ5 | 3.088 | | 0.609742980 |
| CWALT 2006-OA7 | 3A1 | 02146BAK2 | 73.621 | | 0.392641092 |
| CWALT 2006-OA7 | 3A2 | 02146BAL0 | 73.621 | | 0.392641092 |
| CWALT 2006-OA7 | AR | 02146BAM8 | - | | 0.000000000 |
| CWALT 2006-OA7 | M1 | 02146BAN6 | 26.505 | | 1.000000000 |
| CWALT 2006-OA7 | M2 | 02146BAP1 | 26.505 | | 1.000000000 |
| CWALT 2006-OA7 | M3 | 02146BAQ9 | 26.505 | | 1.000000000 |
| CWALT 2006-OA7 | M4 | 02146BAR7 | 26.505 | | 1.000000000 |
| CWALT 2006-OA7 | M5 | 02146BAS5 | 26.505 | | 1.000000000 |
| CWALT 2006-OA7 | M6 | 02146BAT3 | 26.505 | | 1.000000000 |
| CWALT 2006-OA7 | M7 | 02146BAU0 | 26.505 | | 0.743461371 |
| CWALT 2006-OA7 | C | 02146BAV8 | - | | 0.000000000 |
| CWALT 2006-OA7 | P1 | 02146BAW6 | - | | 1.000000000 |
| CWALT 2006-OA7 | P2 | 02146BAX4 | - | | 0.000000000 |
| CWALT 2006-OA7 | R-X | 02146BAY2 | - | | 0.000000000 |
| CWALT 2006-OA8 | 1A1 | 02147CAA1 | 73.621 | | 0.808913764 |
| CWALT 2006-OA8 | 1A2 | 02147CAB9 | 73.621 | | 0.808913764 |
| CWALT 2006-OA8 | 1A3 | 02147CAC7 | 73.621 | | 0.808913764 |
| CWALT 2006-OA8 | 2A1 | 02147CAD5 | - | | 0.000000000 |

# TABLE C:
## Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWALT 2006-OA8 | 2A2 | 02147CAE3 | 73.621 | | 0.818523461 |
| CWALT 2006-OA8 | 2A3 | 02147CAF0 | 73.621 | | 1.000000000 |
| CWALT 2006-OA8 | 2A4 | 02147CAG8 | 73.621 | | 1.000000000 |
| CWALT 2006-OA8 | 2A5 | 02147CAH6 | 73.621 | | 0.551891471 |
| CWALT 2006-OA8 | X | 02147CAJ2 | 3.088 | | 0.808913764 |
| CWALT 2006-OA8 | AR | 02147CAK9 | - | | 0.000000000 |
| CWALT 2006-OA8 | M1 | 02147CAL7 | 16.919 | | 1.000000000 |
| CWALT 2006-OA8 | M2 | 02147CAM5 | 16.919 | | 1.000000000 |
| CWALT 2006-OA8 | M3 | 02147CAN3 | 16.919 | | 1.000000000 |
| CWALT 2006-OA8 | M4 | 02147CAP8 | 16.919 | | 1.000000000 |
| CWALT 2006-OA8 | M5 | 02147CAQ6 | 16.919 | | 1.000000000 |
| CWALT 2006-OA8 | M6 | 02147CAR4 | 16.919 | | 1.000000000 |
| CWALT 2006-OA8 | M7 | 02147CAS2 | 16.919 | | 1.000000000 |
| CWALT 2006-OA8 | C | 02147CAT0 | 62.890 | | 0.382684517 |
| CWALT 2006-OA8 | P1 | 02147CAU7 | 62.890 | | 1.000000000 |
| CWALT 2006-OA8 | P2 | 02147CAV5 | 62.890 | | 1.000000000 |
| CWALT 2006-OA8 | RX | 02147CAW3 | 62.890 | | 1.000000000 |
| CWALT 2006-OA9 | 1A1 | 02146YAA4 | 73.621 | | 0.681379585 |
| CWALT 2006-OA9 | 1A2 | 02146YAB2 | 73.621 | | 0.681379585 |
| CWALT 2006-OA9 | 2A1A | 02146YAC0 | 73.621 | | 0.695425939 |
| CWALT 2006-OA9 | 2A1B | 02146YAD8 | 73.621 | | 0.695425939 |
| CWALT 2006-OA9 | 2A2 | 02146YAE6 | 73.621 | | 0.696943932 |
| CWALT 2006-OA9 | 2A3 | 02146YAF3 | 73.621 | | 0.695631814 |
| CWALT 2006-OA9 | 1X | 02146YAG1 | 7.463 | | 0.686151989 |
| CWALT 2006-OA9 | X1P | 02146YAH9 | - | | 0.720262180 |
| CWALT 2006-OA9 | 2X | 02146YAJ5 | 7.463 | | 0.699532684 |
| CWALT 2006-OA9 | P | 02146YAK2 | - | | 0.000000000 |
| CWALT 2006-OA9 | M1 | 02146YAL0 | 13.516 | | 0.988563548 |
| CWALT 2006-OA9 | M2 | 02146YAM8 | 13.516 | | 0.988563548 |
| CWALT 2006-OA9 | M3 | 02146YAN6 | 13.516 | | 0.988563548 |
| CWALT 2006-OA9 | M4 | 02146YAP1 | 13.516 | | 0.988563548 |
| CWALT 2006-OA9 | M5 | 02146YAQ9 | 13.516 | | 0.988563548 |
| CWALT 2006-OA9 | M6 | 02146YAR7 | 13.516 | | 0.988563548 |
| CWALT 2006-OA9 | M7 | 02146YAS5 | 13.516 | | 0.989025359 |
| CWALT 2006-OA9 | M8 | 02146YAT3 | 13.516 | | 0.989144811 |
| CWALT 2006-OA9 | M9 | 02146YAU0 | 13.516 | | 0.989931783 |
| CWALT 2006-OA9 | B1 | 02146YAV8 | 16.919 | | 0.989931783 |
| CWALT 2006-OA9 | B2 | 02146YAW6 | 16.919 | | 0.659846696 |
| CWALT 2006-OA9 | B3 | 02146YAX4 | - | | 0.000000000 |
| CWALT 2006-OA9 | AR | 02146YAY2 | - | | 0.000000000 |
| CWALT 2006-OA9 | M10 | 02146YAZ9 | 13.516 | | 0.989931783 |

# TABLE C:
# Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWALT 2006-OC1 | 1A1 | 12668BJD6 | 73.621 | | 0.528782279 |
| CWALT 2006-OC1 | 1A2 | 12668BJE4 | 73.621 | | 0.528782279 |
| CWALT 2006-OC1 | 2A1 | 12668BJF1 | 73.621 | | 0.097778997 |
| CWALT 2006-OC1 | M1 | 12668BJG9 | 16.919 | | 1.000000000 |
| CWALT 2006-OC1 | M2 | 12668BJH7 | 16.919 | | 1.000000000 |
| CWALT 2006-OC1 | M3 | 12668BJJ3 | 16.919 | | 1.000000000 |
| CWALT 2006-OC1 | M4 | 12668BJK0 | 16.919 | | 1.000000000 |
| CWALT 2006-OC1 | M5 | 12668BJL8 | 16.919 | | 1.000000000 |
| CWALT 2006-OC1 | M6 | 12668BJM6 | 16.919 | | 1.000000000 |
| CWALT 2006-OC1 | M7 | 12668BJN4 | 16.919 | | 1.000000000 |
| CWALT 2006-OC1 | M8 | 12668BJP9 | 16.919 | | 0.242732504 |
| CWALT 2006-OC1 | AR | 12668BJQ7 | - | | 0.000000000 |
| CWALT 2006-OC1 | C | 12668BJR5 | - | | 0.548891295 |
| CWALT 2006-OC1 | P | 12668BJS3 | - | | 1.000000000 |
| CWALT 2006-OC1 | 2A2 | 12668BJT1 | 73.621 | | 1.000000000 |
| CWALT 2006-OC1 | 23A | 12668BJU8 | 73.621 | | 1.000000000 |
| CWALT 2006-OC1 | 23B | 12668BJV6 | 73.621 | | 1.000000000 |
| CWALT 2006-OC1 | AIO | 12668BJW4 | - | | 0.000000000 |
| CWALT 2006-OC10 | 1-A | 23245FAA1 | 73.621 | | 0.771883383 |
| CWALT 2006-OC10 | 2-A-1 | 23245FAB9 | 73.621 | | 0.480908865 |
| CWALT 2006-OC10 | 2-A-2-A | 23245FAC7 | 73.621 | | 1.000000000 |
| CWALT 2006-OC10 | 2-A-2-B | 23245FAD5 | 73.621 | | 1.000000000 |
| CWALT 2006-OC10 | 2-A-3 | 23245FAE3 | 73.621 | | 1.000000000 |
| CWALT 2006-OC10 | M-1 | 23245FAF0 | 26.505 | | 1.000000000 |
| CWALT 2006-OC10 | M-2 | 23245FAG8 | 26.505 | | 1.000000000 |
| CWALT 2006-OC10 | M-3 | 23245FAH6 | 26.505 | | 1.000000000 |
| CWALT 2006-OC10 | M-4 | 23245FAJ2 | 26.505 | | 1.000000000 |
| CWALT 2006-OC10 | M-5 | 23245FAK9 | 26.505 | | 1.000000000 |
| CWALT 2006-OC10 | M-6 | 23245FAL7 | 26.505 | | 1.000000000 |
| CWALT 2006-OC10 | M-7 | 23245FAM5 | 26.505 | | 1.000000000 |
| CWALT 2006-OC10 | M-8 | 23245FAN3 | 26.505 | | 0.230144205 |
| CWALT 2006-OC10 | A-R | 23245FAP8 | - | | 0.000000000 |
| CWALT 2006-OC10 | C | 23245FAQ6 | - | | 0.795078795 |
| CWALT 2006-OC10 | P | 23245FAR4 | - | | 1.000000000 |
| CWALT 2006-OC11 | 1A | 23244JAA4 | 73.621 | | 0.824109610 |
| CWALT 2006-OC11 | 2A1 | 23244JAB2 | 73.621 | | 0.468048932 |
| CWALT 2006-OC11 | 2A2A | 23244JAC0 | 73.621 | | 1.000000000 |
| CWALT 2006-OC11 | 2A2B | 23244JAD8 | 73.621 | | 1.000000000 |
| CWALT 2006-OC11 | 2A3 | 23244JAE6 | 73.621 | | 1.000000000 |
| CWALT 2006-OC11 | M1 | 23244JAG1 | 26.505 | | 1.000000000 |
| CWALT 2006-OC11 | M2 | 23244JAH9 | 26.505 | | 1.000000000 |

# TABLE C:
## Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWALT 2006-OC11 | M3 | 23244JAJ5 | 26.505 | | 1.000000000 |
| CWALT 2006-OC11 | M4 | 23244JAK2 | 26.505 | | 1.000000000 |
| CWALT 2006-OC11 | M5 | 23244JAL0 | 26.505 | | 1.000000000 |
| CWALT 2006-OC11 | M6 | 23244JAM8 | 26.505 | | 1.000000000 |
| CWALT 2006-OC11 | M7 | 23244JAN6 | 26.505 | | 1.000000000 |
| CWALT 2006-OC11 | M8 | 23244JAP1 | 26.505 | | 1.000000000 |
| CWALT 2006-OC11 | C | 23244JAQ9 | - | | 0.807420950 |
| CWALT 2006-OC11 | P | 23244JAR7 | - | | 1.000000000 |
| CWALT 2006-OC11 | AR | 23244JAS5 | - | | 0.000000000 |
| CWALT 2006-OC2 | 1A | 12668BRC9 | 73.621 | | 0.442783699 |
| CWALT 2006-OC2 | 2A1 | 12668BRE5 | 73.621 | | 0.080170099 |
| CWALT 2006-OC2 | 2A2 | 12668BRF2 | 73.621 | | 1.000000000 |
| CWALT 2006-OC2 | 2A3 | 12668BRG0 | 73.621 | | 1.000000000 |
| CWALT 2006-OC2 | M1 | 12668BRJ4 | 16.919 | | 1.000000000 |
| CWALT 2006-OC2 | M2 | 12668BRK1 | 16.919 | | 1.000000000 |
| CWALT 2006-OC2 | M3 | 12668BRL9 | 16.919 | | 1.000000000 |
| CWALT 2006-OC2 | M4 | 12668BRM7 | 16.919 | | 1.000000000 |
| CWALT 2006-OC2 | M5 | 12668BRN5 | 16.919 | | 1.000000000 |
| CWALT 2006-OC2 | M6 | 12668BRP0 | 16.919 | | 1.000000000 |
| CWALT 2006-OC2 | M7 | 12668BRQ8 | 16.919 | | 1.000000000 |
| CWALT 2006-OC2 | M8 | 12668BRR6 | 16.919 | | 0.375412932 |
| CWALT 2006-OC2 | M9 | 12668BRS4 | - | | 0.000000000 |
| CWALT 2006-OC2 | C | 12668BRT2 | - | | 0.483427342 |
| CWALT 2006-OC2 | P | 12668BRU9 | - | | 1.000000000 |
| CWALT 2006-OC2 | AR | 12668BRV7 | - | | 0.000000000 |
| CWALT 2006-OC3 | 1A1 | 021464AA0 | 73.621 | | 0.575476381 |
| CWALT 2006-OC3 | 1A2 | 021464AB8 | 73.621 | | 0.575476381 |
| CWALT 2006-OC3 | 2A1 | 021464AC6 | 73.621 | | 0.217330131 |
| CWALT 2006-OC3 | 2A2 | 021464AD4 | 73.621 | | 1.000000000 |
| CWALT 2006-OC3 | 2A3 | 021464AE2 | 73.621 | | 1.000000000 |
| CWALT 2006-OC3 | AR | 021464AF9 | - | | 0.000000000 |
| CWALT 2006-OC3 | M1 | 021464AG7 | 16.919 | | 1.000000000 |
| CWALT 2006-OC3 | M2 | 021464AH5 | 16.919 | | 1.000000000 |
| CWALT 2006-OC3 | M3 | 021464AJ1 | 16.919 | | 1.000000000 |
| CWALT 2006-OC3 | M4 | 021464AK8 | 16.919 | | 1.000000000 |
| CWALT 2006-OC3 | M5 | 021464AL6 | 16.919 | | 1.000000000 |
| CWALT 2006-OC3 | M6 | 021464AM4 | 16.919 | | 1.000000000 |
| CWALT 2006-OC3 | M7 | 021464AN2 | 16.919 | | 1.000000000 |
| CWALT 2006-OC3 | M8 | 021464AP7 | 16.919 | | 0.393976946 |
| CWALT 2006-OC3 | C | 021464AQ5 | - | | 0.586490342 |
| CWALT 2006-OC3 | P | 021464AR3 | - | | 1.000000000 |

94 of 225

# TABLE C:
# Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|
| CWALT 2006-OC3 | M9 | 021464AS1 | - | 0.000000000 |
| CWALT 2006-OC4 | 1A | 021455AA8 | 73.621 | 0.555790714 |
| CWALT 2006-OC4 | 2A1 | 021455AB6 | 73.621 | 0.276878647 |
| CWALT 2006-OC4 | 22A | 021455AC4 | 73.621 | 1.000000000 |
| CWALT 2006-OC4 | 22B | 021455AD2 | 73.621 | 1.000000000 |
| CWALT 2006-OC4 | 2A3 | 021455AE0 | 73.621 | 1.000000000 |
| CWALT 2006-OC4 | M1 | 021455AF7 | 13.516 | 1.000000000 |
| CWALT 2006-OC4 | M2 | 021455AG5 | 13.516 | 1.000000000 |
| CWALT 2006-OC4 | M3 | 021455AH3 | 13.516 | 1.000000000 |
| CWALT 2006-OC4 | M4 | 021455AJ9 | 13.516 | 1.000000000 |
| CWALT 2006-OC4 | M5 | 021455AK6 | 13.516 | 1.000000000 |
| CWALT 2006-OC4 | M6 | 021455AL4 | 13.516 | 1.000000000 |
| CWALT 2006-OC4 | M7 | 021455AM2 | 13.516 | 1.000000000 |
| CWALT 2006-OC4 | M8 | 021455AN0 | 13.516 | 1.000000000 |
| CWALT 2006-OC4 | M9 | 021455AP5 | 13.516 | 0.224323991 |
| CWALT 2006-OC4 | B | 021455AQ3 | - | 0.000000000 |
| CWALT 2006-OC4 | AR | 021455AR1 | - | 0.000000000 |
| CWALT 2006-OC4 | C | 021455AS9 | - | 0.588795924 |
| CWALT 2006-OC4 | P | 021455AT7 | - | 1.000000000 |
| CWALT 2006-OC5 | 1A | 02147HAA0 | 73.621 | 0.607870263 |
| CWALT 2006-OC5 | 2A1 | 02147HAB8 | 73.621 | 0.221656020 |
| CWALT 2006-OC5 | 22B | 02147HAD4 | 73.621 | 1.000000000 |
| CWALT 2006-OC5 | 22C | 02147HAE2 | 73.621 | 1.000000000 |
| CWALT 2006-OC5 | 2A3 | 02147HAF9 | 73.621 | 1.000000000 |
| CWALT 2006-OC5 | M1 | 02147HAG7 | 26.505 | 1.000000000 |
| CWALT 2006-OC5 | M2 | 02147HAH5 | 26.505 | 1.000000000 |
| CWALT 2006-OC5 | M3 | 02147HAJ1 | 26.505 | 1.000000000 |
| CWALT 2006-OC5 | M4 | 02147HAK8 | 26.505 | 1.000000000 |
| CWALT 2006-OC5 | M5 | 02147HAL6 | 26.505 | 1.000000000 |
| CWALT 2006-OC5 | M6 | 02147HAM4 | 26.505 | 1.000000000 |
| CWALT 2006-OC5 | M7 | 02147HAN2 | 26.505 | 1.000000000 |
| CWALT 2006-OC5 | M8 | 02147HAP7 | 26.505 | 1.000000000 |
| CWALT 2006-OC5 | M9 | 02147HAQ5 | 26.505 | 0.767797618 |
| CWALT 2006-OC5 | AR | 02147HAR3 | - | 0.000000000 |
| CWALT 2006-OC5 | C | 02147HAS1 | - | 0.632824676 |
| CWALT 2006-OC5 | P | 02147HAT9 | - | 1.000000000 |
| CWALT 2006-OC6 | 1A | 23243DAA8 | 73.621 | 0.638289020 |
| CWALT 2006-OC6 | 2A1 | 23243DAB6 | 73.621 | 0.366501501 |
| CWALT 2006-OC6 | 2A2A | 23243DAC4 | 73.621 | 1.000000000 |
| CWALT 2006-OC6 | 2A2B | 23243DAD2 | 73.621 | 1.000000000 |
| CWALT 2006-OC6 | 2A3 | 23243DAF7 | 73.621 | 1.000000000 |

# TABLE C:
# Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|
| CWALT 2006-OC6 | M1 | 23243DAH3 | 16.919 | 1.000000000 |
| CWALT 2006-OC6 | M2 | 23243DAJ9 | 16.919 | 1.000000000 |
| CWALT 2006-OC6 | M3 | 23243DAK6 | 16.919 | 1.000000000 |
| CWALT 2006-OC6 | M4 | 23243DAL4 | 16.919 | 1.000000000 |
| CWALT 2006-OC6 | M5 | 23243DAM2 | 16.919 | 1.000000000 |
| CWALT 2006-OC6 | M6 | 23243DAN0 | 16.919 | 1.000000000 |
| CWALT 2006-OC6 | M7 | 23243DAP5 | 16.919 | 1.000000000 |
| CWALT 2006-OC6 | M8 | 23243DAQ3 | 16.919 | 0.023559663 |
| CWALT 2006-OC6 | M9 | 23243DAR1 | - | 0.000000000 |
| CWALT 2006-OC6 | AR | 23243DAS9 | - | 0.000000000 |
| CWALT 2006-OC6 | C | 23243DAT7 | - | 0.678168581 |
| CWALT 2006-OC6 | P | 23243DAU4 | - | 1.000000000 |
| CWALT 2006-OC7 | 1A | 23243VAA8 | 62.890 | 0.636391007 |
| CWALT 2006-OC7 | 2A1 | 23243VAB6 | 62.890 | 0.304401219 |
| CWALT 2006-OC7 | 22A | 23243VAC4 | 62.890 | 1.000000000 |
| CWALT 2006-OC7 | 2A3 | 23243VAD2 | 62.890 | 1.000000000 |
| CWALT 2006-OC7 | M1 | 23243VAE0 | 12.686 | 1.000000000 |
| CWALT 2006-OC7 | M2 | 23243VAF7 | 12.686 | 1.000000000 |
| CWALT 2006-OC7 | M3 | 23243VAG5 | 12.686 | 1.000000000 |
| CWALT 2006-OC7 | M4 | 23243VAH3 | 12.686 | 1.000000000 |
| CWALT 2006-OC7 | M5 | 23243VAJ9 | 12.686 | 1.000000000 |
| CWALT 2006-OC7 | M6 | 23243VAK6 | 12.686 | 1.000000000 |
| CWALT 2006-OC7 | M7 | 23243VAL4 | 12.686 | 1.000000000 |
| CWALT 2006-OC7 | M8 | 23243VAM2 | 12.686 | 0.895881018 |
| CWALT 2006-OC7 | C | 23243VAN0 | - | 0.000000000 |
| CWALT 2006-OC7 | P | 23243VAP5 | - | 1.000000000 |
| CWALT 2006-OC7 | AR | 23243VAQ3 | - | 0.000000000 |
| CWALT 2006-OC7 | 22B | 23243VAR1 | 62.890 | 1.000000000 |
| CWALT 2006-OC8 | 1A1 | 232434AA8 | 73.621 | 0.709736359 |
| CWALT 2006-OC8 | 2A-2A | 232434AC4 | 73.621 | 1.000000000 |
| CWALT 2006-OC8 | 2A-2B | 232434AD2 | 73.621 | 1.000000000 |
| CWALT 2006-OC8 | 2A3 | 232434AE0 | 73.621 | 1.000000000 |
| CWALT 2006-OC8 | M1 | 232434AF7 | 26.505 | 1.000000000 |
| CWALT 2006-OC8 | M2 | 232434AG5 | 26.505 | 1.000000000 |
| CWALT 2006-OC8 | M3 | 232434AH3 | 26.505 | 1.000000000 |
| CWALT 2006-OC8 | M4 | 232434AJ9 | 26.505 | 1.000000000 |
| CWALT 2006-OC8 | M5 | 232434AK6 | 26.505 | 1.000000000 |
| CWALT 2006-OC8 | M6 | 232434AL4 | 26.505 | 1.000000000 |
| CWALT 2006-OC8 | M7 | 232434AM2 | 26.505 | 1.000000000 |
| CWALT 2006-OC8 | M8 | 232434AN0 | 26.505 | 1.000000000 |
| CWALT 2006-OC8 | M9 | 232434AP5 | 26.505 | 1.000000000 |

# TABLE C:
## Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWALT 2006-OC8 | AR | 232434AQ3 | - | | 0.000000000 |
| CWALT 2006-OC8 | C | 232434AR1 | - | | 0.734669135 |
| CWALT 2006-OC8 | P | 232434AS9 | - | | 1.000000000 |
| CWALT 2006-OC8 | 2A-2C | 232434AT7 | 73.621 | | 1.000000000 |
| CWALT 2006-OC8 | 1A2 | 232434AU4 | 73.621 | | 0.709736359 |
| CWALT 2006-OC8 | 1A3 | 232434AV2 | 73.621 | | 0.709736359 |
| CWALT 2006-OC8 | 2A-1C | 232434AX8 | 73.621 | | 0.025385999 |
| CWALT 2006-OC8 | 2A-1D | 232434AY6 | 73.621 | | 1.000000000 |
| CWALT 2006-OC8 | 2A-1E | 232434AZ3 | 73.621 | | 0.292118922 |
| CWALT 2006-OC9 | A-1 | 23245GAA9 | 73.621 | | 0.426252077 |
| CWALT 2006-OC9 | A-2A | 23245GAB7 | 73.621 | | 1.000000000 |
| CWALT 2006-OC9 | A-3 | 23245GAD3 | 73.621 | | 1.000000000 |
| CWALT 2006-OC9 | M1 | 23245GAE1 | 26.505 | | 1.000000000 |
| CWALT 2006-OC9 | M2 | 23245GAF8 | 26.505 | | 1.000000000 |
| CWALT 2006-OC9 | M3 | 23245GAG6 | 26.505 | | 1.000000000 |
| CWALT 2006-OC9 | M4 | 23245GAH4 | 26.505 | | 1.000000000 |
| CWALT 2006-OC9 | M5 | 23245GAJ0 | 26.505 | | 1.000000000 |
| CWALT 2006-OC9 | M6 | 23245GAK7 | 26.505 | | 1.000000000 |
| CWALT 2006-OC9 | M7 | 23245GAL5 | 26.505 | | 1.000000000 |
| CWALT 2006-OC9 | M8 | 23245GAM3 | 26.505 | | 0.789320041 |
| CWALT 2006-OC9 | C | 23245GAN1 | - | | 0.768238556 |
| CWALT 2006-OC9 | P | 23245GAP6 | - | | 1.000000000 |
| CWALT 2006-OC9 | AR | 23245GAQ4 | - | | 0.000000000 |
| CWALT 2007-10CB | A1 | 02150HAA4 | 69.905 | | 0.858337789 |
| CWALT 2007-10CB | A2 | 02150HAB2 | 4.397 | | 0.858337789 |
| CWALT 2007-10CB | A3 | 02150HAC0 | 68.915 | | 1.000000000 |
| CWALT 2007-10CB | A4 | 02150HAD8 | 68.915 | | 0.899807913 |
| CWALT 2007-10CB | A5 | 02150HAE6 | 68.915 | | 0.692032299 |
| CWALT 2007-10CB | A6 | 02150HAF3 | 68.915 | | 0.824438043 |
| CWALT 2007-10CB | A7 | 02150HAG1 | - | | 1.093928626 |
| CWALT 2007-10CB | A8 | 02150HAH9 | 68.915 | | 1.000000000 |
| CWALT 2007-10CB | A9 | 02150HAJ5 | 68.915 | | 0.811719550 |
| CWALT 2007-10CB | A10 | 02150HAK2 | 68.915 | | 1.000000000 |
| CWALT 2007-10CB | A11 | 02150HAL0 | 68.915 | | 1.000000000 |
| CWALT 2007-10CB | A12 | 02150HAM8 | 68.915 | | 1.000000000 |
| CWALT 2007-10CB | A13 | 02150HAN6 | 68.915 | | 1.000000000 |
| CWALT 2007-10CB | A14 | 02150HAP1 | 68.915 | | 1.000000000 |
| CWALT 2007-10CB | A15 | 02150HAQ9 | 68.915 | | 0.670526878 |
| CWALT 2007-10CB | A16 | 02150HAR7 | - | | 1.089854000 |
| CWALT 2007-10CB | A17 | 02150HAS5 | 68.915 | | 0.858337789 |
| CWALT 2007-10CB | A18 | 02150HAT3 | 68.915 | | 0.858337789 |

# TABLE C:
## Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWALT 2007-10CB | A19 | 02150HAU0 | 68.915 | | 0.858337789 |
| CWALT 2007-10CB | A20 | 02150HAV8 | 68.915 | | 1.000000000 |
| CWALT 2007-10CB | A21 | 02150HAW6 | 68.915 | | 1.000000000 |
| CWALT 2007-10CB | A22 | 02150HAX4 | 68.915 | | 0.899807913 |
| CWALT 2007-10CB | A23 | 02150HAY2 | 68.915 | | 0.899807913 |
| CWALT 2007-10CB | A24 | 02150HAZ9 | 68.915 | | 0.899807913 |
| CWALT 2007-10CB | A25 | 02150HBA3 | 16.319 | | 0.899807913 |
| CWALT 2007-10CB | A26 | 02150HBB1 | 68.915 | | 0.819289762 |
| CWALT 2007-10CB | A27 | 02150HBC9 | 68.915 | | 0.819289762 |
| CWALT 2007-10CB | A28 | 02150HBD7 | 16.319 | | 0.819289818 |
| CWALT 2007-10CB | A29 | 02150HBE5 | 68.915 | | 1.000000000 |
| CWALT 2007-10CB | A30 | 02150HBF2 | 68.915 | | 1.000000000 |
| CWALT 2007-10CB | A31 | 02150HBG0 | 68.915 | | 1.000000000 |
| CWALT 2007-10CB | A32 | 02150HBH8 | 68.915 | | 1.000000000 |
| CWALT 2007-10CB | X | 02150HBJ4 | 4.397 | | 0.896062071 |
| CWALT 2007-10CB | PO | 02150HBK1 | 57.149 | | 0.784698497 |
| CWALT 2007-10CB | AR | 02150HBL9 | - | | 0.000000000 |
| CWALT 2007-10CB | M | 02150HBM7 | 28.660 | | 0.990063993 |
| CWALT 2007-10CB | B1 | 02150HBN5 | 14.000 | | 0.990063993 |
| CWALT 2007-10CB | B2 | 02150HBP0 | 14.000 | | 0.990063993 |
| CWALT 2007-10CB | B3 | 02150HBQ8 | 14.000 | | 0.990063993 |
| CWALT 2007-10CB | B4 | 02150HBR6 | 14.000 | | 0.990063993 |
| CWALT 2007-10CB | B5 | 02150HBS4 | 14.000 | | 0.703620044 |
| CWALT 2007-11T1 | A-1 | 02150GAA6 | 68.915 | | 1.000000000 |
| CWALT 2007-11T1 | A-2 | 02150GAB4 | 68.915 | | 0.902260607 |
| CWALT 2007-11T1 | A-3 | 02150GAC2 | 16.319 | | 0.902260612 |
| CWALT 2007-11T1 | A-4 | 02150GAD0 | 69.905 | | 1.000000000 |
| CWALT 2007-11T1 | A-5 | 02150GAE8 | 4.397 | | 1.000000000 |
| CWALT 2007-11T1 | A-6 | 02150GAF5 | 69.905 | | 0.884521577 |
| CWALT 2007-11T1 | A-7 | 02150GAG3 | 4.397 | | 0.884521577 |
| CWALT 2007-11T1 | A-8 | 02150GAH1 | 68.915 | | 1.000000000 |
| CWALT 2007-11T1 | A-R | 02150GAJ7 | - | | 0.000000000 |
| CWALT 2007-11T1 | A-9 | 02150GAK4 | - | | 1.000000028 |
| CWALT 2007-11T1 | A-10 | 02150GAL2 | - | | 0.000000000 |
| CWALT 2007-11T1 | A-11 | 02150GAM0 | - | | 1.093928940 |
| CWALT 2007-11T1 | A-12 | 02150GAN8 | 69.905 | | 0.883515156 |
| CWALT 2007-11T1 | A-13 | 02150GAP3 | 4.397 | | 0.883515156 |
| CWALT 2007-11T1 | A-14 | 02150GAQ1 | 69.905 | | 0.906813213 |
| CWALT 2007-11T1 | A-15 | 02150GAR9 | 4.397 | | 0.906813213 |
| CWALT 2007-11T1 | A-16 | 02150GAS7 | 68.915 | | 0.906813213 |
| CWALT 2007-11T1 | A-17 | 02150GAT5 | 68.915 | | 1.000000000 |

# TABLE C:
# Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWALT 2007-11T1 | A-18 | 02150GAU2 | 68.915 | | 0.883515156 |
| CWALT 2007-11T1 | A-19 | 02150GAV0 | - | | 0.000000000 |
| CWALT 2007-11T1 | A-20 | 02150GAW8 | 68.915 | | 1.000000000 |
| CWALT 2007-11T1 | A-21 | 02150GAX6 | 68.915 | | 1.000000000 |
| CWALT 2007-11T1 | A-22 | 02150GAY4 | 68.915 | | 0.902260607 |
| CWALT 2007-11T1 | A-23 | 02150GAZ1 | 68.915 | | 0.902260607 |
| CWALT 2007-11T1 | A-24 | 02150GBA5 | 68.915 | | 0.883515156 |
| CWALT 2007-11T1 | A-25 | 02150GBB3 | 68.915 | | 0.801488751 |
| CWALT 2007-11T1 | A-26 | 02150GBC1 | 68.915 | | 0.906813213 |
| CWALT 2007-11T1 | A-27 | 02150GBD9 | 69.905 | | 0.906813213 |
| CWALT 2007-11T1 | A-28 | 02150GBE7 | 69.905 | | 0.906813213 |
| CWALT 2007-11T1 | A-29 | 02150GBF4 | 69.905 | | 0.906813213 |
| CWALT 2007-11T1 | A-30 | 02150GBG2 | 4.397 | | 0.906813213 |
| CWALT 2007-11T1 | A-31 | 02150GBH0 | 69.905 | | 0.906813213 |
| CWALT 2007-11T1 | A-32 | 02150GBJ6 | 69.905 | | 0.906813213 |
| CWALT 2007-11T1 | A-33 | 02150GBK3 | 4.397 | | 0.906813213 |
| CWALT 2007-11T1 | A-34 | 02150GBL1 | 69.905 | | 0.906813213 |
| CWALT 2007-11T1 | A-35 | 02150GBM9 | 69.905 | | 0.906813213 |
| CWALT 2007-11T1 | A-36 | 02150GBN7 | 4.397 | | 0.906813213 |
| CWALT 2007-11T1 | A-37 | 02150GBP2 | 69.905 | | 0.906813213 |
| CWALT 2007-11T1 | A-38 | 02150GBQ0 | 69.905 | | 0.906813213 |
| CWALT 2007-11T1 | A-39 | 02150GBR8 | 4.397 | | 0.906813213 |
| CWALT 2007-11T1 | A-40 | 02150GBS6 | 69.905 | | 0.906813213 |
| CWALT 2007-11T1 | A-41 | 02150GBT4 | 69.905 | | 0.906813213 |
| CWALT 2007-11T1 | A-42 | 02150GBU1 | 4.397 | | 0.906813213 |
| CWALT 2007-11T1 | A-43 | 02150GBV9 | 69.905 | | 0.906813213 |
| CWALT 2007-11T1 | A-44 | 02150GBW7 | 69.905 | | 0.906813213 |
| CWALT 2007-11T1 | A-45 | 02150GBX5 | 4.397 | | 0.906813213 |
| CWALT 2007-11T1 | A-46 | 02150GBY3 | 69.905 | | 0.906813213 |
| CWALT 2007-11T1 | A-47 | 02150GBZ0 | 69.905 | | 0.906813213 |
| CWALT 2007-11T1 | A-48 | 02150GCA4 | 4.397 | | 0.906813213 |
| CWALT 2007-11T1 | A-49 | 02150GCB2 | 69.905 | | 0.906813213 |
| CWALT 2007-11T1 | A-50 | 02150GCC0 | 69.905 | | 0.906813213 |
| CWALT 2007-11T1 | A-51 | 02150GCD8 | 4.397 | | 0.906813213 |
| CWALT 2007-11T1 | A-52 | 02150GCE6 | 69.905 | | 0.906813213 |
| CWALT 2007-11T1 | A-53 | 02150GCF3 | 69.905 | | 0.906813213 |
| CWALT 2007-11T1 | A-54 | 02150GCG1 | 4.397 | | 0.906813213 |
| CWALT 2007-11T1 | A-55 | 02150GCH9 | 69.905 | | 0.906813213 |
| CWALT 2007-11T1 | A-56 | 02150GCJ5 | 69.905 | | 0.906813213 |
| CWALT 2007-11T1 | A-57 | 02150GCK2 | 4.397 | | 0.906813213 |
| CWALT 2007-11T1 | A-58 | 02150GCL0 | 69.905 | | 0.906813213 |

# TABLE C:
# Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWALT 2007-11T1 | A-59 | 02150GCM8 | 69.905 | | 0.906813213 |
| CWALT 2007-11T1 | A-60 | 02150GCN6 | 4.397 | | 0.906813213 |
| CWALT 2007-11T1 | A-61 | 02150GCP1 | 69.905 | | 0.906813213 |
| CWALT 2007-11T1 | A-62 | 02150GCQ9 | 68.915 | | 1.000000000 |
| CWALT 2007-11T1 | X | 02150GCR7 | 4.397 | | 0.879207511 |
| CWALT 2007-11T1 | PO | 02150GCS5 | 57.149 | | 0.964931429 |
| CWALT 2007-11T1 | M | 02150GCT3 | 28.660 | | 0.990943423 |
| CWALT 2007-11T1 | B-1 | 02150GCU0 | 14.000 | | 0.990943423 |
| CWALT 2007-11T1 | B-2 | 02150GCV8 | 14.000 | | 0.990943423 |
| CWALT 2007-11T1 | B-3 | 02150GCW6 | 14.000 | | 0.990943423 |
| CWALT 2007-11T1 | B-4 | 02150GCX4 | 14.000 | | 0.685599785 |
| CWALT 2007-11T1 | B-5 | 02150GCY2 | - | | 0.000000000 |
| CWALT 2007-12T1 | 1A1 | 02150LAA5 | 68.915 | | 0.918352132 |
| CWALT 2007-12T1 | 1A2 | 02150LAB3 | 68.915 | | 0.826892272 |
| CWALT 2007-12T1 | 1A3 | 02150LAC1 | 68.915 | | 0.931122764 |
| CWALT 2007-12T1 | 1A4 | 02150LAD9 | 68.915 | | 0.800433185 |
| CWALT 2007-12T1 | 1A5 | 02150LAE7 | 68.915 | | 1.000000000 |
| CWALT 2007-12T1 | 1A6 | 02150LAF4 | 68.915 | | 1.000000000 |
| CWALT 2007-12T1 | 1A7 | 02150LAG2 | 68.915 | | 0.918352132 |
| CWALT 2007-12T1 | 1A8 | 02150LAH0 | 16.319 | | 0.918352132 |
| CWALT 2007-12T1 | 1A9 | 02150LAJ6 | 68.915 | | 0.826892272 |
| CWALT 2007-12T1 | 1A10 | 02150LAK3 | 68.915 | | 0.935088989 |
| CWALT 2007-12T1 | 1A11 | 02150LAL1 | 68.915 | | 0.931122764 |
| CWALT 2007-12T1 | 1A12 | 02150LAM9 | 68.915 | | 0.931122764 |
| CWALT 2007-12T1 | 1A13 | 02150LAN7 | 68.915 | | 0.931122764 |
| CWALT 2007-12T1 | 1A14 | 02150LAP2 | 68.915 | | 0.991042785 |
| CWALT 2007-12T1 | 1A15 | 02150LAQ0 | 68.915 | | 0.826892272 |
| CWALT 2007-12T1 | 1A16 | 02150LAR8 | 68.915 | | 0.826892272 |
| CWALT 2007-12T1 | 1A17 | 02150LAS6 | 16.319 | | 0.826892298 |
| CWALT 2007-12T1 | X | 02150LAT4 | 16.319 | | 0.914025402 |
| CWALT 2007-12T1 | PO | 02150LAU1 | 57.149 | | 0.942210681 |
| CWALT 2007-12T1 | AR | 02150LAV9 | - | | 0.000000000 |
| CWALT 2007-12T1 | M1 | 02150LAW7 | 6.104 | | 0.990655140 |
| CWALT 2007-12T1 | B1 | 02150LAX5 | 6.104 | | 0.990655140 |
| CWALT 2007-12T1 | B2 | 02150LAY3 | 6.104 | | 0.990655140 |
| CWALT 2007-12T1 | B3 | 02150LAZ0 | 6.104 | | 0.990655140 |
| CWALT 2007-12T1 | B4 | 02150LBA4 | 6.104 | | 0.921879850 |
| CWALT 2007-12T1 | B5 | 02150LBB2 | - | | 0.000000000 |
| CWALT 2007-12T1 | 1A18 | 02150LBC0 | 68.915 | | 0.931122764 |
| CWALT 2007-12T1 | 1A19 | 02150LBD8 | 68.915 | | 0.931122764 |
| CWALT 2007-12T1 | 1A20 | 02150LBE6 | 16.319 | | 0.931122764 |

100 of 225

# TABLE C:
## Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWALT 2007-12T1 | 1A21 | 02150LBF3 | 68.915 | | 0.800433185 |
| CWALT 2007-12T1 | 1A22 | 02150LBG1 | 68.915 | | 0.800433185 |
| CWALT 2007-12T1 | 1A23 | 02150LBH9 | 16.319 | | 0.800433268 |
| CWALT 2007-12T1 | 1A24 | 02150LBJ5 | 68.915 | | 1.000000000 |
| CWALT 2007-12T1 | 1A25 | 02150LBK2 | 68.915 | | 1.000000000 |
| CWALT 2007-12T1 | 1A26 | 02150LBL0 | 16.319 | | 1.000000000 |
| CWALT 2007-12T1 | 1A27 | 02150LBM8 | 68.915 | | 1.000000000 |
| CWALT 2007-12T1 | 1A28 | 02150LBN6 | 68.915 | | 1.000000000 |
| CWALT 2007-12T1 | 1A29 | 02150LBP1 | - | | 1.000000046 |
| CWALT 2007-12T1 | 1A30 | 02150LBQ9 | 68.915 | | 0.826892272 |
| CWALT 2007-12T1 | 1A31 | 02150LBR7 | 68.915 | | 0.826892272 |
| CWALT 2007-12T1 | 1A32 | 02150LBS5 | 68.915 | | 0.931122764 |
| CWALT 2007-12T1 | 1A33 | 02150LBT3 | 68.915 | | 0.931122764 |
| CWALT 2007-12T1 | 1A34 | 02150LBU0 | 68.915 | | 0.800433185 |
| CWALT 2007-12T1 | 1A35 | 02150LBV8 | 68.915 | | 0.800433185 |
| CWALT 2007-12T1 | 1A36 | 02150LBW6 | 68.915 | | 1.000000000 |
| CWALT 2007-12T1 | 1A37 | 02150LBX4 | 68.915 | | 1.000000000 |
| CWALT 2007-12T1 | 1A38 | 02150LBY2 | 68.915 | | 1.000000000 |
| CWALT 2007-12T1 | 1A39 | 02150LBZ9 | 68.915 | | 1.000000000 |
| CWALT 2007-12T1 | 1A40 | 02150LCA3 | 68.915 | | 0.935088989 |
| CWALT 2007-12T1 | 1A41 | 02150LCB1 | 68.915 | | 0.898274209 |
| CWALT 2007-12T1 | 1A42 | 02150LCC9 | 68.915 | | 1.000000000 |
| CWALT 2007-12T1 | 1A43 | 02150LCD7 | 68.915 | | 0.887335072 |
| CWALT 2007-12T1 | 1A44 | 02150LCE5 | 68.915 | | 0.887335072 |
| CWALT 2007-12T1 | 1A45 | 02150LCF2 | 68.915 | | 0.887335072 |
| CWALT 2007-12T1 | 1A46 | 02150LCG0 | 68.915 | | 0.935088989 |
| CWALT 2007-12T1 | M2 | 02150LCJ4 | 6.104 | | 0.990655140 |
| CWALT 2007-12T1 | M3 | 02150LCK1 | 6.104 | | 0.990655140 |
| CWALT 2007-12T1 | M4 | 02150LCL9 | 6.104 | | 0.990655140 |
| CWALT 2007-12T1 | M5 | 02150LCM7 | 6.104 | | 0.990655140 |
| CWALT 2007-13 | A1 | 02150MAA3 | 68.915 | | 0.904594457 |
| CWALT 2007-13 | A2 | 02150MAB1 | 68.915 | | 1.000000000 |
| CWALT 2007-13 | A3 | 02150MAC9 | 68.915 | | 1.000000000 |
| CWALT 2007-13 | A4 | 02150MAD7 | 68.915 | | 1.000000000 |
| CWALT 2007-13 | A5 | 02150MAE5 | 69.905 | | 0.794403459 |
| CWALT 2007-13 | A6 | 02150MAF2 | 4.397 | | 0.794403459 |
| CWALT 2007-13 | A7 | 02150MAG0 | - | | 1.088486507 |
| CWALT 2007-13 | A8 | 02150MAH8 | 68.915 | | 1.000000000 |
| CWALT 2007-13 | A9 | 02150MAJ4 | 68.915 | | 0.904594457 |
| CWALT 2007-13 | A10 | 02150MAK1 | 16.319 | | 0.904594543 |
| CWALT 2007-13 | A11 | 02150MAL9 | 68.915 | | 0.904594457 |

101 of 225

# TABLE C:
## Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWALT 2007-13 | A12 | 02150MAM7 | 16.319 | | 0.904594543 |
| CWALT 2007-13 | X | 02150MAN5 | 4.397 | | 0.895163912 |
| CWALT 2007-13 | PO | 02150MAP0 | 57.149 | | 0.949485424 |
| CWALT 2007-13 | AR | 02150MAQ8 | - | | 0.000000000 |
| CWALT 2007-13 | M | 02150MAR6 | 28.660 | | 0.992536695 |
| CWALT 2007-13 | B1 | 02150MAS4 | 14.000 | | 0.992536699 |
| CWALT 2007-13 | B2 | 02150MAT2 | 14.000 | | 0.992536699 |
| CWALT 2007-13 | B3 | 02150MAU9 | 14.000 | | 0.992536692 |
| CWALT 2007-13 | B4 | 02150MAV7 | 14.000 | | 0.992536693 |
| CWALT 2007-13 | B5 | 02150MAW5 | 14.000 | | 0.918790194 |
| CWALT 2007-14T2 | A1 | 02150BAA7 | 68.915 | | 0.892591857 |
| CWALT 2007-14T2 | A2 | 02150BAB5 | 68.915 | | 0.892591857 |
| CWALT 2007-14T2 | A3 | 02150BAC3 | 69.905 | | 0.892591857 |
| CWALT 2007-14T2 | A4 | 02150BAD1 | 69.905 | | 0.892591857 |
| CWALT 2007-14T2 | A5 | 02150BAE9 | 69.905 | | 0.892591857 |
| CWALT 2007-14T2 | A6 | 02150BAF6 | 68.915 | | 0.892591857 |
| CWALT 2007-14T2 | A7 | 02150BAG4 | 69.905 | | 0.892591857 |
| CWALT 2007-14T2 | A8 | 02150BAH2 | 68.915 | | 0.892591857 |
| CWALT 2007-14T2 | X | 02150BAJ8 | 16.319 | | 0.895654545 |
| CWALT 2007-14T2 | PO | 02150BAK5 | 57.149 | | 0.905040436 |
| CWALT 2007-14T2 | AR | 02150BAL3 | - | | 0.000000000 |
| CWALT 2007-14T2 | M | 02150BAM1 | 28.660 | | 0.989951820 |
| CWALT 2007-14T2 | B1 | 02150BAN9 | 14.000 | | 0.989951820 |
| CWALT 2007-14T2 | B2 | 02150BAP4 | 14.000 | | 0.989951820 |
| CWALT 2007-14T2 | B3 | 02150BAQ2 | 14.000 | | 0.989951820 |
| CWALT 2007-14T2 | B4 | 02150BAR0 | 14.000 | | 0.989951820 |
| CWALT 2007-14T2 | B5 | 02150BAS8 | 14.000 | | 0.445323239 |
| CWALT 2007-14T2 | A9 | 02150BAT6 | 4.397 | | 0.892591857 |
| CWALT 2007-14T2 | A10 | 02150BAU3 | 4.397 | | 0.892591857 |
| CWALT 2007-14T2 | A11 | 02150BAV1 | 68.915 | | 0.892591857 |
| CWALT 2007-14T2 | A12 | 02150BAW9 | 4.397 | | 0.892591857 |
| CWALT 2007-15CB | A1 | 02151CAA4 | 68.915 | | 0.969617233 |
| CWALT 2007-15CB | A2 | 02151CAB2 | 68.915 | | 1.000000000 |
| CWALT 2007-15CB | A3 | 02151CAC0 | 68.915 | | 0.944003343 |
| CWALT 2007-15CB | A4 | 02151CAD8 | 57.149 | | 0.969617233 |
| CWALT 2007-15CB | A5 | 02151CAE6 | 68.915 | | 0.889057123 |
| CWALT 2007-15CB | X | 02151CAF3 | 4.397 | | 0.884158108 |
| CWALT 2007-15CB | PO | 02151CAG1 | 57.149 | | 0.932848345 |
| CWALT 2007-15CB | AR | 02151CAH9 | - | | 0.000000000 |
| CWALT 2007-15CB | M | 02151CAJ5 | 28.660 | | 0.993990746 |
| CWALT 2007-15CB | B1 | 02151CAK2 | 14.000 | | 0.993990746 |

# TABLE C:
# Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWALT 2007-15CB | B2 | 02151CAL0 | 14.000 | | 0.993990746 |
| CWALT 2007-15CB | B3 | 02151CAM8 | 14.000 | | 0.993990746 |
| CWALT 2007-15CB | B4 | 02151CAN6 | 14.000 | | 0.993990746 |
| CWALT 2007-15CB | B5 | 02151CAP1 | 14.000 | | 0.993990816 |
| CWALT 2007-15CB | A6 | 02151CAQ9 | 68.915 | | 0.478715859 |
| CWALT 2007-15CB | A7 | 02151CAR7 | 68.915 | | 0.744555269 |
| CWALT 2007-15CB | A8 | 02151CAS5 | 68.915 | | 0.744555269 |
| CWALT 2007-15CB | A9 | 02151CAT3 | 57.149 | | 0.744555269 |
| CWALT 2007-15CB | A10 | 02151CAU0 | 68.915 | | 1.000000000 |
| CWALT 2007-15CB | A11 | 02151CAV8 | 68.915 | | 0.825570370 |
| CWALT 2007-15CB | A12 | 02151CAW6 | 68.915 | | 1.000000000 |
| CWALT 2007-15CB | A13 | 02151CAX4 | 68.915 | | 1.000000000 |
| CWALT 2007-15CB | A14 | 02151CAY2 | 68.915 | | 0.947186992 |
| CWALT 2007-15CB | A15 | 02151CAZ9 | 68.915 | | 1.000000000 |
| CWALT 2007-15CB | A16 | 02151CBA3 | 68.915 | | 1.000000000 |
| CWALT 2007-15CB | A17 | 02151CBB1 | 68.915 | | 0.947186992 |
| CWALT 2007-15CB | A18 | 02151CBC9 | 69.905 | | 0.837797700 |
| CWALT 2007-15CB | A19 | 02151CBD7 | 68.915 | | 0.944003343 |
| CWALT 2007-15CB | A20 | 02151CBE5 | 68.915 | | 0.944003343 |
| CWALT 2007-15CB | A21 | 02151CBF2 | 68.915 | | 0.478715859 |
| CWALT 2007-15CB | A22 | 02151CBG0 | 68.915 | | 0.478715859 |
| CWALT 2007-15CB | A23 | 02151CBH8 | 68.915 | | 1.000000000 |
| CWALT 2007-15CB | A24 | 02151CBJ4 | 68.915 | | 1.000000000 |
| CWALT 2007-15CB | A25 | 02151CBK1 | 68.915 | | 1.000000000 |
| CWALT 2007-15CB | A26 | 02151CBL9 | 68.915 | | 1.000000000 |
| CWALT 2007-16CB | 1A1 | 02152AAA7 | 68.915 | | 0.869016258 |
| CWALT 2007-16CB | 1A2 | 02152AAB5 | 68.915 | | 0.668981969 |
| CWALT 2007-16CB | 1A3 | 02152AAC3 | 16.319 | | 0.668981969 |
| CWALT 2007-16CB | 1A4 | 02152AAD1 | 68.915 | | 1.000000000 |
| CWALT 2007-16CB | 1A5 | 02152AAE9 | 68.915 | | 0.686110377 |
| CWALT 2007-16CB | 1A6 | 02152AAF6 | 16.319 | | 0.686110377 |
| CWALT 2007-16CB | 1A7 | 02152AAG4 | 68.915 | | 0.964000386 |
| CWALT 2007-16CB | 1A8 | 02152AAH2 | - | | 1.077681965 |
| CWALT 2007-16CB | 1A9 | 02152AAJ8 | 68.915 | | 1.000000000 |
| CWALT 2007-16CB | X1 | 02152AAK5 | 16.319 | | 0.870160187 |
| CWALT 2007-16CB | 2A1 | 02152AAL3 | 68.915 | | 0.885435079 |
| CWALT 2007-16CB | 2A2 | 02152AAM1 | 68.915 | | 0.885435079 |
| CWALT 2007-16CB | X2 | 02152AAN9 | 16.319 | | 0.874360930 |
| CWALT 2007-16CB | 3A1 | 02152AAP4 | 68.915 | | 0.778352640 |
| CWALT 2007-16CB | 3A2 | 02152AAQ2 | 68.915 | | 0.778352640 |
| CWALT 2007-16CB | X3 | 02152AAR0 | 16.319 | | 0.781299503 |

# TABLE C:
## Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWALT 2007-16CB | 4A1 | 02152AAS8 | 68.915 | | 0.958413764 |
| CWALT 2007-16CB | 4A2 | 02152AAT6 | 68.915 | | 0.958413764 |
| CWALT 2007-16CB | 4A3 | 02152AAU3 | 68.915 | | 0.746326520 |
| CWALT 2007-16CB | 4A4 | 02152AAV1 | 16.319 | | 0.746326520 |
| CWALT 2007-16CB | 4A5 | 02152AAW9 | 68.915 | | 0.889858683 |
| CWALT 2007-16CB | 5A1 | 02152AAY5 | 68.915 | | 0.868838774 |
| CWALT 2007-16CB | 5A2 | 02152AAZ2 | 68.915 | | 0.334189503 |
| CWALT 2007-16CB | 5A3 | 02152ABA6 | 68.915 | | 0.902922280 |
| CWALT 2007-16CB | 5A4 | 02152ABB4 | 68.915 | | 1.000000000 |
| CWALT 2007-16CB | 5A5 | 02152ABC2 | - | | 1.081020946 |
| CWALT 2007-16CB | 5A6 | 02152ABD0 | 68.915 | | 1.000000000 |
| CWALT 2007-16CB | PO | 02152ABF5 | 57.149 | | 0.927088332 |
| CWALT 2007-16CB | AR | 02152ABG3 | - | | 0.000000000 |
| CWALT 2007-16CB | M1 | 02152ABH1 | 28.660 | | 0.992543541 |
| CWALT 2007-16CB | M2 | 02152ABJ7 | 28.660 | | 0.992543542 |
| CWALT 2007-16CB | B1 | 02152ABK4 | 14.000 | | 0.992543542 |
| CWALT 2007-16CB | B2 | 02152ABL2 | 14.000 | | 0.992543543 |
| CWALT 2007-16CB | B3 | 02152ABM0 | 14.000 | | 0.992543543 |
| CWALT 2007-16CB | B4 | 02152ABN8 | 14.000 | | 0.992543541 |
| CWALT 2007-16CB | B5 | 02152ABP3 | 14.000 | | 0.792331828 |
| CWALT 2007-16CB | 2A3 | 02152ABQ1 | 68.915 | | 0.885435079 |
| CWALT 2007-16CB | 4A6 | 02152ABR9 | 68.915 | | 0.889858683 |
| CWALT 2007-16CB | 4A7 | 02152ABS7 | 68.915 | | 0.884186286 |
| CWALT 2007-16CB | 4A8 | 02152ABT5 | 68.915 | | 1.000000000 |
| CWALT 2007-16CB | 4A9 | 02152ABU2 | 68.915 | | 1.000000000 |
| CWALT 2007-17CB | 1-A-1 | 02151HAA3 | 68.915 | | 1.000000000 |
| CWALT 2007-17CB | 1-A-2 | 02151HAB1 | 68.915 | | 1.000000000 |
| CWALT 2007-17CB | 1-A-3 | 02151HAC9 | 68.915 | | 0.916092177 |
| CWALT 2007-17CB | 1-A-4 | 02151HAD7 | 69.905 | | 0.932688534 |
| CWALT 2007-17CB | 1-A-5 | 02151HAE5 | 4.397 | | 0.932688534 |
| CWALT 2007-17CB | 1-A-6 | 02151HAF2 | 69.905 | | 0.932688534 |
| CWALT 2007-17CB | 1-A-7 | 02151HAG0 | 69.905 | | 0.932688534 |
| CWALT 2007-17CB | 1-A-8 | 02151HAH8 | 4.397 | | 0.932688534 |
| CWALT 2007-17CB | 1-A-9 | 02151HAJ4 | 57.149 | | 0.932688534 |
| CWALT 2007-17CB | 1-A-10 | 02151HAK1 | 69.905 | | 0.932688534 |
| CWALT 2007-17CB | 1-A-11 | 02151HAL9 | 69.905 | | 0.932688534 |
| CWALT 2007-17CB | 1-A-12 | 02151HAM7 | 4.397 | | 0.932688534 |
| CWALT 2007-17CB | 1-A-13 | 02151HAN5 | 69.905 | | 0.932688534 |
| CWALT 2007-17CB | 1-A-14 | 02151HAP0 | 69.905 | | 0.932688534 |
| CWALT 2007-17CB | 2-A-1 | 02151HAQ8 | 68.915 | | 0.895508105 |
| CWALT 2007-17CB | 2-A-2 | 02151HAR6 | 68.915 | | 0.895508105 |

# TABLE C:
# Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWALT 2007-17CB | 2-A-3 | 02151HAS4 | 68.915 | | 1.000000000 |
| CWALT 2007-17CB | 2-A-4 | 02151HAT2 | 68.915 | | 1.000000000 |
| CWALT 2007-17CB | 1-X | 02151HAU9 | 4.397 | | 0.927179465 |
| CWALT 2007-17CB | 2-X | 02151HAV7 | 4.397 | | 0.904096128 |
| CWALT 2007-17CB | PO | 02151HAW5 | 57.149 | | 0.953955049 |
| CWALT 2007-17CB | A-R | 02151HAX3 | - | | 0.000000000 |
| CWALT 2007-17CB | M-1 | 02151HAY1 | 28.660 | | 0.992695642 |
| CWALT 2007-17CB | B-1 | 02151HAZ8 | 14.000 | | 0.992695642 |
| CWALT 2007-17CB | B-2 | 02151HBA2 | 14.000 | | 0.992695642 |
| CWALT 2007-17CB | B-3 | 02151HBB0 | 14.000 | | 0.992695642 |
| CWALT 2007-17CB | B-4 | 02151HBC8 | 14.000 | | 0.992695642 |
| CWALT 2007-17CB | B-5 | 02151HBD6 | 14.000 | | 0.634494610 |
| CWALT 2007-17CB | M-2 | 02151HBE4 | 28.660 | | 0.992695642 |
| CWALT 2007-18CB | 1-A-1 | 02151NAA0 | 68.915 | | 0.929911076 |
| CWALT 2007-18CB | 1-A-2 | 02151NAB8 | 69.905 | | 0.929911076 |
| CWALT 2007-18CB | 1-A-3 | 02151NAC6 | 4.397 | | 0.929911076 |
| CWALT 2007-18CB | 1-A-4 | 02151NAD4 | 4.397 | | 0.929911076 |
| CWALT 2007-18CB | 1-A-5 | 02151NAE2 | 57.149 | | 0.929911076 |
| CWALT 2007-18CB | 1-A-6 | 02151NAF9 | 69.905 | | 0.929911076 |
| CWALT 2007-18CB | 1-X | 02151NAG7 | 4.397 | | 0.921975291 |
| CWALT 2007-18CB | 2-A-1 | 02151NAH5 | 69.905 | | 1.000000000 |
| CWALT 2007-18CB | 2-A-2 | 02151NAJ1 | 69.905 | | 1.000000000 |
| CWALT 2007-18CB | 2-A-3 | 02151NAK8 | 69.905 | | 1.000000000 |
| CWALT 2007-18CB | 2-A-4 | 02151NAL6 | 69.905 | | 1.000000000 |
| CWALT 2007-18CB | 2-A-5 | 02151NAM4 | 69.905 | | 1.000000000 |
| CWALT 2007-18CB | 2-A-6 | 02151NAN2 | 69.905 | | 1.000000000 |
| CWALT 2007-18CB | 2-A-7 | 02151NAP7 | 69.905 | | 1.000000000 |
| CWALT 2007-18CB | 2-A-8 | 02151NAQ5 | 69.905 | | 1.000000000 |
| CWALT 2007-18CB | 2-A-9 | 02151NAR3 | 69.905 | | 0.923418785 |
| CWALT 2007-18CB | 2-A-10 | 02151NAS1 | 69.905 | | 0.923418785 |
| CWALT 2007-18CB | 2-A-11 | 02151NAT9 | 69.905 | | 0.166312056 |
| CWALT 2007-18CB | 2-A-12 | 02151NAU6 | 69.905 | | 0.917828829 |
| CWALT 2007-18CB | 2-A-13 | 02151NAV4 | 69.905 | | 0.917828829 |
| CWALT 2007-18CB | 2-A-14 | 02151NAW2 | 69.905 | | 0.240559686 |
| CWALT 2007-18CB | 2-A-15 | 02151NAX0 | 69.905 | | 1.000000000 |
| CWALT 2007-18CB | 2-A-16 | 02151NAY8 | 69.905 | | 1.000000000 |
| CWALT 2007-18CB | 2-A-17 | 02151NAZ5 | 68.915 | | 1.000000000 |
| CWALT 2007-18CB | 2-A-18 | 02151NBA9 | 68.915 | | 1.000000000 |
| CWALT 2007-18CB | 2-A-19 | 02151NBB7 | 68.915 | | 1.000000000 |
| CWALT 2007-18CB | 2-A-20 | 02151NBC5 | 68.915 | | 1.000000000 |
| CWALT 2007-18CB | 2-A-21 | 02151NBD3 | 68.915 | | 1.000000000 |

# TABLE C:
# Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWALT 2007-18CB | 2-A-22 | 02151NBE1 | 68.915 | | 0.922620218 |
| CWALT 2007-18CB | 2-A-23 | 02151NBF8 | 68.915 | | 0.922620218 |
| CWALT 2007-18CB | 2-A-24 | 02151NBG6 | 68.915 | | 0.176918633 |
| CWALT 2007-18CB | 2-A-25 | 02151NBH4 | 68.915 | | 0.870419990 |
| CWALT 2007-18CB | 2-A-26 | 02151NBJ0 | 68.915 | | 0.897244196 |
| CWALT 2007-18CB | 2-A-27 | 02151NBK7 | 69.905 | | 0.909937095 |
| CWALT 2007-18CB | 2-X | 02151NBL5 | 4.397 | | 0.896251019 |
| CWALT 2007-18CB | PO | 02151NBM3 | 57.149 | | 0.956227148 |
| CWALT 2007-18CB | A-R | 02151NBN1 | - | | 0.000000000 |
| CWALT 2007-18CB | M | 02151NBP6 | 28.660 | | 0.992814527 |
| CWALT 2007-18CB | B-1 | 02151NBQ4 | 14.000 | | 0.992814527 |
| CWALT 2007-18CB | B-2 | 02151NBR2 | 14.000 | | 0.992814527 |
| CWALT 2007-18CB | B-3 | 02151NBS0 | 14.000 | | 0.992814527 |
| CWALT 2007-18CB | B-4 | 02151NBT8 | 14.000 | | 0.992814527 |
| CWALT 2007-18CB | B-5 | 02151NBU5 | 14.000 | | 0.953666561 |
| CWALT 2007-18CB | 1-A-7 | 02151NBV3 | 69.905 | | 0.929911076 |
| CWALT 2007-19 | 1-A-1 | 02151AAA8 | 68.915 | | 0.946061778 |
| CWALT 2007-19 | 1-A-2 | 02151AAB6 | 69.905 | | 1.000000000 |
| CWALT 2007-19 | 1-A-3 | 02151AAC4 | 69.905 | | 0.946061778 |
| CWALT 2007-19 | 1-A-4 | 02151AAD2 | 68.915 | | 1.000000000 |
| CWALT 2007-19 | 1-A-5 | 02151AAE0 | 69.905 | | 0.946061778 |
| CWALT 2007-19 | 1-A-6 | 02151AAF7 | 4.397 | | 1.000000000 |
| CWALT 2007-19 | 1-A-7 | 02151AAG5 | 4.397 | | 0.946061778 |
| CWALT 2007-19 | 1-A-8 | 02151AAH3 | 68.915 | | 0.889534236 |
| CWALT 2007-19 | 1-A-9 | 02151AAJ9 | 68.915 | | 0.889534236 |
| CWALT 2007-19 | 1-A-10 | 02151AAK6 | 69.905 | | 0.946061778 |
| CWALT 2007-19 | 1-A-11 | 02151AAL4 | 69.905 | | 0.946061778 |
| CWALT 2007-19 | 1-A-12 | 02151AAM2 | 69.905 | | 0.946061778 |
| CWALT 2007-19 | 1-A-13 | 02151AAN0 | 4.397 | | 0.946061778 |
| CWALT 2007-19 | 1-A-14 | 02151AAP5 | 4.397 | | 0.946061778 |
| CWALT 2007-19 | 1-A-15 | 02151AAQ3 | 4.397 | | 0.946061778 |
| CWALT 2007-19 | 1-A-16 | 02151AAR1 | 4.397 | | 0.946061778 |
| CWALT 2007-19 | 1-A-17 | 02151AAS9 | 57.149 | | 0.946061778 |
| CWALT 2007-19 | 1-A-18 | 02151AAT7 | 68.915 | | 1.000000000 |
| CWALT 2007-19 | 1-A-19 | 02151AAU4 | 68.915 | | 1.000000000 |
| CWALT 2007-19 | 1-A-20 | 02151AAV2 | 68.915 | | 0.981532544 |
| CWALT 2007-19 | 1-A-21 | 02151AAW0 | 68.915 | | 1.000000000 |
| CWALT 2007-19 | 1-A-22 | 02151AAX8 | 69.905 | | 1.000000000 |
| CWALT 2007-19 | 1-A-23 | 02151AAY6 | 69.905 | | 1.000000000 |
| CWALT 2007-19 | 1-A-24 | 02151AAZ3 | 69.905 | | 1.000000000 |
| CWALT 2007-19 | 1-A-25 | 02151ABA7 | 69.905 | | 1.000000000 |

106 of 225

118

# TABLE C:
# Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWALT 2007-19 | 1-A-26 | 02151ABB5 | 69.905 | | 0.931896003 |
| CWALT 2007-19 | 1-A-27 | 02151ABC3 | 69.905 | | 0.931896003 |
| CWALT 2007-19 | 1-A-28 | 02151ABD1 | 69.905 | | 0.931896003 |
| CWALT 2007-19 | 1-A-29 | 02151ABE9 | 69.905 | | 0.931896003 |
| CWALT 2007-19 | 1-A-30 | 02151ABF6 | 69.905 | | 1.000000000 |
| CWALT 2007-19 | 1-A-31 | 02151ABG4 | 69.905 | | 1.000000000 |
| CWALT 2007-19 | 1-A-32 | 02151ABH2 | 69.905 | | 1.000000000 |
| CWALT 2007-19 | 1-A-33 | 02151ABJ8 | 69.905 | | 1.000000000 |
| CWALT 2007-19 | 1-A-34 | 02151ABK5 | 68.915 | | 0.946061778 |
| CWALT 2007-19 | 1-A-35 | 02151ABL3 | 68.915 | | 0.946061779 |
| CWALT 2007-19 | 1-A-36 | 02151ABM1 | 69.905 | | 0.946061778 |
| CWALT 2007-19 | 1-A-37 | 02151ABN9 | 69.905 | | 0.946061778 |
| CWALT 2007-19 | 1-A-38 | 02151ABP4 | 69.905 | | 0.946061778 |
| CWALT 2007-19 | 1-A-39 | 02151ABQ2 | 69.905 | | 0.946061780 |
| CWALT 2007-19 | 1-A-40 | 02151ABR0 | 68.915 | | 1.000000000 |
| CWALT 2007-19 | 1-A-41 | 02151ABS8 | 68.915 | | 1.000000000 |
| CWALT 2007-19 | 1-A-42 | 02151ABT6 | 68.915 | | 0.931896003 |
| CWALT 2007-19 | 1-X | 02151ABV1 | 4.397 | | 0.947275779 |
| CWALT 2007-19 | 2-A-1 | 02151ABW9 | 68.915 | | 0.897684889 |
| CWALT 2007-19 | 2-A-2 | 02151ABX7 | 68.915 | | 0.897684889 |
| CWALT 2007-19 | 2-X | 02151ABY5 | 4.397 | | 0.893322574 |
| CWALT 2007-19 | PO | 02151ABZ2 | 57.149 | | 0.932424331 |
| CWALT 2007-19 | A-R | 02151ACA6 | - | | 0.000000000 |
| CWALT 2007-19 | M | 02151ACB4 | 31.250 | | 0.991291421 |
| CWALT 2007-19 | B-1 | 02151ACC2 | 17.315 | | 0.991291421 |
| CWALT 2007-19 | B-2 | 02151ACD0 | 17.315 | | 0.991291421 |
| CWALT 2007-19 | B-3 | 02151ACE8 | 17.315 | | 0.991291421 |
| CWALT 2007-19 | B-4 | 02151ACF5 | 17.315 | | 0.991291421 |
| CWALT 2007-19 | B-5 | 02151ACG3 | 17.315 | | 0.799986110 |
| CWALT 2007-1T1 | 1A2 | 23246KAB7 | 68.915 | | 0.811440674 |
| CWALT 2007-1T1 | 1A3 | 23246KAC5 | 68.915 | | 0.811440674 |
| CWALT 2007-1T1 | 1A4 | 23246KAD3 | 68.915 | | 1.000000000 |
| CWALT 2007-1T1 | 1A5 | 23246KAE1 | 68.915 | | 1.000000000 |
| CWALT 2007-1T1 | 1A6 | 23246KAF8 | 68.915 | | 0.811440674 |
| CWALT 2007-1T1 | 1A7 | 23246KAG6 | 68.915 | | 1.000000000 |
| CWALT 2007-1T1 | 1A8 | 23246KAH4 | 68.915 | | 1.000000000 |
| CWALT 2007-1T1 | 1A9 | 23246KAJ0 | 68.915 | | 0.842167787 |
| CWALT 2007-1T1 | 1A10 | 23246KAK7 | 68.915 | | 0.842167787 |
| CWALT 2007-1T1 | 1A11 | 23246KAL5 | 16.319 | | 0.842167805 |
| CWALT 2007-1T1 | 1A12 | 23246KAM3 | 68.915 | | 1.000000000 |
| CWALT 2007-1T1 | 1A13 | 23246KAN1 | 68.915 | | 1.000000000 |

# TABLE C:
## Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWALT 2007-1T1 | 1A14 | 23246KAP6 | - | | 1.000000302 |
| CWALT 2007-1T1 | 1X | 23246KAQ4 | 4.397 | | 0.838330153 |
| CWALT 2007-1T1 | 2A1 | 23246KAR2 | 69.905 | | 0.866795957 |
| CWALT 2007-1T1 | 2A2 | 23246KAS0 | 4.397 | | 0.866795957 |
| CWALT 2007-1T1 | 2A3 | 23246KAT8 | 68.915 | | 0.891776291 |
| CWALT 2007-1T1 | 2A4 | 23246KAU5 | 68.915 | | 1.000000000 |
| CWALT 2007-1T1 | 2A5 | 23246KAV3 | 68.915 | | 1.000000000 |
| CWALT 2007-1T1 | 2A6 | 23246KAW1 | 68.915 | | 0.934046351 |
| CWALT 2007-1T1 | 2A7 | 23246KAX9 | 68.915 | | 0.934046351 |
| CWALT 2007-1T1 | 2A8 | 23246KAY7 | 68.915 | | 0.909123090 |
| CWALT 2007-1T1 | 2A9 | 23246KAZ4 | 68.915 | | 0.934046351 |
| CWALT 2007-1T1 | 2A10 | 23246KBA8 | 68.915 | | 0.891776291 |
| CWALT 2007-1T1 | 2A11 | 23246KBB6 | 68.915 | | 0.891776291 |
| CWALT 2007-1T1 | 2A12 | 23246KBC4 | 16.319 | | 0.891776372 |
| CWALT 2007-1T1 | 2A13 | 23246KBD2 | 68.915 | | 1.000000000 |
| CWALT 2007-1T1 | 2A14 | 23246KBE0 | 68.915 | | 1.000000000 |
| CWALT 2007-1T1 | 2A15 | 23246KBF7 | - | | 1.000001758 |
| CWALT 2007-1T1 | 2A16 | 23246KBG5 | 68.915 | | 1.000000000 |
| CWALT 2007-1T1 | 2A17 | 23246KBH3 | 68.915 | | 1.000000000 |
| CWALT 2007-1T1 | 2A18 | 23246KBJ9 | - | | 1.000002058 |
| CWALT 2007-1T1 | 2A19 | 23246KBK6 | 68.915 | | 1.000000000 |
| CWALT 2007-1T1 | 2X | 23246KBL4 | 4.397 | | 0.888039657 |
| CWALT 2007-1T1 | PO | 23246KBM2 | 57.149 | | 0.981449534 |
| CWALT 2007-1T1 | AR | 23246KBN0 | - | | 0.000000000 |
| CWALT 2007-1T1 | MA | 23246KBP5 | 28.660 | | 0.988947601 |
| CWALT 2007-1T1 | M1 | 23246KBQ3 | 28.660 | | 0.988947601 |
| CWALT 2007-1T1 | M2 | 23246KBR1 | 28.660 | | 0.988947601 |
| CWALT 2007-1T1 | M3 | 23246KBS9 | 28.660 | | 0.988947601 |
| CWALT 2007-1T1 | M4 | 23246KBT7 | 28.660 | | 0.988947601 |
| CWALT 2007-1T1 | M5 | 23246KBU4 | 28.660 | | 0.988947601 |
| CWALT 2007-1T1 | B1 | 23246KBV2 | 14.000 | | 0.988947601 |
| CWALT 2007-1T1 | B2 | 23246KBW0 | 14.000 | | 0.988947601 |
| CWALT 2007-1T1 | B3 | 23246KBX8 | 14.000 | | 0.988947601 |
| CWALT 2007-1T1 | B4 | 23246KBY6 | 14.000 | | 0.378051057 |
| CWALT 2007-1T1 | B5 | 23246KBZ3 | - | | 0.000000000 |
| CWALT 2007-20 | A1 | 02151LAA4 | 69.905 | | 0.957354983 |
| CWALT 2007-20 | A2 | 02151LAB2 | 69.905 | | 0.957354983 |
| CWALT 2007-20 | A3 | 02151LAC0 | 68.915 | | 0.957355395 |
| CWALT 2007-20 | A4 | 02151LAD8 | 68.915 | | 1.000000000 |
| CWALT 2007-20 | A5 | 02151LAE6 | 68.915 | | 1.000000000 |
| CWALT 2007-20 | A6 | 02151LAF3 | 68.915 | | 0.946717495 |

# TABLE C:
# Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWALT 2007-20 | A7 | 02151LAG1 | 68.915 | | 0.946717495 |
| CWALT 2007-20 | A8 | 02151LAH9 | 68.915 | | 1.000000000 |
| CWALT 2007-20 | A9 | 02151LAJ5 | 68.915 | | 1.000000000 |
| CWALT 2007-20 | A10 | 02151LAK2 | 68.915 | | 0.957355395 |
| CWALT 2007-20 | A11 | 02151LAL0 | 68.915 | | 0.957355395 |
| CWALT 2007-20 | A12 | 02151LAM8 | 68.915 | | 0.957355395 |
| CWALT 2007-20 | A13 | 02151LAN6 | 68.915 | | 1.000000000 |
| CWALT 2007-20 | A14 | 02151LAP1 | 68.915 | | 0.946717495 |
| CWALT 2007-20 | A15 | 02151LAQ9 | 68.915 | | 1.000000000 |
| CWALT 2007-20 | X | 02151LAR7 | 4.397 | | 0.954051042 |
| CWALT 2007-20 | PO | 02151LAS5 | 57.149 | | 0.957263963 |
| CWALT 2007-20 | AR | 02151LAT3 | - | | 0.000000000 |
| CWALT 2007-20 | M | 02151LAU0 | 28.660 | | 0.993698383 |
| CWALT 2007-20 | B1 | 02151LAV8 | 14.000 | | 0.993698383 |
| CWALT 2007-20 | B2 | 02151LAW6 | 14.000 | | 0.993698383 |
| CWALT 2007-20 | B3 | 02151LAX4 | 14.000 | | 0.993698383 |
| CWALT 2007-20 | B4 | 02151LAY2 | 14.000 | | 0.993698383 |
| CWALT 2007-20 | B5 | 02151LAZ9 | 14.000 | | 0.626033760 |
| CWALT 2007-21CB | 1A1 | 02151FAA7 | 68.915 | | 0.912990705 |
| CWALT 2007-21CB | 1A2 | 02151FAB5 | 69.905 | | 0.734714977 |
| CWALT 2007-21CB | 1A3 | 02151FAC3 | 4.397 | | 0.734714977 |
| CWALT 2007-21CB | 1A4 | 02151FAD1 | 68.915 | | 1.000000000 |
| CWALT 2007-21CB | 1A5 | 02151FAE9 | 68.915 | | 1.000000000 |
| CWALT 2007-21CB | 1A6 | 02151FAF6 | 68.915 | | 1.000000000 |
| CWALT 2007-21CB | 2A1 | 02151FAG4 | 69.905 | | 0.961779188 |
| CWALT 2007-21CB | 2A2 | 02151FAH2 | 69.905 | | 0.961779188 |
| CWALT 2007-21CB | 2A3 | 02151FAJ8 | 69.905 | | 0.736582844 |
| CWALT 2007-21CB | 2A4 | 02151FAK5 | 4.397 | | 0.736582844 |
| CWALT 2007-21CB | 2A5 | 02151FAL3 | 57.149 | | 0.736582844 |
| CWALT 2007-21CB | 2A6 | 02151FAM1 | 68.915 | | 1.000000000 |
| CWALT 2007-21CB | 1X | 02151FAN9 | - | | 1.057027087 |
| CWALT 2007-21CB | 2X | 02151FAP4 | 4.397 | | 0.918034907 |
| CWALT 2007-21CB | PO | 02151FAQ2 | 57.149 | | 0.899595956 |
| CWALT 2007-21CB | AR | 02151FAR0 | - | | 0.000000000 |
| CWALT 2007-21CB | M | 02151FAS8 | 28.660 | | 0.992292429 |
| CWALT 2007-21CB | B1 | 02151FAT6 | 14.000 | | 0.992292429 |
| CWALT 2007-21CB | B2 | 02151FAU3 | 14.000 | | 0.992292429 |
| CWALT 2007-21CB | B3 | 02151FAV1 | 14.000 | | 0.992292429 |
| CWALT 2007-21CB | B4 | 02151FAW9 | 14.000 | | 0.992292429 |
| CWALT 2007-21CB | B5 | 02151FAX7 | 14.000 | | 0.991935919 |
| CWALT 2007-21CB | 2A7 | 02151FAY5 | 69.905 | | 0.961779188 |

109 of 225

# TABLE C:
# Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWALT 2007-21CB | 2A8 | 02151FAZ2 | 69.905 | | 0.961779188 |
| CWALT 2007-21CB | 2A9 | 02151FBA6 | 68.915 | | 0.963178471 |
| CWALT 2007-21CB | 2A-10 | 02151FBB4 | 68.915 | | 0.954801340 |
| CWALT 2007-21CB | 2A-11 | 02151FBC2 | 68.915 | | 1.000000000 |
| CWALT 2007-22 | 1-A-1 | 02151BAA6 | 68.915 | | 0.982845264 |
| CWALT 2007-22 | 1-A-2 | 02151BAB4 | 68.915 | | 1.000000000 |
| CWALT 2007-22 | 1-A-3 | 02151BAC2 | 68.915 | | 1.000000000 |
| CWALT 2007-22 | 1-A-4 | 02151BAD0 | 68.915 | | 0.882101154 |
| CWALT 2007-22 | 1-A-5 | 02151BAE8 | - | | 1.075437372 |
| CWALT 2007-22 | 1-A-6 | 02151BAF5 | 68.915 | | 1.000000000 |
| CWALT 2007-22 | 1-A-7 | 02151BAG3 | 68.915 | | 1.000000000 |
| CWALT 2007-22 | 1-A-8 | 02151BAH1 | 69.905 | | 1.000000000 |
| CWALT 2007-22 | 1-A-9 | 02151BAJ7 | 69.905 | | 1.000000000 |
| CWALT 2007-22 | 1-A-10 | 02151BAK4 | 69.905 | | 0.882101153 |
| CWALT 2007-22 | 1-A-11 | 02151BAL2 | 4.397 | | 0.882101153 |
| CWALT 2007-22 | 1-A-12 | 02151BAM0 | 57.149 | | 0.882101153 |
| CWALT 2007-22 | 1-A-13 | 02151BAN8 | 68.915 | | 0.882101154 |
| CWALT 2007-22 | 1-A-14 | 02151BAP3 | 16.319 | | 0.882101154 |
| CWALT 2007-22 | 1-A-15 | 02151BAQ1 | 68.915 | | 1.000000000 |
| CWALT 2007-22 | 2-A-1 | 02151BAR9 | 69.905 | | 0.904888865 |
| CWALT 2007-22 | 2-A-2 | 02151BAS7 | 57.149 | | 0.904888865 |
| CWALT 2007-22 | 2-A-3 | 02151BAT5 | 68.915 | | 0.841474186 |
| CWALT 2007-22 | 2-A-4 | 02151BAU2 | 68.915 | | 1.000000000 |
| CWALT 2007-22 | 2-A-5 | 02151BAV0 | 16.319 | | 0.904888865 |
| CWALT 2007-22 | 2-A-6 | 02151BAW8 | 69.905 | | 0.918446994 |
| CWALT 2007-22 | 2-A-7 | 02151BAX6 | 69.905 | | 0.918446994 |
| CWALT 2007-22 | 2-A-8 | 02151BAY4 | 69.905 | | 0.878236905 |
| CWALT 2007-22 | 2-A-9 | 02151BAZ1 | 4.397 | | 0.878236905 |
| CWALT 2007-22 | 2-A-10 | 02151BBA5 | 57.149 | | 0.878236905 |
| CWALT 2007-22 | 2-A-11 | 02151BBB3 | 68.915 | | 1.000000000 |
| CWALT 2007-22 | 2-A-12 | 02151BBC1 | 68.915 | | 0.878236905 |
| CWALT 2007-22 | 2-A-13 | 02151BBD9 | 16.319 | | 0.878236935 |
| CWALT 2007-22 | 2-A-14 | 02151BBE7 | 68.915 | | 0.878236905 |
| CWALT 2007-22 | 2-A-15 | 02151BBF4 | 68.915 | | 0.894320961 |
| CWALT 2007-22 | 2-A-17 | 02151BBH0 | 68.915 | | 0.918446994 |
| CWALT 2007-22 | 2-A-18 | 02151BBJ6 | 4.397 | | 0.904888865 |
| CWALT 2007-22 | 2-A-19 | 02151BBK3 | 69.905 | | 0.904888865 |
| CWALT 2007-22 | 1-X | 02151BBL1 | 4.397 | | 0.940913473 |
| CWALT 2007-22 | 2-X | 02151BBM9 | 4.397 | | 0.908584119 |
| CWALT 2007-22 | PO | 02151BBN7 | 57.149 | | 0.987007293 |
| CWALT 2007-22 | A-R | 02151BBP2 | - | | 0.000000000 |

110 of 225

# TABLE C:
# Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWALT 2007-22 | M | 02151BBQ0 | 31.250 | | 0.992420589 |
| CWALT 2007-22 | B-1 | 02151BBR8 | 17.315 | | 0.992420589 |
| CWALT 2007-22 | B-2 | 02151BBS6 | 17.315 | | 0.992420589 |
| CWALT 2007-22 | B-3 | 02151BBT4 | 17.315 | | 0.992420589 |
| CWALT 2007-22 | B-4 | 02151BBU1 | 17.315 | | 0.992420589 |
| CWALT 2007-22 | B-5 | 02151BBV9 | 17.315 | | 0.772254804 |
| CWALT 2007-22 | 1-A-16 | 02151BBW7 | 68.915 | | 1.000000000 |
| CWALT 2007-22 | 1-A-17 | 02151BBX5 | 68.915 | | 1.000000000 |
| CWALT 2007-22 | 1-A-18 | 02151BBY3 | 68.915 | | 1.000000000 |
| CWALT 2007-23CB | 1A1 | 02151EAA0 | 68.915 | | 0.854344381 |
| CWALT 2007-23CB | 1A2 | 02151EAB8 | 68.915 | | 0.854344381 |
| CWALT 2007-23CB | 1A3 | 02151EAC6 | 68.915 | | 0.854344381 |
| CWALT 2007-23CB | 1A4 | 02151EAD4 | 16.319 | | 0.854344381 |
| CWALT 2007-23CB | 1A5 | 02151EAE2 | 68.915 | | 0.854344381 |
| CWALT 2007-23CB | 1A6 | 02151EAF9 | 68.915 | | 0.854344381 |
| CWALT 2007-23CB | X | 02151EAG7 | 16.319 | | 0.838556528 |
| CWALT 2007-23CB | PO | 02151EAH5 | 57.149 | | 0.887694747 |
| CWALT 2007-23CB | AR | 02151EAJ1 | - | | 0.000000000 |
| CWALT 2007-23CB | M | 02151EAK8 | 6.104 | | 0.993177738 |
| CWALT 2007-23CB | B1 | 02151EAL6 | 6.104 | | 0.993177738 |
| CWALT 2007-23CB | B2 | 02151EAM4 | 6.104 | | 0.993177738 |
| CWALT 2007-23CB | B3 | 02151EAN2 | 6.104 | | 0.993177738 |
| CWALT 2007-23CB | B4 | 02151EAP7 | 6.104 | | 0.993177738 |
| CWALT 2007-23CB | B5 | 02151EAQ5 | 6.104 | | 0.794094908 |
| CWALT 2007-23CB | 1A7 | 02151EAR3 | 68.915 | | 0.854344381 |
| CWALT 2007-23CB | 1A8 | 02151EAS1 | 68.915 | | 0.854344381 |
| CWALT 2007-23CB | 1A9 | 02151EAT9 | - | | 0.000000000 |
| CWALT 2007-23CB | 1A10 | 02151EAU6 | 68.915 | | 0.984077058 |
| CWALT 2007-23CB | 1A11 | 02151EAV4 | 68.915 | | 1.000000000 |
| CWALT 2007-23CB | 1A12 | 02151EAW2 | 68.915 | | 0.854344381 |
| CWALT 2007-24 | A-1 | 02151GAA5 | 69.905 | | 0.872532793 |
| CWALT 2007-24 | A-2 | 02151GAB3 | 69.905 | | 0.872532793 |
| CWALT 2007-24 | A-3 | 02151GAC1 | 4.397 | | 0.872532793 |
| CWALT 2007-24 | A-5 | 02151GAE7 | 4.397 | | 0.872532793 |
| CWALT 2007-24 | A-6 | 02151GAF4 | 69.905 | | 0.872532793 |
| CWALT 2007-24 | A-7 | 02151GAG2 | 4.397 | | 0.872532793 |
| CWALT 2007-24 | A-8 | 02151GAH0 | 69.905 | | 0.872532793 |
| CWALT 2007-24 | A-9 | 02151GAJ6 | 69.905 | | 0.872532793 |
| CWALT 2007-24 | A-10 | 02151GAK3 | 68.915 | | 0.872532793 |
| CWALT 2007-24 | A-11 | 02151GAL1 | 68.915 | | 0.872532793 |
| CWALT 2007-24 | A-12 | 02151GAM9 | 69.905 | | 0.872532793 |

# TABLE C:
## Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWALT 2007-24 | A-13 | 02151GAN7 | 4.397 | | 0.872532793 |
| CWALT 2007-24 | A-14 | 02151GAP2 | 69.905 | | 0.872532793 |
| CWALT 2007-24 | A-15 | 02151GAQ0 | 4.397 | | 0.872532793 |
| CWALT 2007-24 | A-16 | 02151GAR8 | 69.905 | | 0.872532793 |
| CWALT 2007-24 | A-17 | 02151GAS6 | 4.397 | | 0.872532793 |
| CWALT 2007-24 | A-18 | 02151GAT4 | 69.905 | | 0.872532793 |
| CWALT 2007-24 | A-19 | 02151GAU1 | 4.397 | | 0.872532793 |
| CWALT 2007-24 | A-20 | 02151GAV9 | 69.905 | | 0.872532793 |
| CWALT 2007-24 | A-21 | 02151GAW7 | 4.397 | | 0.872532793 |
| CWALT 2007-24 | X | 02151GAX5 | 4.397 | | 0.863958570 |
| CWALT 2007-24 | PO | 02151GAY3 | 58.630 | | 0.967106027 |
| CWALT 2007-24 | A-R | 02151GAZ0 | - | | 0.000000000 |
| CWALT 2007-24 | M | 02151GBA4 | 28.660 | | 0.993250793 |
| CWALT 2007-24 | B-1 | 02151GBB2 | 14.000 | | 0.993250793 |
| CWALT 2007-24 | B-2 | 02151GBC0 | 14.000 | | 0.993250793 |
| CWALT 2007-24 | B-3 | 02151GBD8 | 14.000 | | 0.993250793 |
| CWALT 2007-24 | B-4 | 02151GBE6 | 14.000 | | 0.993250793 |
| CWALT 2007-24 | B-5 | 02151GBF3 | 14.000 | | 0.698621856 |
| CWALT 2007-24 | A-22 | 02151GBG1 | 69.905 | | 0.872532793 |
| CWALT 2007-24 | A-23 | 02151GBH9 | 69.905 | | 0.872532793 |
| CWALT 2007-24 | A-24 | 02151GBJ5 | 68.915 | | 0.872532793 |
| CWALT 2007-25 | 1A1 | 02151UAA4 | 68.915 | | 0.904285505 |
| CWALT 2007-25 | 1A2 | 02151UAB2 | 68.915 | | 0.904285505 |
| CWALT 2007-25 | 1X | 02151UAC0 | 4.397 | | 0.935509496 |
| CWALT 2007-25 | PO1 | 02151UAD8 | 57.149 | | 0.864827375 |
| CWALT 2007-25 | 2A1 | 02151UAE6 | 68.915 | | 0.846238164 |
| CWALT 2007-25 | 2A2 | 02151UAF3 | 68.915 | | 0.846238164 |
| CWALT 2007-25 | 2X | 02151UAG1 | 4.397 | | 0.873828055 |
| CWALT 2007-25 | PO2 | 02151UAH9 | 57.149 | | 0.828938338 |
| CWALT 2007-25 | AR | 02151UAJ5 | - | | 0.000000000 |
| CWALT 2007-25 | M | 02151UAK2 | 31.250 | | 0.987112608 |
| CWALT 2007-25 | B1 | 02151UAL0 | 17.315 | | 0.987112608 |
| CWALT 2007-25 | B2 | 02151UAM8 | 17.315 | | 0.987112608 |
| CWALT 2007-25 | B3 | 02151UAP1 | 17.315 | | 0.987112608 |
| CWALT 2007-25 | B4 | 02151UAQ9 | 17.315 | | 0.987112608 |
| CWALT 2007-25 | B5 | 02151UAR7 | 17.315 | | 0.987112292 |
| CWALT 2007-25 | 1A3 | 02151UAS5 | 68.915 | | 0.904285505 |
| CWALT 2007-25 | 1A5 | 02151UAU0 | 68.915 | | 0.904285505 |
| CWALT 2007-25 | 1A6 | 02151UAV8 | 68.915 | | 0.904285505 |
| CWALT 2007-25 | 1A7 | 02151UAW6 | 68.915 | | 0.904285505 |
| CWALT 2007-25 | 1A8 | 02151UAX4 | 68.915 | | 0.904285505 |

# TABLE C:
## Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWALT 2007-26R | A1 | 02152JAA8 | 68.915 | | 0.872301445 |
| CWALT 2007-26R | A2 | 02152JAB6 | 68.915 | | 0.872301445 |
| CWALT 2007-26R | AR | 02152JAC4 | - | | 0.000000000 |
| CWALT 2007-26R | A3 | 02152JAD2 | 69.905 | | 0.872301445 |
| CWALT 2007-26R | A4 | 02152JAE0 | 69.905 | | 0.872301445 |
| CWALT 2007-26R | A5 | 02152JAF7 | 68.915 | | 0.872301535 |
| CWALT 2007-26R | A6 | 02152JAG5 | 68.915 | | 0.872301445 |
| CWALT 2007-26R | A7 | 02152JAH3 | 68.915 | | 0.872301445 |
| CWALT 2007-26R | A8 | 02152JAJ9 | 68.915 | | 0.872301445 |
| CWALT 2007-26R | A9 | 02152JAK6 | 69.905 | | 0.872301445 |
| CWALT 2007-26R | A10 | 02152JAL4 | 69.905 | | 0.872301445 |
| CWALT 2007-26R | A11 | 02152JAM2 | 68.915 | | 0.872301445 |
| CWALT 2007-26R | A12 | 02152JAN0 | 68.915 | | 0.872301445 |
| CWALT 2007-26R | A13 | 02152JAP5 | 68.915 | | 0.872301445 |
| CWALT 2007-26R | A14 | 02152JAQ3 | 68.915 | | 0.872301445 |
| CWALT 2007-2CB | 1-A-1 | 02149HAA8 | 68.915 | | 0.764819060 |
| CWALT 2007-2CB | 1-A-2 | 02149HAB6 | 68.915 | | 0.953960378 |
| CWALT 2007-2CB | 1-A-3 | 02149HAC4 | 68.915 | | 0.980666630 |
| CWALT 2007-2CB | 1-A-4 | 02149HAD2 | 68.915 | | 1.000000000 |
| CWALT 2007-2CB | 1-A-5 | 02149HAE0 | 68.915 | | 0.711352071 |
| CWALT 2007-2CB | 1-A-6 | 02149HAF7 | 68.915 | | 1.000000000 |
| CWALT 2007-2CB | 1-A-7 | 02149HAG5 | 69.905 | | 0.782503757 |
| CWALT 2007-2CB | 1-A-8 | 02149HAH3 | 4.397 | | 0.782503757 |
| CWALT 2007-2CB | 1-A-9 | 02149HAJ9 | 68.915 | | 0.883527525 |
| CWALT 2007-2CB | 1-A-10 | 02149HAK6 | 68.915 | | 1.000000000 |
| CWALT 2007-2CB | 1-A-11 | 02149HAL4 | 68.915 | | 0.883527525 |
| CWALT 2007-2CB | 1-A-12 | 02149HAM2 | 69.905 | | 0.782503757 |
| CWALT 2007-2CB | 1-A-13 | 02149HAN0 | 68.915 | | 1.000000000 |
| CWALT 2007-2CB | 1-A-14 | 02149HAP5 | 68.915 | | 1.000000000 |
| CWALT 2007-2CB | 1-X | 02149HAQ3 | 4.397 | | 0.873046963 |
| CWALT 2007-2CB | 2-A-1 | 02149HAR1 | 69.905 | | 0.815191966 |
| CWALT 2007-2CB | 2-A-2 | 02149HAS9 | 4.397 | | 0.815191966 |
| CWALT 2007-2CB | 2-A-3 | 02149HAT7 | - | | 1.100318273 |
| CWALT 2007-2CB | 2-A-4 | 02149HAU4 | 68.915 | | 1.000000000 |
| CWALT 2007-2CB | 2-A-5 | 02149HAV2 | 68.915 | | 0.790580496 |
| CWALT 2007-2CB | 2-A-6 | 02149HAW0 | 68.915 | | 0.999489316 |
| CWALT 2007-2CB | 2-A-7 | 02149HAX8 | 69.905 | | 0.815191966 |
| CWALT 2007-2CB | 2-A-8 | 02149HAY6 | 4.397 | | 0.815191966 |
| CWALT 2007-2CB | 2-A-9 | 02149HAZ3 | 68.915 | | 1.000000000 |
| CWALT 2007-2CB | 2-A-10 | 02149HBA7 | 68.915 | | 1.000000000 |
| CWALT 2007-2CB | 2-A-11 | 02149HBB5 | 69.905 | | 0.841385114 |

113 of 225

# TABLE C:
# Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|-------|---------|-------|------------------------|---|------------------------|
| CWALT 2007-2CB | 2-A-12 | 02149HBC3 | 4.397 | | 0.841385114 |
| CWALT 2007-2CB | 2-A-13 | 02149HBD1 | 68.915 | | 0.764326496 |
| CWALT 2007-2CB | 2-A-14 | 02149HBE9 | 68.915 | | 0.999378361 |
| CWALT 2007-2CB | 2-A-15 | 02149HBF6 | 68.915 | | 0.878523041 |
| CWALT 2007-2CB | 2-X | 02149HBG4 | 4.397 | | 0.875224037 |
| CWALT 2007-2CB | PO | 02149HBH2 | 57.149 | | 0.937961412 |
| CWALT 2007-2CB | A-R | 02149HBJ8 | - | | 0.000000000 |
| CWALT 2007-2CB | M | 02149HBK5 | 28.660 | | 0.989222933 |
| CWALT 2007-2CB | B-1 | 02149HBL3 | 14.000 | | 0.989222933 |
| CWALT 2007-2CB | B-2 | 02149HBM1 | 14.000 | | 0.989222933 |
| CWALT 2007-2CB | B-3 | 02149HBN9 | 14.000 | | 0.989222933 |
| CWALT 2007-2CB | B-4 | 02149HBP4 | 14.000 | | 0.989222933 |
| CWALT 2007-2CB | B-5 | 02149HBQ2 | 14.000 | | 0.736598762 |
| CWALT 2007-2CB | 1-A-15 | 02149HBR0 | 68.915 | | 0.980666630 |
| CWALT 2007-2CB | 1-A-16 | 02149HBS8 | 68.915 | | 0.980666630 |
| CWALT 2007-3T1 | 1A1 | 02149VAA7 | 68.915 | | 0.868144259 |
| CWALT 2007-3T1 | 1A2 | 02149VAB5 | 69.905 | | 0.948591189 |
| CWALT 2007-3T1 | 1A3 | 02149VAC3 | 69.905 | | 0.948591189 |
| CWALT 2007-3T1 | 1A4 | 02149VAD1 | 69.905 | | 0.948591189 |
| CWALT 2007-3T1 | 1A5 | 02149VAE9 | 4.397 | | 0.948591189 |
| CWALT 2007-3T1 | 1A6 | 02149VAF6 | 68.915 | | 0.948591189 |
| CWALT 2007-3T1 | 1A7 | 02149VAG4 | 68.915 | | 0.798390684 |
| CWALT 2007-3T1 | 1A8 | 02149VAH2 | 68.915 | | 0.868681553 |
| CWALT 2007-3T1 | 1A9 | 02149VAJ8 | 68.915 | | 1.000000000 |
| CWALT 2007-3T1 | 1A10 | 02149VAK5 | 68.915 | | 1.000000000 |
| CWALT 2007-3T1 | 1A11 | 02149VAL3 | 68.915 | | 1.000000000 |
| CWALT 2007-3T1 | 1A12 | 02149VAM1 | 68.915 | | 0.868681553 |
| CWALT 2007-3T1 | 1A13 | 02149VAN9 | 68.915 | | 0.868681553 |
| CWALT 2007-3T1 | 1A14 | 02149VAP4 | 68.915 | | 0.868681553 |
| CWALT 2007-3T1 | 1A15 | 02149VAQ2 | 68.915 | | 1.000000000 |
| CWALT 2007-3T1 | 1A16 | 02149VAR0 | 68.915 | | 1.000000000 |
| CWALT 2007-3T1 | 1A17 | 02149VAS8 | - | | 1.000000034 |
| CWALT 2007-3T1 | 1X | 02149VAT6 | 16.319 | | 0.894859508 |
| CWALT 2007-3T1 | 2A1 | 02149VAU3 | 68.915 | | 0.809323987 |
| CWALT 2007-3T1 | 2X | 02149VAV1 | 16.319 | | 0.807487681 |
| CWALT 2007-3T1 | PO | 02149VAW9 | 57.149 | | 0.857957206 |
| CWALT 2007-3T1 | AR | 02149VAX7 | - | | 0.000000000 |
| CWALT 2007-3T1 | M | 02149VAY5 | 6.104 | | 0.987681028 |
| CWALT 2007-3T1 | B1 | 02149VAZ2 | 6.104 | | 0.987681028 |
| CWALT 2007-3T1 | B2 | 02149VBA6 | 6.104 | | 0.987681028 |
| CWALT 2007-3T1 | B3 | 02149VBB4 | 6.104 | | 0.987681028 |

# TABLE C:
## Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWALT 2007-3T1 | B4 | 02149VBC2 | 6.104 | | 0.821306548 |
| CWALT 2007-3T1 | B5 | 02149VBD0 | - | | 0.000000000 |
| CWALT 2007-3T1 | 1A18 | 02149VBE8 | 68.915 | | 1.000000000 |
| CWALT 2007-3T1 | 1A19 | 02149VBF5 | 68.915 | | 1.000000000 |
| CWALT 2007-3T1 | 1A20 | 02149VBG3 | 68.915 | | 1.000000000 |
| CWALT 2007-3T1 | 2A2 | 02149VBH1 | 68.915 | | 0.809323987 |
| CWALT 2007-3T1 | 2A3 | 02149VBJ7 | 68.915 | | 0.809323987 |
| CWALT 2007-3T1 | 2A4 | 02149VBK4 | 68.915 | | 0.809323987 |
| CWALT 2007-3T1 | 2A5 | 02149VBL2 | 16.319 | | 0.809323987 |
| CWALT 2007-4CB | 1A1 | 02148FAA3 | 69.905 | | 0.701559507 |
| CWALT 2007-4CB | 1A2 | 02148FAB1 | 4.397 | | 0.701559507 |
| CWALT 2007-4CB | 1A3 | 02148FAC9 | 69.905 | | 0.701559507 |
| CWALT 2007-4CB | 1A4 | 02148FAD7 | 4.397 | | 0.701559507 |
| CWALT 2007-4CB | 1A5 | 02148FAE5 | 68.915 | | 0.960598569 |
| CWALT 2007-4CB | 1A6 | 02148FAF2 | 68.915 | | 0.863336632 |
| CWALT 2007-4CB | 1A7 | 02148FAG0 | 68.915 | | 1.000000000 |
| CWALT 2007-4CB | 1X | 02148FAH8 | 16.319 | | 0.881767485 |
| CWALT 2007-4CB | 2A1 | 02148FAJ4 | 68.915 | | 0.744953847 |
| CWALT 2007-4CB | 2X | 02148FAK1 | 16.319 | | 0.739502948 |
| CWALT 2007-4CB | PO | 02148FAL9 | - | | 0.000000000 |
| CWALT 2007-4CB | AR | 02148FAM7 | - | | 0.000000000 |
| CWALT 2007-4CB | M | 02148FAN5 | 19.845 | | 0.987479103 |
| CWALT 2007-4CB | B1 | 02148FAP0 | 19.845 | | 0.987479104 |
| CWALT 2007-4CB | B2 | 02148FAQ8 | 19.845 | | 0.987479104 |
| CWALT 2007-4CB | B3 | 02148FAR6 | 19.845 | | 0.987479106 |
| CWALT 2007-4CB | B4 | 02148FAS4 | 19.845 | | 0.987479108 |
| CWALT 2007-4CB | B5 | 02148FAT2 | 19.845 | | 0.286347751 |
| CWALT 2007-4CB | 1A8 | 02148FAU9 | 68.915 | | 1.000000000 |
| CWALT 2007-4CB | 1A9 | 02148FAV7 | 68.915 | | 0.941591466 |
| CWALT 2007-4CB | 1A10 | 02148FAW5 | 68.915 | | 0.941591466 |
| CWALT 2007-4CB | 1A11 | 02148FAX3 | 68.915 | | 0.941591466 |
| CWALT 2007-4CB | 1A12 | 02148FAY1 | 68.915 | | 0.960598569 |
| CWALT 2007-4CB | 1A13 | 02148FAZ8 | 68.915 | | 0.960598569 |
| CWALT 2007-4CB | 1A14 | 02148FBA2 | 16.319 | | 0.960598588 |
| CWALT 2007-4CB | 1A15 | 02148FBB0 | 68.915 | | 0.863336632 |
| CWALT 2007-4CB | 1A16 | 02148FBC8 | 68.915 | | 0.863336632 |
| CWALT 2007-4CB | 1A17 | 02148FBD6 | 16.319 | | 0.863336667 |
| CWALT 2007-4CB | 1A18 | 02148FBE4 | 68.915 | | 0.926086269 |
| CWALT 2007-4CB | 1A19 | 02148FBF1 | 68.915 | | 0.926086269 |
| CWALT 2007-4CB | 1A20 | 02148FBG9 | 68.915 | | 0.926086269 |
| CWALT 2007-4CB | 1A21 | 02148FBH7 | 16.319 | | 0.926086294 |

# TABLE C:
## Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWALT 2007-4CB | 1A22 | 02148FBJ3 | 68.915 | | 1.000000000 |
| CWALT 2007-4CB | 1A23 | 02148FBK0 | 68.915 | | 1.000000000 |
| CWALT 2007-4CB | 1A24 | 02148FBL8 | - | | 1.000000373 |
| CWALT 2007-4CB | 1A25 | 02148FBM6 | 68.915 | | 0.941591466 |
| CWALT 2007-4CB | 1A26 | 02148FBN4 | 68.915 | | 0.941591466 |
| CWALT 2007-4CB | 1A27 | 02148FBP9 | 16.319 | | 0.941591701 |
| CWALT 2007-4CB | 1A28 | 02148FBQ7 | 68.915 | | 0.941591466 |
| CWALT 2007-4CB | 1A29 | 02148FBR5 | 68.915 | | 0.941591466 |
| CWALT 2007-4CB | 1A30 | 02148FBS3 | 16.319 | | 0.941591547 |
| CWALT 2007-4CB | 1A31 | 02148FBT1 | 68.915 | | 0.926086269 |
| CWALT 2007-4CB | 1A32 | 02148FBU8 | 57.149 | | 0.926086269 |
| CWALT 2007-4CB | 1A33 | 02148FBV6 | 68.915 | | 0.863336632 |
| CWALT 2007-4CB | 1A34 | 02148FBW4 | 57.149 | | 0.863336632 |
| CWALT 2007-4CB | 1A35 | 02148FBX2 | 68.915 | | 0.960598569 |
| CWALT 2007-4CB | 1A36 | 02148FBY0 | 57.149 | | 0.960598569 |
| CWALT 2007-4CB | 1A37 | 02148FBZ7 | 68.915 | | 1.000000000 |
| CWALT 2007-4CB | 1A38 | 02148FCA1 | 57.149 | | 1.000000000 |
| CWALT 2007-4CB | 1A39 | 02148FCB9 | 68.915 | | 0.941591466 |
| CWALT 2007-4CB | 1A40 | 02148FCC7 | 57.149 | | 0.941591466 |
| CWALT 2007-4CB | 1A41 | 02148FCD5 | 68.915 | | 0.941591466 |
| CWALT 2007-4CB | 1A42 | 02148FCE3 | 57.149 | | 0.941591466 |
| CWALT 2007-4CB | 2A2 | 02148FCF0 | 68.915 | | 0.744953847 |
| CWALT 2007-4CB | 2A3 | 02148FCG8 | 68.915 | | 0.744953847 |
| CWALT 2007-4CB | 2A4 | 02148FCH6 | 68.915 | | 0.744953847 |
| CWALT 2007-4CB | 2A5 | 02148FCJ2 | 68.915 | | 0.744953847 |
| CWALT 2007-4CB | 2A6 | 02148FCK9 | 68.915 | | 0.744953847 |
| CWALT 2007-4CB | 2A7 | 02148FCL7 | 68.915 | | 0.744953847 |
| CWALT 2007-4CB | 2A8 | 02148FCM5 | 68.915 | | 0.744953847 |
| CWALT 2007-4CB | 2A9 | 02148FCN3 | 16.319 | | 0.744953847 |
| CWALT 2007-4CB | 1A43 | 02148FCQ6 | 68.915 | | 0.960598569 |
| CWALT 2007-4CB | 1A44 | 02148FCR4 | 68.915 | | 0.960598569 |
| CWALT 2007-5CB | 1A1 | 02150EAA1 | 68.915 | | 0.867403886 |
| CWALT 2007-5CB | 1A2 | 02150EAB9 | 68.915 | | 1.000000000 |
| CWALT 2007-5CB | 1A3 | 02150EAC7 | 68.915 | | 1.000000000 |
| CWALT 2007-5CB | 1A4 | 02150EAD5 | 68.915 | | 1.000000000 |
| CWALT 2007-5CB | 1A5 | 02150EAE3 | 4.397 | | 0.692943718 |
| CWALT 2007-5CB | 1A6 | 02150EAF0 | 69.905 | | 0.692943718 |
| CWALT 2007-5CB | 1A7 | 02150EAG8 | - | | 0.000000000 |
| CWALT 2007-5CB | 1A8 | 02150EAH6 | - | | 1.099397307 |
| CWALT 2007-5CB | 1A9 | 02150EAJ2 | 68.915 | | 1.000000000 |
| CWALT 2007-5CB | 1A10 | 02150EAK9 | 68.915 | | 0.880188992 |

# TABLE C:
## Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWALT 2007-5CB | 1A11 | 02150EAL7 | 68.915 | | 1.000000000 |
| CWALT 2007-5CB | 1A12 | 02150EAM5 | 68.915 | | 1.000000000 |
| CWALT 2007-5CB | 1A13 | 02150EAN3 | 68.915 | | 1.000000000 |
| CWALT 2007-5CB | 1A14 | 02150EAP8 | 4.397 | | 0.834546976 |
| CWALT 2007-5CB | 1A15 | 02150EAQ6 | 69.905 | | 0.834546976 |
| CWALT 2007-5CB | 1A16 | 02150EAR4 | - | | 0.000000000 |
| CWALT 2007-5CB | 1A17 | 02150EAS2 | - | | 1.099397307 |
| CWALT 2007-5CB | 1A18 | 02150EAT0 | 4.397 | | 0.834546976 |
| CWALT 2007-5CB | 1A19 | 02150EAU7 | 69.905 | | 0.834546976 |
| CWALT 2007-5CB | 1A20 | 02150EAV5 | 4.397 | | 0.692943718 |
| CWALT 2007-5CB | 1A21 | 02150EAW3 | 69.905 | | 0.692943718 |
| CWALT 2007-5CB | 1A22 | 02150EAX1 | 4.397 | | 0.692943718 |
| CWALT 2007-5CB | 1A23 | 02150EAY9 | 69.905 | | 0.692943718 |
| CWALT 2007-5CB | 1A24 | 02150EAZ6 | 57.149 | | 0.834546976 |
| CWALT 2007-5CB | 1A25 | 02150EBA0 | 68.915 | | 0.867403886 |
| CWALT 2007-5CB | 1A26 | 02150EBB8 | 4.397 | | 0.867403886 |
| CWALT 2007-5CB | 1A27 | 02150EBC6 | 69.905 | | 0.867403886 |
| CWALT 2007-5CB | 1A28 | 02150EBD4 | 68.915 | | 0.867403886 |
| CWALT 2007-5CB | 1A29 | 02150EBE2 | 4.397 | | 0.867403886 |
| CWALT 2007-5CB | 1A30 | 02150EBF9 | 69.905 | | 0.867403886 |
| CWALT 2007-5CB | 1A32 | 02150EBH5 | 4.397 | | 0.880188992 |
| CWALT 2007-5CB | 1A33 | 02150EBJ1 | 69.905 | | 0.880188992 |
| CWALT 2007-5CB | 1A34 | 02150EBK8 | 68.915 | | 0.880188992 |
| CWALT 2007-5CB | 1A35 | 02150EBL6 | 4.397 | | 0.880188992 |
| CWALT 2007-5CB | 1A36 | 02150EBM4 | 69.905 | | 0.880188992 |
| CWALT 2007-5CB | 1A37 | 02150EBN2 | 68.915 | | 0.898965762 |
| CWALT 2007-5CB | 2A1 | 02150EBP7 | 68.915 | | 0.899149934 |
| CWALT 2007-5CB | 2A2 | 02150EBQ5 | 68.915 | | 1.000000000 |
| CWALT 2007-5CB | 1X | 02150EBR3 | 4.397 | | 0.848856864 |
| CWALT 2007-5CB | PO | 02150EBS1 | 57.149 | | 0.924536215 |
| CWALT 2007-5CB | AR | 02150EBT9 | - | | 0.000000000 |
| CWALT 2007-5CB | M | 02150EBU6 | 28.660 | | 0.988564952 |
| CWALT 2007-5CB | B1 | 02150EBV4 | 14.000 | | 0.988564952 |
| CWALT 2007-5CB | B2 | 02150EBW2 | 14.000 | | 0.988564952 |
| CWALT 2007-5CB | B3 | 02150EBX0 | 14.000 | | 0.988564952 |
| CWALT 2007-5CB | B4 | 02150EBY8 | 14.000 | | 0.988564952 |
| CWALT 2007-5CB | B5 | 02150EBZ5 | 14.000 | | 0.515786337 |
| CWALT 2007-5CB | 2A3 | 02150ECA9 | 68.915 | | 1.000000000 |
| CWALT 2007-5CB | 2A4 | 02150ECB7 | 4.397 | | 0.619417945 |
| CWALT 2007-5CB | 2A5 | 02150ECC5 | 69.905 | | 0.619417945 |
| CWALT 2007-5CB | 2A6 | 02150ECD3 | - | | 0.000000000 |

117 of 225

# TABLE C:
## Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWALT 2007-5CB | 2A7 | 02150ECE1 | - | | 1.099398584 |
| CWALT 2007-5CB | 2X | 02150ECF8 | 4.397 | | 0.818333083 |
| CWALT 2007-6 | A1 | 02150AAA9 | 68.915 | | 0.880242858 |
| CWALT 2007-6 | A2 | 02150AAB7 | 68.915 | | 0.858845676 |
| CWALT 2007-6 | A3 | 02150AAC5 | 68.915 | | 1.000000000 |
| CWALT 2007-6 | A4 | 02150AAD3 | 68.915 | | 1.000000000 |
| CWALT 2007-6 | A5 | 02150AAE1 | 4.397 | | 0.981516199 |
| CWALT 2007-6 | A6 | 02150AAF8 | 69.905 | | 0.981516199 |
| CWALT 2007-6 | A7 | 02150AAG6 | 68.915 | | 0.413607181 |
| CWALT 2007-6 | A8 | 02150AAH4 | - | | 1.095076518 |
| CWALT 2007-6 | A9 | 02150AAJ0 | 68.915 | | 1.000000000 |
| CWALT 2007-6 | X | 02150AAK7 | 16.319 | | 0.906330750 |
| CWALT 2007-6 | PO | 02150AAL5 | 57.149 | | 0.937668096 |
| CWALT 2007-6 | AR | 02150AAM3 | - | | 0.000000000 |
| CWALT 2007-6 | M | 02150AAN1 | 28.660 | | 0.989710854 |
| CWALT 2007-6 | B1 | 02150AAP6 | 14.000 | | 0.989710854 |
| CWALT 2007-6 | B2 | 02150AAQ4 | 14.000 | | 0.989710854 |
| CWALT 2007-6 | B3 | 02150AAR2 | 14.000 | | 0.989710854 |
| CWALT 2007-6 | B4 | 02150AASO | 14.000 | | 0.989710854 |
| CWALT 2007-6 | B5 | 02150AAT8 | 14.000 | | 0.763913753 |
| CWALT 2007-6 | MA | 02150AAU5 | 28.660 | | 0.989710854 |
| CWALT 2007-7T2 | A1 | 02147BAA3 | 68.915 | | 1.000000000 |
| CWALT 2007-7T2 | A2 | 02147BAB1 | 68.915 | | 0.866752556 |
| CWALT 2007-7T2 | A3 | 02147BAC9 | 69.905 | | 0.853480185 |
| CWALT 2007-7T2 | A4 | 02147BAD7 | 4.397 | | 0.853480185 |
| CWALT 2007-7T2 | A5 | 02147BAE5 | 68.915 | | 1.000000000 |
| CWALT 2007-7T2 | A6 | 02147BAF2 | 69.905 | | 0.870565482 |
| CWALT 2007-7T2 | A7 | 02147BAG0 | 4.397 | | 0.870565482 |
| CWALT 2007-7T2 | A8 | 02147BAH8 | 68.915 | | 1.000000000 |
| CWALT 2007-7T2 | A9 | 02147BAJ4 | 68.915 | | 0.868277724 |
| CWALT 2007-7T2 | A10 | 02147BAK1 | - | | 0.000000000 |
| CWALT 2007-7T2 | A11 | 02147BAL9 | - | | 1.099398584 |
| CWALT 2007-7T2 | A12 | 02147BAM7 | 68.915 | | 0.814729185 |
| CWALT 2007-7T2 | A13 | 02147BAN5 | 68.915 | | 1.000000000 |
| CWALT 2007-7T2 | A14 | 02147BAP0 | 68.915 | | 1.000000000 |
| CWALT 2007-7T2 | A15 | 02147BAQ8 | 69.905 | | 0.866752556 |
| CWALT 2007-7T2 | A16 | 02147BAR6 | 4.397 | | 0.866752556 |
| CWALT 2007-7T2 | A17 | 02147BAS4 | 68.915 | | 1.000000000 |
| CWALT 2007-7T2 | A18 | 02147BAT2 | 68.915 | | 1.000000000 |
| CWALT 2007-7T2 | A19 | 02147BAU9 | 68.915 | | 0.814729185 |
| CWALT 2007-7T2 | A20 | 02147BAV7 | 16.319 | | 0.814729673 |

# TABLE C:
## Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWALT 2007-7T2 | A21 | 02147BAW5 | 68.915 | | 1.000000000 |
| CWALT 2007-7T2 | A22 | 02147BAX3 | 68.915 | | 1.000000000 |
| CWALT 2007-7T2 | A23 | 02147BAY1 | 68.915 | | 1.000000000 |
| CWALT 2007-7T2 | A24 | 02147BAZ8 | 68.915 | | 1.000000000 |
| CWALT 2007-7T2 | A25 | 02147BBA2 | 68.915 | | 1.000000000 |
| CWALT 2007-7T2 | A26 | 02147BBB0 | - | | 1.000000534 |
| CWALT 2007-7T2 | A27 | 02147BBC8 | 68.915 | | 0.866752556 |
| CWALT 2007-7T2 | A28 | 02147BBD6 | 68.915 | | 0.868277724 |
| CWALT 2007-7T2 | A29 | 02147BBE4 | 68.915 | | 0.868277724 |
| CWALT 2007-7T2 | A30 | 02147BBF1 | 16.319 | | 0.868277786 |
| CWALT 2007-7T2 | A31 | 02147BBG9 | 68.915 | | 0.881276239 |
| CWALT 2007-7T2 | A32 | 02147BBH7 | 68.915 | | 0.814729185 |
| CWALT 2007-7T2 | X | 02147BBJ3 | 4.397 | | 0.880006918 |
| CWALT 2007-7T2 | PO | 02147BBK0 | 57.149 | | 0.931413749 |
| CWALT 2007-7T2 | AR | 02147BBL8 | - | | 0.000000000 |
| CWALT 2007-7T2 | M | 02147BBM6 | 28.660 | | 0.987729500 |
| CWALT 2007-7T2 | B1 | 02147BBN4 | 14.000 | | 0.987729500 |
| CWALT 2007-7T2 | B2 | 02147BBP9 | 14.000 | | 0.987729500 |
| CWALT 2007-7T2 | B3 | 02147BBQ7 | 14.000 | | 0.987729500 |
| CWALT 2007-7T2 | B4 | 02147BBR5 | 14.000 | | 0.423495047 |
| CWALT 2007-7T2 | B5 | 02147BBS3 | - | | 0.000000000 |
| CWALT 2007-8CB | A1 | 02150FAA8 | 68.915 | | 0.807908574 |
| CWALT 2007-8CB | A2 | 02150FAB6 | 68.915 | | 0.869709062 |
| CWALT 2007-8CB | A3 | 02150FAC4 | 68.915 | | 0.999922900 |
| CWALT 2007-8CB | A4 | 02150FAD2 | 68.915 | | 0.999922900 |
| CWALT 2007-8CB | A5 | 02150FAE0 | 68.915 | | 0.762503063 |
| CWALT 2007-8CB | A6 | 02150FAF7 | 4.397 | | 0.762503063 |
| CWALT 2007-8CB | A7 | 02150FAG5 | 68.915 | | 0.899669880 |
| CWALT 2007-8CB | A8 | 02150FAH3 | 68.915 | | 0.899669880 |
| CWALT 2007-8CB | A9 | 02150FAJ9 | 68.915 | | 0.869709062 |
| CWALT 2007-8CB | A10 | 02150FAK6 | 68.915 | | 0.869709062 |
| CWALT 2007-8CB | A11 | 02150FAL4 | 68.915 | | 0.899669880 |
| CWALT 2007-8CB | A12 | 02150FAM2 | 68.915 | | 0.899669880 |
| CWALT 2007-8CB | X | 02150FAN0 | 16.319 | | 0.858552055 |
| CWALT 2007-8CB | PO | 02150FAP5 | 57.149 | | 0.697529174 |
| CWALT 2007-8CB | AR | 02150FAQ3 | - | | 0.000000000 |
| CWALT 2007-8CB | M | 02150FAR1 | 28.660 | | 0.989522330 |
| CWALT 2007-8CB | B1 | 02150FAS9 | 14.000 | | 0.989522330 |
| CWALT 2007-8CB | B2 | 02150FAT7 | 14.000 | | 0.989522330 |
| CWALT 2007-8CB | B3 | 02150FAU4 | 14.000 | | 0.989522330 |
| CWALT 2007-8CB | B4 | 02150FAV2 | 14.000 | | 0.989522330 |

## TABLE C:
## Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWALT 2007-8CB | B5 | 02150FAW0 | 14.000 | | 0.561444753 |
| CWALT 2007-8CB | A13 | 02150FAX8 | 16.319 | | 0.807908574 |
| CWALT 2007-8CB | A14 | 02150FAY6 | 68.915 | | 1.000000000 |
| CWALT 2007-8CB | A15 | 02150FAZ3 | 68.915 | | 0.807908574 |
| CWALT 2007-8CB | A16 | 02150FBA7 | 68.915 | | 0.807908574 |
| CWALT 2007-8CB | A17 | 02150FBB5 | 68.915 | | 0.807908574 |
| CWALT 2007-9T1 | 1A1 | 02150JAA0 | 68.915 | | 0.922903338 |
| CWALT 2007-9T1 | 1A2 | 02150JAB8 | 68.915 | | 0.793028976 |
| CWALT 2007-9T1 | 1A3 | 02150JAC6 | 68.915 | | 0.930257937 |
| CWALT 2007-9T1 | 1A4 | 02150JAD4 | 68.915 | | 0.657412552 |
| CWALT 2007-9T1 | 1A5 | 02150JAE2 | 16.319 | | 0.657412552 |
| CWALT 2007-9T1 | 1A6 | 02150JAF9 | 68.915 | | 0.932979078 |
| CWALT 2007-9T1 | 1A7 | 02150JAG7 | 68.915 | | 1.000000000 |
| CWALT 2007-9T1 | 1A8 | 02150JAH5 | 68.915 | | 0.948374101 |
| CWALT 2007-9T1 | 1A9 | 02150JAJ1 | 68.915 | | 0.793028976 |
| CWALT 2007-9T1 | 1A10 | 02150JAK8 | 68.915 | | 0.797616299 |
| CWALT 2007-9T1 | 1A11 | 02150JAL6 | 68.915 | | 0.930257937 |
| CWALT 2007-9T1 | 1A12 | 02150JAM4 | 68.915 | | 0.932979078 |
| CWALT 2007-9T1 | 1A13 | 02150JAN2 | 68.915 | | 1.000000000 |
| CWALT 2007-9T1 | 1A14 | 02150JAP7 | 68.915 | | 0.948374101 |
| CWALT 2007-9T1 | 1A15 | 02150JAQ5 | 68.915 | | 0.797616299 |
| CWALT 2007-9T1 | 1A16 | 02150JAR3 | 68.915 | | 0.991452265 |
| CWALT 2007-9T1 | 1X | 02150JAS1 | 16.319 | | 0.874797371 |
| CWALT 2007-9T1 | 2A1 | 02150JAT9 | 68.915 | | 0.821656200 |
| CWALT 2007-9T1 | 2A2 | 02150JAU6 | 68.915 | | 0.908466313 |
| CWALT 2007-9T1 | 2A3 | 02150JAV4 | 68.915 | | 0.931308770 |
| CWALT 2007-9T1 | 2A4 | 02150JAW2 | 68.915 | | 0.908466313 |
| CWALT 2007-9T1 | 2A5 | 02150JAX0 | 68.915 | | 0.931308770 |
| CWALT 2007-9T1 | 2A6 | 02150JAY8 | 68.915 | | 0.986986379 |
| CWALT 2007-9T1 | 2X | 02150JAZ5 | 16.319 | | 0.881299084 |
| CWALT 2007-9T1 | 3A1 | 02150JBA9 | 68.915 | | 0.732144497 |
| CWALT 2007-9T1 | 3X | 02150JBB7 | 16.319 | | 0.745171467 |
| CWALT 2007-9T1 | PO | 02150JBC5 | 57.149 | | 0.721922485 |
| CWALT 2007-9T1 | AR | 02150JBD3 | - | | 0.000000000 |
| CWALT 2007-9T1 | M1 | 02150JBE1 | 6.104 | | 0.982577790 |
| CWALT 2007-9T1 | B1 | 02150JBF8 | 6.104 | | 0.982577790 |
| CWALT 2007-9T1 | B2 | 02150JBG6 | 6.104 | | 0.982577790 |
| CWALT 2007-9T1 | B3 | 02150JBH4 | 6.104 | | 0.982577790 |
| CWALT 2007-9T1 | B4 | 02150JBJ0 | 6.104 | | 0.138362529 |
| CWALT 2007-9T1 | B5 | 02150JBK7 | - | | 0.000000000 |
| CWALT 2007-9T1 | M2 | 02150JBL5 | 6.104 | | 0.982577790 |

# TABLE C:
## Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWALT 2007-9T1 | M3 | 02150JBM3 | 6.104 | | 0.982577790 |
| CWALT 2007-9T1 | M4 | 02150JBN1 | 6.104 | | 0.982577790 |
| CWALT 2007-9T1 | M5 | 02150JBP6 | 6.104 | | 0.982577790 |
| CWALT 2007-9T1 | M6 | 02150JBQ4 | 6.104 | | 0.982577790 |
| CWALT 2007-9T1 | 1A17 | 02150JBR2 | 68.915 | | 0.930257937 |
| CWALT 2007-9T1 | 1A18 | 02150JBS0 | 68.915 | | 0.930257937 |
| CWALT 2007-9T1 | 1A19 | 02150JBT8 | 68.915 | | 0.930257937 |
| CWALT 2007-9T1 | 1A20 | 02150JBU5 | 16.319 | | 0.930257937 |
| CWALT 2007-9T1 | 1A21 | 02150JBV3 | 68.915 | | 0.930257937 |
| CWALT 2007-9T1 | 1A22 | 02150JBW1 | 57.149 | | 0.930257937 |
| CWALT 2007-9T1 | 1A23 | 02150JBX9 | 68.915 | | 0.932979078 |
| CWALT 2007-9T1 | 1A24 | 02150JBY7 | 68.915 | | 0.932979078 |
| CWALT 2007-9T1 | 1A25 | 02150JBZ4 | 68.915 | | 0.932979078 |
| CWALT 2007-9T1 | 1A26 | 02150JCA8 | 68.915 | | 0.932979078 |
| CWALT 2007-9T1 | 1A27 | 02150JCB6 | 68.915 | | 0.932979078 |
| CWALT 2007-9T1 | 1A28 | 02150JCC4 | 68.915 | | 0.932979078 |
| CWALT 2007-9T1 | 1A29 | 02150JCD2 | 68.915 | | 0.948374101 |
| CWALT 2007-9T1 | 1A30 | 02150JCE0 | 68.915 | | 0.948374101 |
| CWALT 2007-9T1 | 1A31 | 02150JCF7 | 68.915 | | 0.948374101 |
| CWALT 2007-9T1 | 1A32 | 02150JCG5 | 68.915 | | 0.948374101 |
| CWALT 2007-9T1 | 1A33 | 02150JCH3 | 68.915 | | 0.948374101 |
| CWALT 2007-9T1 | 1A34 | 02150JCJ9 | 57.149 | | 0.948374101 |
| CWALT 2007-9T1 | 1A35 | 02150JCK6 | 68.915 | | 0.930257937 |
| CWALT 2007-9T1 | 1A36 | 02150JCL4 | 68.915 | | 0.930257937 |
| CWALT 2007-9T1 | 1A37 | 02150JCM2 | 68.915 | | 0.932979078 |
| CWALT 2007-9T1 | 1A38 | 02150JCN0 | 68.915 | | 0.932979078 |
| CWALT 2007-9T1 | 1A39 | 02150JCP5 | 68.915 | | 0.948374101 |
| CWALT 2007-9T1 | 1A40 | 02150JCQ3 | 68.915 | | 0.948374101 |
| CWALT 2007-9T1 | 2A7 | 02150JCR1 | 68.915 | | 0.908466313 |
| CWALT 2007-9T1 | 2A8 | 02150JCS9 | 68.915 | | 0.908466313 |
| CWALT 2007-9T1 | 2A9 | 02150JCT7 | 68.915 | | 0.908466313 |
| CWALT 2007-9T1 | 2A10 | 02150JCU4 | 68.915 | | 0.908466313 |
| CWALT 2007-9T1 | 2A11 | 02150JCV2 | 68.915 | | 0.908466313 |
| CWALT 2007-9T1 | 2A12 | 02150JCW0 | 57.149 | | 0.908466313 |
| CWALT 2007-9T1 | 2A13 | 02150JCX8 | 68.915 | | 0.931308770 |
| CWALT 2007-9T1 | 2A14 | 02150JCY6 | 68.915 | | 0.931308770 |
| CWALT 2007-9T1 | 2A15 | 02150JCZ3 | 68.915 | | 0.931308770 |
| CWALT 2007-9T1 | 2A16 | 02150JDA7 | 16.319 | | 0.931308770 |
| CWALT 2007-9T1 | 2A17 | 02150JDB5 | 68.915 | | 0.931308770 |
| CWALT 2007-9T1 | 2A18 | 02150JDC3 | 57.149 | | 0.931308770 |
| CWALT 2007-9T1 | 2A19 | 02150JDD1 | 68.915 | | 0.908466313 |

# TABLE C:
# Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWALT 2007-9T1 | 2A20 | 02150JDE9 | 68.915 | | 0.908466313 |
| CWALT 2007-9T1 | 2A21 | 02150JDF6 | 68.915 | | 0.931308770 |
| CWALT 2007-9T1 | 2A22 | 02150JDG4 | 68.915 | | 0.931308770 |
| CWALT 2007-AL1 | A2 | 02150NAB9 | 69.905 | | 0.974539608 |
| CWALT 2007-AL1 | A3 | 02150NAC7 | 69.905 | | 0.974701896 |
| CWALT 2007-AL1 | M1 | 02150NAD5 | - | | 1.003262379 |
| CWALT 2007-AL1 | M2 | 02150NAE3 | - | | 1.005606365 |
| CWALT 2007-AL1 | M3 | 02150NAF0 | - | | 1.006890809 |
| CWALT 2007-AL1 | M4 | 02150NAG8 | - | | 1.006890809 |
| CWALT 2007-AL1 | M5 | 02150NAH6 | - | | 1.006890809 |
| CWALT 2007-AL1 | B1 | 02150NAN3 | - | | 1.006890809 |
| CWALT 2007-AL1 | B2 | 02150NAP8 | 19.845 | | 0.801381511 |
| CWALT 2007-AL1 | AR | 02150NAW3 | - | | 0.000000000 |
| CWALT 2007-AL1 | XP | 02150NAY9 | - | | 0.000000000 |
| CWALT 2007-HY2 | 1A | 02148LAA0 | 68.915 | | 0.831144780 |
| CWALT 2007-HY2 | 2A | 02148LAB8 | 68.915 | | 0.860146599 |
| CWALT 2007-HY2 | M | 02148LAC6 | 6.104 | | 0.997226979 |
| CWALT 2007-HY2 | B1 | 02148LAD4 | 6.104 | | 0.997226979 |
| CWALT 2007-HY2 | B2 | 02148LAE2 | 6.104 | | 0.997226979 |
| CWALT 2007-HY2 | B3 | 02148LAF9 | 6.104 | | 0.997226979 |
| CWALT 2007-HY2 | B4 | 02148LAG7 | 6.104 | | 0.964891419 |
| CWALT 2007-HY2 | B5 | 02148LAH5 | - | | 0.000000000 |
| CWALT 2007-HY2 | AR | 02148LAJ1 | - | | 0.000000000 |
| CWALT 2007-HY3 | 1A1 | 02148DAA8 | 69.905 | | 0.834210574 |
| CWALT 2007-HY3 | 1A2 | 02148DAB6 | 69.905 | | 0.834210574 |
| CWALT 2007-HY3 | 2A1 | 02148DAC4 | 69.905 | | 0.828239029 |
| CWALT 2007-HY3 | 2A2 | 02148DAD2 | 69.905 | | 0.828239029 |
| CWALT 2007-HY3 | 3A1 | 02148DAE0 | 69.905 | | 0.905555354 |
| CWALT 2007-HY3 | 3A2 | 02148DAF7 | 69.905 | | 0.905555354 |
| CWALT 2007-HY3 | AR | 02148DAG5 | - | | 0.000000000 |
| CWALT 2007-HY3 | M1 | 02148DAH3 | 17.315 | | 1.000000000 |
| CWALT 2007-HY3 | M2 | 02148DAJ9 | 17.315 | | 1.000000000 |
| CWALT 2007-HY3 | M3 | 02148DAK6 | 17.315 | | 1.000000000 |
| CWALT 2007-HY3 | M4 | 02148DAL4 | 17.315 | | 1.000000000 |
| CWALT 2007-HY3 | M5 | 02148DAM2 | 17.315 | | 1.000000000 |
| CWALT 2007-HY3 | M6 | 02148DAN0 | 17.315 | | 1.000000000 |
| CWALT 2007-HY3 | M7 | 02148DAP5 | 17.315 | | 1.000000000 |
| CWALT 2007-HY3 | M8 | 02148DAQ3 | 17.315 | | 1.000000000 |
| CWALT 2007-HY3 | M9 | 02148DAR1 | 17.315 | | 1.000000000 |
| CWALT 2007-HY3 | M10 | 02148DAS9 | 17.315 | | 1.000000000 |
| CWALT 2007-HY3 | M11 | 02148DAT7 | 17.315 | | 1.000000000 |

# TABLE C:
# Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWALT 2007-HY3 | C | 02148DAU4 | - | | 0.002966948 |
| CWALT 2007-HY3 | P1 | 02148DAV2 | - | | 0.000000000 |
| CWALT 2007-HY3 | P2 | 02148DAW0 | - | | 0.000000000 |
| CWALT 2007-HY3 | P3 | 02148DAX8 | - | | 0.000000000 |
| CWALT 2007-HY4 | 1A1 | 02150QAA4 | 68.915 | | 0.821391180 |
| CWALT 2007-HY4 | 1A2 | 02150QAB2 | 68.915 | | 0.821391180 |
| CWALT 2007-HY4 | 1A3 | 02150QAC0 | 16.319 | | 0.821391180 |
| CWALT 2007-HY4 | 2A1 | 02150QAD8 | 68.915 | | 0.871141447 |
| CWALT 2007-HY4 | 2A2 | 02150QAE6 | 68.915 | | 0.871141447 |
| CWALT 2007-HY4 | 2A3 | 02150QAF3 | 16.319 | | 0.871141447 |
| CWALT 2007-HY4 | 3A1 | 02150QAG1 | 68.915 | | 0.869953748 |
| CWALT 2007-HY4 | 3A2 | 02150QAH9 | 68.915 | | 0.869953748 |
| CWALT 2007-HY4 | 3A3 | 02150QAJ5 | 16.319 | | 0.869953748 |
| CWALT 2007-HY4 | 4A1 | 02150QAK2 | 68.915 | | 0.860324121 |
| CWALT 2007-HY4 | 4A2 | 02150QAL0 | 68.915 | | 0.860324121 |
| CWALT 2007-HY4 | 4A3 | 02150QAM8 | 16.319 | | 0.860324121 |
| CWALT 2007-HY4 | AR | 02150QAN6 | - | | 0.000000000 |
| CWALT 2007-HY4 | M1 | 02150QAP1 | 28.660 | | 0.999110246 |
| CWALT 2007-HY4 | M2 | 02150QAQ9 | 28.660 | | 0.999110246 |
| CWALT 2007-HY4 | M3 | 02150QAR7 | 28.660 | | 0.999110246 |
| CWALT 2007-HY4 | M4 | 02150QAS5 | 28.660 | | 0.999110246 |
| CWALT 2007-HY4 | M5 | 02150QAT3 | 28.660 | | 0.999110246 |
| CWALT 2007-HY4 | B1 | 02150QAU0 | 14.000 | | 0.999110246 |
| CWALT 2007-HY4 | B2 | 02150QAV8 | 14.000 | | 0.999110246 |
| CWALT 2007-HY4 | B3 | 02150QAW6 | 14.000 | | 0.999110246 |
| CWALT 2007-HY4 | B4 | 02150QAX4 | 14.000 | | 0.756268655 |
| CWALT 2007-HY4 | B5 | 02150QAY2 | - | | 0.000000000 |
| CWALT 2007-HY4 | P1 | 02150QAZ9 | 16.319 | | 1.000000000 |
| CWALT 2007-HY4 | P2 | 02150QBA3 | 16.319 | | 1.000000000 |
| CWALT 2007-HY4 | P3 | 02150QBB1 | 16.319 | | 1.000000000 |
| CWALT 2007-HY4 | P4 | 02150QBC9 | 16.319 | | 1.000000000 |
| CWALT 2007-HY4 | C | 02150QBD7 | - | | 1.000000000 |
| CWALT 2007-HY5R | 2A1B | 02150WAB9 | 69.905 | | 0.842130073 |
| CWALT 2007-HY5R | 2A1C | 02150WAC7 | 69.905 | | 1.000000000 |
| CWALT 2007-HY5R | 2A1D | 02150WAD5 | 69.905 | | 1.000000000 |
| CWALT 2007-HY5R | AR | 02150WAE3 | - | | 0.000000000 |
| CWALT 2007-HY6 | A1 | 02151JAA9 | 69.905 | | 0.884793394 |
| CWALT 2007-HY6 | A2 | 02151JAB7 | 69.905 | | 0.745409508 |
| CWALT 2007-HY6 | A3 | 02151JAC5 | 69.905 | | 1.000000000 |
| CWALT 2007-HY6 | A4 | 02151JAD3 | 69.905 | | 1.000000000 |
| CWALT 2007-HY6 | A5 | 02151JAE1 | 69.905 | | 0.884793394 |

123 of 225

# TABLE C:
# Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWALT 2007-HY6 | AR | 02151JAF8 | - | | 0.000000000 |
| CWALT 2007-HY6 | M1 | 02151JAG6 | 19.845 | | 1.000000000 |
| CWALT 2007-HY6 | M2 | 02151JAH4 | 19.845 | | 1.000000000 |
| CWALT 2007-HY6 | M3 | 02151JAJ0 | 19.845 | | 1.000000000 |
| CWALT 2007-HY6 | M4 | 02151JAK7 | 19.845 | | 1.000000000 |
| CWALT 2007-HY6 | M5 | 02151JAL5 | 19.845 | | 1.000000000 |
| CWALT 2007-HY6 | M6 | 02151JAM3 | 19.845 | | 1.000000000 |
| CWALT 2007-HY6 | M7 | 02151JAN1 | 19.845 | | 1.000000000 |
| CWALT 2007-HY6 | M8 | 02151JAP6 | 19.845 | | 1.000000000 |
| CWALT 2007-HY6 | C | 02151JAQ4 | - | | 254.652931606 |
| CWALT 2007-HY6 | P | 02151JAR2 | - | | 1.000000000 |
| CWALT 2007-HY7C | A1 | 02150VAA3 | 69.905 | | 0.909442666 |
| CWALT 2007-HY7C | A2 | 02150VAB1 | 69.905 | | 0.909442666 |
| CWALT 2007-HY7C | A3 | 02150VAC9 | 69.905 | | 0.909442666 |
| CWALT 2007-HY7C | A4 | 02150VAD7 | 69.905 | | 0.909442666 |
| CWALT 2007-HY7C | X | 02150VAE5 | 16.319 | | 0.923348446 |
| CWALT 2007-HY7C | AR | 02150VAF2 | - | | 0.000000000 |
| CWALT 2007-HY7C | M1 | 02150VAG0 | 19.845 | | 1.000000000 |
| CWALT 2007-HY7C | M2 | 02150VAH8 | 19.845 | | 1.000000000 |
| CWALT 2007-HY7C | M3 | 02150VAJ4 | 19.845 | | 1.000000000 |
| CWALT 2007-HY7C | M4 | 02150VAK1 | 19.845 | | 1.000000000 |
| CWALT 2007-HY7C | M5 | 02150VAL9 | 19.845 | | 1.000000000 |
| CWALT 2007-HY7C | M6 | 02150VAM7 | 19.845 | | 1.000000000 |
| CWALT 2007-HY7C | M7 | 02150VAN5 | 19.845 | | 1.000000000 |
| CWALT 2007-HY7C | M8 | 02150VAP0 | 19.845 | | 1.000000000 |
| CWALT 2007-HY7C | M9 | 02150VAQ8 | 19.845 | | 1.000000000 |
| CWALT 2007-HY7C | C | 02150VAR6 | - | | 261.156148091 |
| CWALT 2007-HY7C | P | 02150VAS4 | - | | 1.000000000 |
| CWALT 2007-HY8C | A1 | 02150XAA9 | 69.905 | | 0.893409551 |
| CWALT 2007-HY8C | A2 | 02150XAB7 | 69.905 | | 0.893409551 |
| CWALT 2007-HY8C | X | 02150XAC5 | 4.397 | | 0.904058931 |
| CWALT 2007-HY8C | M1 | 02150XAD3 | 19.845 | | 1.000000000 |
| CWALT 2007-HY8C | M2 | 02150XAE1 | 19.845 | | 1.000000000 |
| CWALT 2007-HY8C | M3 | 02150XAF8 | 19.845 | | 1.000000000 |
| CWALT 2007-HY8C | M4 | 02150XAG6 | 19.845 | | 1.000000000 |
| CWALT 2007-HY8C | M5 | 02150XAH4 | 19.845 | | 1.000000000 |
| CWALT 2007-HY8C | M6 | 02150XAJ0 | 19.845 | | 1.000000000 |
| CWALT 2007-HY8C | M7 | 02150XAK7 | 19.845 | | 1.000000000 |
| CWALT 2007-HY8C | M8 | 02150XAL5 | 19.845 | | 1.000000000 |
| CWALT 2007-HY8C | C | 02150XAN1 | - | | 1.000045036 |
| CWALT 2007-HY8C | P | 02150XAP6 | - | | 1.000000000 |

124 of 225

# TABLE C:
## Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWALT 2007-HY8C | AR | 02150XAQ4 | - | | 0.000000000 |
| CWALT 2007-HY8C | M9 | 02150XAR2 | 19.845 | | 1.000000000 |
| CWALT 2007-HY9 | A1 | 02152BAA5 | 69.905 | | 0.903293309 |
| CWALT 2007-HY9 | X | 02152BAB3 | 4.397 | | 0.902402058 |
| CWALT 2007-HY9 | AR | 02152BAC1 | - | | 0.000000000 |
| CWALT 2007-HY9 | M1 | 02152BAD9 | 17.315 | | 1.000000000 |
| CWALT 2007-HY9 | M2 | 02152BAE7 | 17.315 | | 1.000000000 |
| CWALT 2007-HY9 | M3 | 02152BAF4 | 17.315 | | 1.000000000 |
| CWALT 2007-HY9 | M4 | 02152BAG2 | 17.315 | | 1.000000000 |
| CWALT 2007-HY9 | M5 | 02152BAH0 | 17.315 | | 1.000000000 |
| CWALT 2007-HY9 | M6 | 02152BAJ6 | 17.315 | | 1.000000000 |
| CWALT 2007-HY9 | M7 | 02152BAK3 | 17.315 | | 1.000000000 |
| CWALT 2007-HY9 | M8 | 02152BAL1 | 17.315 | | 1.000000000 |
| CWALT 2007-HY9 | M9 | 02152BAM9 | 17.315 | | 1.000000000 |
| CWALT 2007-HY9 | M10 | 02152BAN7 | 17.315 | | 1.000000000 |
| CWALT 2007-HY9 | M11 | 02152BAP2 | 17.315 | | 1.000000000 |
| CWALT 2007-HY9 | M12 | 02152BAQ0 | 17.315 | | 1.000000000 |
| CWALT 2007-HY9 | C | 02152BAS6 | - | | 0.999823494 |
| CWALT 2007-HY9 | P | 02152BAT4 | - | | 1.000000000 |
| CWALT 2007-HY9 | A2 | 02152BAU1 | 68.915 | | 0.903293309 |
| CWALT 2007-HY9 | A3 | 02152BAV9 | 68.915 | | 0.903293309 |
| CWALT 2007-J1 | 1A1 | 02149MAA7 | 68.915 | | 0.802537801 |
| CWALT 2007-J1 | 1A2 | 02149MAB5 | 68.915 | | 1.000000000 |
| CWALT 2007-J1 | 1A3 | 02149MAC3 | 68.915 | | 0.802537801 |
| CWALT 2007-J1 | 1A4 | 02149MAD1 | 68.915 | | 1.000000000 |
| CWALT 2007-J1 | 1A5 | 02149MAE9 | 68.915 | | 1.000000000 |
| CWALT 2007-J1 | 1A6 | 02149MAF6 | 68.915 | | 1.000000000 |
| CWALT 2007-J1 | 1A7 | 02149MAG4 | - | | 1.000000566 |
| CWALT 2007-J1 | 1A8 | 02149MAH2 | 68.915 | | 1.000000000 |
| CWALT 2007-J1 | 1A9 | 02149MAJ8 | 57.149 | | 1.000000000 |
| CWALT 2007-J1 | 1A10 | 02149MAK5 | 68.915 | | 1.000000000 |
| CWALT 2007-J1 | 1A11 | 02149MAL3 | 68.915 | | 1.000000000 |
| CWALT 2007-J1 | 1A12 | 02149MAM1 | 68.915 | | 0.802537801 |
| CWALT 2007-J1 | X | 02149MAN9 | 4.397 | | 0.852346680 |
| CWALT 2007-J1 | 2A1 | 02149MAP4 | 69.905 | | 0.348552428 |
| CWALT 2007-J1 | 2A2 | 02149MAQ2 | 4.397 | | 0.348552428 |
| CWALT 2007-J1 | 2A3 | 02149MAR0 | 68.915 | | 0.930377131 |
| CWALT 2007-J1 | 2A4 | 02149MAS8 | 68.915 | | 1.000000000 |
| CWALT 2007-J1 | 2A5 | 02149MAT6 | 68.915 | | 0.930608696 |
| CWALT 2007-J1 | 2A6 | 02149MAU3 | 69.905 | | 0.535756128 |
| CWALT 2007-J1 | 2A7 | 02149MAV1 | 4.397 | | 0.535756128 |

# TABLE C:
# Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWALT 2007-J1 | 2A8 | 02149MAW9 | 68.915 | | 0.909600098 |
| CWALT 2007-J1 | 2A9 | 02149MAX7 | 68.915 | | 1.000000000 |
| CWALT 2007-J1 | 2A10 | 02149MAY5 | 68.915 | | 0.940390998 |
| CWALT 2007-J1 | 2A11 | 02149MAZ2 | 68.915 | | 0.930377131 |
| CWALT 2007-J1 | 2A12 | 02149MBA6 | 68.915 | | 0.930377131 |
| CWALT 2007-J1 | 2A13 | 02149MBB4 | 68.915 | | 0.930377131 |
| CWALT 2007-J1 | 2A14 | 02149MBC2 | 16.319 | | 0.930377131 |
| CWALT 2007-J1 | 2A15 | 02149MBD0 | 68.915 | | 1.000000000 |
| CWALT 2007-J1 | 2A16 | 02149MBE8 | 68.915 | | 1.000000000 |
| CWALT 2007-J1 | 2A17 | 02149MBF5 | 68.915 | | 1.000000000 |
| CWALT 2007-J1 | 2A18 | 02149MBG3 | 16.319 | | 1.000000000 |
| CWALT 2007-J1 | 2A19 | 02149MBH1 | 68.915 | | 0.930608696 |
| CWALT 2007-J1 | 2A20 | 02149MBJ7 | 68.915 | | 0.930608696 |
| CWALT 2007-J1 | 2A21 | 02149MBK4 | 68.915 | | 0.930608696 |
| CWALT 2007-J1 | 2A22 | 02149MBL2 | 16.319 | | 0.930608696 |
| CWALT 2007-J1 | 2A23 | 02149MBM0 | 68.915 | | 0.909600098 |
| CWALT 2007-J1 | 2A24 | 02149MBN8 | 68.915 | | 0.909600098 |
| CWALT 2007-J1 | 2A25 | 02149MBP3 | 68.915 | | 0.909600098 |
| CWALT 2007-J1 | 2A26 | 02149MBQ1 | 16.319 | | 0.909600098 |
| CWALT 2007-J1 | 2A27 | 02149MBR9 | 68.915 | | 1.000000000 |
| CWALT 2007-J1 | 2A28 | 02149MBS7 | 68.915 | | 1.000000000 |
| CWALT 2007-J1 | 2A29 | 02149MBT5 | 68.915 | | 1.000000000 |
| CWALT 2007-J1 | 2A30 | 02149MBU2 | 16.319 | | 1.000000000 |
| CWALT 2007-J1 | 2A31 | 02149MBV0 | 68.915 | | 0.940390998 |
| CWALT 2007-J1 | 2A32 | 02149MBW8 | 68.915 | | 0.940390998 |
| CWALT 2007-J1 | 2A33 | 02149MBX6 | 68.915 | | 0.940390998 |
| CWALT 2007-J1 | 2A34 | 02149MBY4 | 16.319 | | 0.940390998 |
| CWALT 2007-J1 | 2A35 | 02149MBZ1 | 68.915 | | 0.917635207 |
| CWALT 2007-J1 | 2A36 | 02149MCA5 | 68.915 | | 0.917635207 |
| CWALT 2007-J1 | AR | 02149MCC1 | - | | 0.000000000 |
| CWALT 2007-J1 | PO | 02149MCD9 | 57.149 | | 0.331746024 |
| CWALT 2007-J1 | M | 02149MCE7 | 19.845 | | 0.981590968 |
| CWALT 2007-J1 | B1 | 02149MCF4 | 19.845 | | 0.981590968 |
| CWALT 2007-J1 | B2 | 02149MCG2 | 19.845 | | 0.981590968 |
| CWALT 2007-J1 | 3A2 | 02149MCJ6 | 68.915 | | 0.873305982 |
| CWALT 2007-J1 | 3A3 | 02149MCK3 | 68.915 | | 1.000000000 |
| CWALT 2007-J1 | 3A4 | 02149MCL1 | 68.915 | | 1.000000000 |
| CWALT 2007-J1 | 3AR | 02149MCM9 | - | | 0.000000000 |
| CWALT 2007-J1 | 3M1 | 02149MCN7 | 6.104 | | 1.000000000 |
| CWALT 2007-J1 | 3M2 | 02149MCP2 | 6.104 | | 1.000000000 |
| CWALT 2007-J1 | 3M3 | 02149MCQ0 | 6.104 | | 1.000000000 |

# TABLE C:
## Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWALT 2007-J1 | 3B | 02149MCR8 | 6.104 | | 1.000000000 |
| CWALT 2007-J1 | B3 | 02149MCS6 | 19.845 | | 0.981590968 |
| CWALT 2007-J1 | B4 | 02149MCT4 | 19.845 | | 0.981590968 |
| CWALT 2007-J1 | B5 | 02149MCU1 | 19.845 | | 0.156392596 |
| CWALT 2007-J1 | 3C | 02149MCV9 | - | | 0.872766849 |
| CWALT 2007-J1 | P | 02149MCW7 | - | | 1.000000000 |
| CWALT 2007-J1 | 3P | 02149MCX5 | - | | 1.000000000 |
| CWALT 2007-J1 | 3A5 | 02149MCY3 | 68.915 | | 1.000000000 |
| CWALT 2007-J1 | 1A13 | 02149MCZ0 | 68.915 | | 0.802537801 |
| CWALT 2007-J1 | 1A14 | 02149MDA4 | 68.915 | | 0.802537801 |
| CWALT 2007-J1 | 1A15 | 02149MDB2 | 16.319 | | 0.802537826 |
| CWALT 2007-J1 | 2A37 | 02149MDC0 | 68.915 | | 0.917635207 |
| CWALT 2007-J1 | 2A38 | 02149MDD8 | 16.319 | | 0.917635207 |
| CWALT 2007-J1 | 2A39 | 02149MDE6 | 68.915 | | 0.935262946 |
| CWALT 2007-J1 | 2A40 | 02149MDF3 | 68.915 | | 0.935262946 |
| CWALT 2007-J1 | 2A41 | 02149MDG1 | 68.915 | | 0.935262946 |
| CWALT 2007-J1 | 2A42 | 02149MDH9 | 16.319 | | 0.935262946 |
| CWALT 2007-J1 | 2A43 | 02149MDJ5 | 68.915 | | 0.935262946 |
| CWALT 2007-J1 | 2A44 | 02149MDK2 | 68.915 | | 0.917635207 |
| CWALT 2007-J2 | 1A1 | 020908AA7 | 68.915 | | 0.861332469 |
| CWALT 2007-J2 | 1A2 | 020908AB5 | 68.915 | | 0.861332469 |
| CWALT 2007-J2 | 1X | 020908AC3 | 16.319 | | 0.863446606 |
| CWALT 2007-J2 | 2A1 | 020908AD1 | 68.915 | | 0.915315585 |
| CWALT 2007-J2 | 2A2 | 020908AE9 | 68.915 | | 1.000000000 |
| CWALT 2007-J2 | 2A3 | 020908AF6 | 68.915 | | 0.930643749 |
| CWALT 2007-J2 | 2A4 | 020908AG4 | 68.915 | | 0.930643749 |
| CWALT 2007-J2 | 2A5 | 020908AH2 | 68.915 | | 1.000000000 |
| CWALT 2007-J2 | 2A6 | 020908AJ8 | 68.915 | | 0.851431682 |
| CWALT 2007-J2 | 2A7 | 020908AK5 | 68.915 | | 1.000000000 |
| CWALT 2007-J2 | 2A8 | 020908AL3 | 68.915 | | 0.953932779 |
| CWALT 2007-J2 | 2A9 | 020908AM1 | 68.915 | | 0.843999329 |
| CWALT 2007-J2 | 2A10 | 020908AN9 | 68.915 | | 1.000000000 |
| CWALT 2007-J2 | 2A11 | 020908AP4 | 68.915 | | 1.000000000 |
| CWALT 2007-J2 | 2X | 020908AQ2 | 16.319 | | 0.926785745 |
| CWALT 2007-J2 | PO1 | 020908AR0 | 68.915 | | 0.995995209 |
| CWALT 2007-J2 | PO2 | 020908AS8 | 68.915 | | 0.988190959 |
| CWALT 2007-J2 | AR | 020908AT6 | - | | 0.000000000 |
| CWALT 2007-J2 | M | 020908AU3 | 6.104 | | 0.990958679 |
| CWALT 2007-J2 | B1 | 020908AV1 | 6.104 | | 0.990958679 |
| CWALT 2007-J2 | B2 | 020908AW9 | 6.104 | | 0.990958679 |
| CWALT 2007-J2 | B3 | 020908AX7 | 6.104 | | 0.990958679 |

# TABLE C:
## Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWALT 2007-J2 | B4 | 020908AY5 | 6.104 | | 0.990958679 |
| CWALT 2007-J2 | B5 | 020908AZ2 | 6.104 | | 0.678917823 |
| CWALT 2007-J2 | P | 020908BA6 | - | | 1.000000000 |
| CWALT 2007-OA10 | 1-A-1 | 02149QAA8 | 69.905 | | 0.930724610 |
| CWALT 2007-OA10 | 1-A-2 | 02149QAB6 | 69.905 | | 0.930724610 |
| CWALT 2007-OA10 | 2-A-1 | 02149QAD2 | 69.905 | | 0.930036601 |
| CWALT 2007-OA10 | 2-A-2 | 02149QAE0 | 69.905 | | 0.930036601 |
| CWALT 2007-OA10 | 2-A-3 | 02149QAF7 | 69.905 | | 0.930036601 |
| CWALT 2007-OA10 | X | 02149QAG5 | 16.319 | | 0.925902628 |
| CWALT 2007-OA10 | A-R | 02149QAH3 | - | | 0.000000000 |
| CWALT 2007-OA10 | M-1 | 02149QAJ9 | 17.315 | | 1.000000000 |
| CWALT 2007-OA10 | M-2 | 02149QAK6 | 17.315 | | 1.000000000 |
| CWALT 2007-OA10 | M-3 | 02149QAL4 | 17.315 | | 1.000000000 |
| CWALT 2007-OA10 | M-4 | 02149QAM2 | 17.315 | | 1.000000000 |
| CWALT 2007-OA10 | M-5 | 02149QAN0 | 17.315 | | 1.000000000 |
| CWALT 2007-OA10 | M-6 | 02149QAP5 | 17.315 | | 1.000000000 |
| CWALT 2007-OA10 | M-7 | 02149QAQ3 | 17.315 | | 1.000000000 |
| CWALT 2007-OA10 | M-8 | 02149QAR1 | 17.315 | | 1.000000000 |
| CWALT 2007-OA10 | M-9 | 02149QAS9 | 17.315 | | 1.000000000 |
| CWALT 2007-OA10 | M-10 | 02149QAT7 | 17.315 | | 1.000000000 |
| CWALT 2007-OA10 | C | 02149QAU4 | - | | 0.999209303 |
| CWALT 2007-OA10 | 1-P | 02149QAV2 | - | | 1.000000000 |
| CWALT 2007-OA10 | 2-P | 02149QAW0 | - | | 1.000000000 |
| CWALT 2007-OA11 | A1A | 02151WAA0 | 69.905 | | 0.960568230 |
| CWALT 2007-OA11 | A2 | 02151WAB8 | 69.905 | | 0.960568230 |
| CWALT 2007-OA11 | A3 | 02151WAC6 | 69.905 | | 0.960568230 |
| CWALT 2007-OA11 | XP | 02151WAD4 | - | | 0.000000000 |
| CWALT 2007-OA11 | M1 | 02151WAE2 | 19.845 | | 0.999976598 |
| CWALT 2007-OA11 | M2 | 02151WAF9 | 19.845 | | 0.999976598 |
| CWALT 2007-OA11 | M3 | 02151WAG7 | 19.845 | | 0.999976598 |
| CWALT 2007-OA11 | M4 | 02151WAH5 | 19.845 | | 0.999976598 |
| CWALT 2007-OA11 | M5 | 02151WAJ1 | 19.845 | | 0.999976598 |
| CWALT 2007-OA11 | M6 | 02151WAK8 | 19.845 | | 0.999976598 |
| CWALT 2007-OA11 | M7 | 02151WAL6 | 19.845 | | 0.999976598 |
| CWALT 2007-OA11 | M8 | 02151WAM4 | 19.845 | | 0.999976598 |
| CWALT 2007-OA11 | M9 | 02151WAN2 | 19.845 | | 0.999976598 |
| CWALT 2007-OA11 | B1 | 02151WAP7 | 19.845 | | 0.999976598 |
| CWALT 2007-OA11 | B2 | 02151WAQ5 | 19.845 | | 0.999976598 |
| CWALT 2007-OA11 | B3 | 02151WAR3 | 19.845 | | 0.995477848 |
| CWALT 2007-OA11 | AR | 02151WAS1 | - | | 0.000000000 |
| CWALT 2007-OA11 | A1B | 02151WAT9 | 69.905 | | 0.960568230 |

# TABLE C:
# Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWALT 2007-OA2 | 1A1 | 02149LAA9 | 69.905 | | 0.809229678 |
| CWALT 2007-OA2 | 1A2 | 02149LAB7 | 69.905 | | 0.809229678 |
| CWALT 2007-OA2 | 1A3 | 02149LAC5 | 69.905 | | 0.809229678 |
| CWALT 2007-OA2 | 1X | 02149LAD3 | 4.397 | | 0.855771468 |
| CWALT 2007-OA2 | 2A1 | 02149LAE1 | 69.905 | | 0.907626882 |
| CWALT 2007-OA2 | 2A2 | 02149LAF8 | 69.905 | | 0.907626882 |
| CWALT 2007-OA2 | 2A3 | 02149LAG6 | 69.905 | | 0.907626882 |
| CWALT 2007-OA2 | 2X | 02149LAH4 | 4.397 | | 0.907625434 |
| CWALT 2007-OA2 | AR | 02149LAJ0 | - | | 0.000000000 |
| CWALT 2007-OA2 | M1 | 02149LAK7 | 19.845 | | 1.000000000 |
| CWALT 2007-OA2 | M2 | 02149LAL5 | 19.845 | | 1.000000000 |
| CWALT 2007-OA2 | M3 | 02149LAM3 | 19.845 | | 1.000000000 |
| CWALT 2007-OA2 | M4 | 02149LAN1 | 19.845 | | 1.000000000 |
| CWALT 2007-OA2 | M5 | 02149LAP6 | 19.845 | | 1.000000000 |
| CWALT 2007-OA2 | M6 | 02149LAQ4 | 19.845 | | 1.000000000 |
| CWALT 2007-OA2 | M7 | 02149LAR2 | 19.845 | | 1.000000000 |
| CWALT 2007-OA2 | C | 02149LAS0 | - | | 0.423466092 |
| CWALT 2007-OA2 | 1P | 02149LAT8 | - | | 1.000000000 |
| CWALT 2007-OA2 | 2P | 02149LAU5 | - | | 1.000000000 |
| CWALT 2007-OA2 | RX | 02149LAV3 | - | | 0.000000000 |
| CWALT 2007-OA3 | 1A1 | 02150TAA8 | 69.905 | | 0.790145451 |
| CWALT 2007-OA3 | 1A2 | 02150TAB6 | 69.905 | | 0.790145451 |
| CWALT 2007-OA3 | 1A3 | 02150TAC4 | 69.905 | | 0.790145451 |
| CWALT 2007-OA3 | 2A1 | 02150TAD2 | 69.905 | | 0.816588736 |
| CWALT 2007-OA3 | 2A2 | 02150TAE0 | 69.905 | | 0.816588736 |
| CWALT 2007-OA3 | 2A3 | 02150TAF7 | 69.905 | | 0.816588736 |
| CWALT 2007-OA3 | 1X | 02150TAG5 | 4.397 | | 0.873704465 |
| CWALT 2007-OA3 | M10 | 02150TAH3 | 19.845 | | 1.000000000 |
| CWALT 2007-OA3 | AR | 02150TAJ9 | - | | 0.000000000 |
| CWALT 2007-OA3 | M1 | 02150TAK6 | 19.845 | | 1.000000000 |
| CWALT 2007-OA3 | M2 | 02150TAL4 | 19.845 | | 1.000000000 |
| CWALT 2007-OA3 | M3 | 02150TAM2 | 19.845 | | 1.000000000 |
| CWALT 2007-OA3 | M4 | 02150TAN0 | 19.845 | | 1.000000000 |
| CWALT 2007-OA3 | M5 | 02150TAP5 | 19.845 | | 1.000000000 |
| CWALT 2007-OA3 | M6 | 02150TAQ3 | 19.845 | | 1.000000000 |
| CWALT 2007-OA3 | M7 | 02150TAR1 | 19.845 | | 1.000000000 |
| CWALT 2007-OA3 | M8 | 02150TAS9 | 19.845 | | 1.000000000 |
| CWALT 2007-OA3 | M9 | 02150TAT7 | 19.845 | | 1.000000000 |
| CWALT 2007-OA3 | C | 02150TAU4 | - | | 1.000318023 |
| CWALT 2007-OA3 | 1P | 02150TAV2 | - | | 1.000000000 |
| CWALT 2007-OA3 | 2P | 02150TAW0 | - | | 1.000000000 |

# TABLE C:
# Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWALT 2007-OA4 | A1 | 02150DAA3 | 69.905 | | 0.817306760 |
| CWALT 2007-OA4 | A2 | 02150DAB1 | 69.905 | | 0.817306760 |
| CWALT 2007-OA4 | A3 | 02150DAC9 | 69.905 | | 0.817306760 |
| CWALT 2007-OA4 | M1 | 02150DAD7 | 19.845 | | 1.000000000 |
| CWALT 2007-OA4 | M2 | 02150DAE5 | 19.845 | | 1.000000000 |
| CWALT 2007-OA4 | M3 | 02150DAF2 | 19.845 | | 1.000000000 |
| CWALT 2007-OA4 | M4 | 02150DAG0 | 19.845 | | 1.000000000 |
| CWALT 2007-OA4 | M5 | 02150DAH8 | 19.845 | | 1.000000000 |
| CWALT 2007-OA4 | M6 | 02150DAJ4 | 19.845 | | 1.000000000 |
| CWALT 2007-OA4 | M7 | 02150DAK1 | 19.845 | | 1.000000000 |
| CWALT 2007-OA4 | M8 | 02150DAL9 | 19.845 | | 1.000000000 |
| CWALT 2007-OA4 | M9 | 02150DAM7 | 19.845 | | 1.000000000 |
| CWALT 2007-OA4 | M10 | 02150DAN5 | 19.845 | | 1.000000000 |
| CWALT 2007-OA4 | CP | 02150DAP0 | - | | 0.999848791 |
| CWALT 2007-OA4 | R | 02150DAR6 | - | | 0.000000000 |
| CWALT 2007-OA4 | RC | 02150DAS4 | - | | 0.000000000 |
| CWALT 2007-OA4 | RX | 02150DAT2 | - | | 0.000000000 |
| CWALT 2007-OA6 | A1A | 02150PAA6 | 69.905 | | 0.836798495 |
| CWALT 2007-OA6 | A1B | 02150PAB4 | 69.905 | | 0.836798495 |
| CWALT 2007-OA6 | A2 | 02150PAC2 | 69.905 | | 0.836798495 |
| CWALT 2007-OA6 | A3 | 02150PAD0 | 69.905 | | 0.836798495 |
| CWALT 2007-OA6 | AR | 02150PAE8 | - | | 0.000000000 |
| CWALT 2007-OA6 | M1 | 02150PAF5 | 19.845 | | 1.000000000 |
| CWALT 2007-OA6 | M2 | 02150PAG3 | 19.845 | | 1.000000000 |
| CWALT 2007-OA6 | M3 | 02150PAH1 | 19.845 | | 1.000000000 |
| CWALT 2007-OA6 | M4 | 02150PAJ7 | 19.845 | | 1.000000000 |
| CWALT 2007-OA6 | M5 | 02150PAK4 | 19.845 | | 1.000000000 |
| CWALT 2007-OA6 | M6 | 02150PAL2 | 19.845 | | 1.000000000 |
| CWALT 2007-OA6 | M7 | 02150PAM0 | 19.845 | | 1.000000000 |
| CWALT 2007-OA6 | M8 | 02150PAN8 | 19.845 | | 1.000000000 |
| CWALT 2007-OA6 | M9 | 02150PAP3 | 19.845 | | 1.000000000 |
| CWALT 2007-OA6 | C | 02150PAQ1 | - | | 1.000000000 |
| CWALT 2007-OA6 | P | 02150PAR9 | - | | 1.000000000 |
| CWALT 2007-OA7 | A1B | 126680AB3 | 69.905 | | 0.810737344 |
| CWALT 2007-OA7 | A2A | 126680AD9 | 69.905 | | 0.810737344 |
| CWALT 2007-OA7 | A2B | 126680AE7 | 69.905 | | 0.810737344 |
| CWALT 2007-OA7 | A3 | 126680AF4 | 69.905 | | 0.810737344 |
| CWALT 2007-OA7 | M1 | 126680AH0 | 19.845 | | 1.000000000 |
| CWALT 2007-OA7 | M2 | 126680AJ6 | 19.845 | | 1.000000000 |
| CWALT 2007-OA7 | M3 | 126680AK3 | 19.845 | | 1.000000000 |
| CWALT 2007-OA7 | M4 | 126680AL1 | 19.845 | | 1.000000000 |

130 of 225

# TABLE C:
## Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWALT 2007-OA7 | M5 | 126680AM9 | 19.845 | | 1.000000000 |
| CWALT 2007-OA7 | M6 | 126680AN7 | 19.845 | | 1.000000000 |
| CWALT 2007-OA7 | M7 | 126680AP2 | 19.845 | | 1.000000000 |
| CWALT 2007-OA7 | M8 | 126680AQ0 | 19.845 | | 1.000000000 |
| CWALT 2007-OA7 | M9 | 126680AR8 | 19.845 | | 1.000000000 |
| CWALT 2007-OA7 | AR | 126680AS6 | - | | 0.000000000 |
| CWALT 2007-OA7 | CP | 126680AV9 | - | | 0.830681325 |
| CWALT 2007-OA8 | 1A1 | 02148GAA1 | 69.905 | | 0.885827611 |
| CWALT 2007-OA8 | 1A2 | 02148GAB9 | 69.905 | | 0.885827611 |
| CWALT 2007-OA8 | 1A3 | 02148GAC7 | 69.905 | | 0.885827611 |
| CWALT 2007-OA8 | 2A1 | 02148GAD5 | 69.905 | | 0.856472292 |
| CWALT 2007-OA8 | 2A2 | 02148GAE3 | 69.905 | | 0.856472292 |
| CWALT 2007-OA8 | 2A3 | 02148GAF0 | 69.905 | | 0.856472292 |
| CWALT 2007-OA8 | X | 02148GAG8 | 16.319 | | 0.873796257 |
| CWALT 2007-OA8 | AR | 02148GAH6 | - | | 0.000000000 |
| CWALT 2007-OA8 | M1 | 02148GAJ2 | 17.315 | | 1.000000000 |
| CWALT 2007-OA8 | M2 | 02148GAK9 | 17.315 | | 1.000000000 |
| CWALT 2007-OA8 | M3 | 02148GAL7 | 17.315 | | 1.000000000 |
| CWALT 2007-OA8 | M4 | 02148GAM5 | 17.315 | | 1.000000000 |
| CWALT 2007-OA8 | M5 | 02148GAN3 | 17.315 | | 1.000000000 |
| CWALT 2007-OA8 | M6 | 02148GAP8 | 17.315 | | 1.000000000 |
| CWALT 2007-OA8 | M7 | 02148GAQ6 | 17.315 | | 1.000000000 |
| CWALT 2007-OA8 | M8 | 02148GAR4 | 17.315 | | 1.000000000 |
| CWALT 2007-OA8 | M9 | 02148GAS2 | 17.315 | | 1.000000000 |
| CWALT 2007-OA8 | M10 | 02148GAT0 | 17.315 | | 1.000000000 |
| CWALT 2007-OA8 | C | 02148GAU7 | - | | 0.941150994 |
| CWALT 2007-OA8 | 1P | 02148GAV5 | - | | 1.000000000 |
| CWALT 2007-OA8 | 2P | 02148GAW3 | - | | 1.000000000 |
| CWALT 2007-OA9 | A1 | 02150YAA7 | 69.905 | | 0.836614079 |
| CWALT 2007-OA9 | A2 | 02150YAB5 | 69.905 | | 0.836614079 |
| CWALT 2007-OA9 | A3 | 02150YAC3 | 69.905 | | 0.836614079 |
| CWALT 2007-OA9 | XP | 02150YAD1 | - | | 0.000000000 |
| CWALT 2007-OA9 | M1 | 02150YAE9 | 19.845 | | 0.993188451 |
| CWALT 2007-OA9 | M2 | 02150YAF6 | 19.845 | | 0.993188451 |
| CWALT 2007-OA9 | M3 | 02150YAG4 | 19.845 | | 0.993188451 |
| CWALT 2007-OA9 | M4 | 02150YAH2 | 19.845 | | 0.993188451 |
| CWALT 2007-OA9 | M5 | 02150YAJ8 | 19.845 | | 0.993188451 |
| CWALT 2007-OA9 | M6 | 02150YAK5 | 19.845 | | 0.993188451 |
| CWALT 2007-OA9 | M7 | 02150YAL3 | 19.845 | | 0.993188451 |
| CWALT 2007-OA9 | M8 | 02150YAM1 | 19.845 | | 0.993188451 |
| CWALT 2007-OA9 | M9 | 02150YAN9 | 19.845 | | 0.993188451 |

# TABLE C:
# Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWALT 2007-OA9 | B1 | 02150YAP4 | 19.845 | | 0.993188451 |
| CWALT 2007-OA9 | B2 | 02150YAQ2 | 19.845 | | 0.993188451 |
| CWALT 2007-OA9 | B3 | 02150YAR0 | 19.845 | | 0.691527016 |
| CWALT 2007-OA9 | AR | 02150YAS8 | - | | 0.000000000 |
| CWALT 2007-OH1 | A1A | 02150KAA7 | 68.915 | | 0.709634085 |
| CWALT 2007-OH1 | A2A | 02150KAB5 | 68.915 | | 0.709628543 |
| CWALT 2007-OH1 | A3 | 02150KAC3 | 68.915 | | 0.923447987 |
| CWALT 2007-OH1 | M1 | 02150KAD1 | 28.660 | | 0.999071468 |
| CWALT 2007-OH1 | M2 | 02150KAE9 | 28.660 | | 0.999071468 |
| CWALT 2007-OH1 | M3 | 02150KAF6 | 28.660 | | 0.999071468 |
| CWALT 2007-OH1 | M4 | 02150KAG4 | 28.660 | | 0.999173043 |
| CWALT 2007-OH1 | M5 | 02150KAH2 | 28.660 | | 0.999388121 |
| CWALT 2007-OH1 | M6 | 02150KAJ8 | 28.660 | | 0.999388121 |
| CWALT 2007-OH1 | M7 | 02150KAK5 | 28.660 | | 0.999388121 |
| CWALT 2007-OH1 | M8 | 02150KAL3 | 28.660 | | 0.999388121 |
| CWALT 2007-OH1 | M9 | 02150KAM1 | 28.660 | | 0.999388121 |
| CWALT 2007-OH1 | AR | 02150KAN9 | - | | 0.000000000 |
| CWALT 2007-OH1 | XP | 02150KAS8 | - | | 0.000000000 |
| CWALT 2007-OH1 | B1 | 02150KAT6 | 14.000 | | 0.999388121 |
| CWALT 2007-OH1 | B2 | 02150KAU3 | 14.000 | | 0.999388121 |
| CWALT 2007-OH1 | B3 | 02150KAV1 | 14.000 | | 0.681913875 |
| CWALT 2007-OH1 | A1B | 02150KAX7 | 68.915 | | 1.000000000 |
| CWALT 2007-OH1 | A1C | 02150KAY5 | 68.915 | | 1.000000000 |
| CWALT 2007-OH1 | A1D | 02150KAZ2 | 68.915 | | 0.923447987 |
| CWALT 2007-OH1 | A2B | 02150KBB4 | 68.915 | | 1.000000000 |
| CWALT 2007-OH1 | A2C | 02150KBC2 | 68.915 | | 1.000000000 |
| CWALT 2007-OH1 | A2D | 02150KBD0 | 68.915 | | 0.923447987 |
| CWALT 2007-OH2 | A1A | 02151RAA1 | 69.905 | | 0.890095391 |
| CWALT 2007-OH2 | A1B | 02151RAB9 | 69.905 | | 0.890095391 |
| CWALT 2007-OH2 | A2A | 02151RAC7 | 69.905 | | 0.890095391 |
| CWALT 2007-OH2 | A3 | 02151RAD5 | 69.905 | | 0.890095391 |
| CWALT 2007-OH2 | M1 | 02151RAE3 | 19.845 | | 1.000000000 |
| CWALT 2007-OH2 | M2 | 02151RAF0 | 19.845 | | 1.000000000 |
| CWALT 2007-OH2 | M3 | 02151RAG8 | 19.845 | | 1.000000000 |
| CWALT 2007-OH2 | M4 | 02151RAH6 | 19.845 | | 1.000000000 |
| CWALT 2007-OH2 | M5 | 02151RAJ2 | 19.845 | | 1.000000000 |
| CWALT 2007-OH2 | M6 | 02151RAK9 | 19.845 | | 1.000000000 |
| CWALT 2007-OH2 | M7 | 02151RAL7 | 19.845 | | 1.000000000 |
| CWALT 2007-OH2 | M8 | 02151RAM5 | 19.845 | | 1.000000000 |
| CWALT 2007-OH2 | AR | 02151RAN3 | - | | 0.000000000 |
| CWALT 2007-OH2 | CP | 02151RAP8 | - | | 0.897019397 |

# TABLE C:
# Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWALT 2007-OH2 | A2B | 02151RAQ6 | 69.905 | | 0.890095391 |
| CWALT 2007-OH3 | AR | 02151DAA2 | - | | 0.000000000 |
| CWALT 2007-OH3 | CP | 02151DAB0 | - | | 0.901403950 |
| CWALT 2007-OH3 | A1A | 02151DAC8 | 68.915 | | 0.894267200 |
| CWALT 2007-OH3 | A1B | 02151DAD6 | 68.915 | | 0.894267200 |
| CWALT 2007-OH3 | A2 | 02151DAE4 | 68.915 | | 0.894267200 |
| CWALT 2007-OH3 | A3 | 02151DAG9 | 68.915 | | 0.894267200 |
| CWALT 2007-OH3 | M1 | 02151DAH7 | 6.104 | | 1.000000000 |
| CWALT 2007-OH3 | M2 | 02151DAJ3 | 6.104 | | 1.000000000 |
| CWALT 2007-OH3 | M3 | 02151DAK0 | 6.104 | | 1.000000000 |
| CWALT 2007-OH3 | M4 | 02151DAL8 | 6.104 | | 1.000000000 |
| CWALT 2007-OH3 | M5 | 02151DAM6 | 6.104 | | 1.000000000 |
| CWALT 2007-OH3 | M6 | 02151DAN4 | 6.104 | | 1.000000000 |
| CWALT 2007-OH3 | M7 | 02151DAP9 | 6.104 | | 1.000000000 |
| CWHEL 2005-C | 1A | 126685AC0 | 73.057 | | 0.253705930 |
| CWHEL 2005-C | 2A | 126685AD8 | 73.057 | | 0.258117741 |
| CWHEL 2005-D | 1A | 126685AE6 | 73.057 | | 0.286936521 |
| CWHEL 2005-D | 2A | 126685AF3 | 73.057 | | 0.266333829 |
| CWHEL 2005-E | 1A | 126685AG1 | 73.057 | | 0.306892251 |
| CWHEL 2005-E | 2A | 126685AH9 | 73.057 | | 0.257335538 |
| CWHEL 2005-F | 1A | 126685AJ5 | 73.057 | | 0.339655479 |
| CWHEL 2005-G | 1A | 126685AL0 | 73.057 | | 0.270288662 |
| CWHEL 2005-H | 1A | 126685AN6 | 73.057 | | 0.282927266 |
| CWHEL 2005-I | 1A | 126685AQ9 | - | | 0.379059461 |
| CWHEL 2005-I | 2A | 126685AR7 | 73.057 | | 0.336288971 |
| CWHEL 2005-I | AIO | 126685AS5 | - | | 0.000000000 |
| CWHEL 2005-I | C | 126685BF2 | - | | 0.000000000 |
| CWHEL 2005-I | R1 | 126685BG0 | - | | 0.000000000 |
| CWHEL 2005-I | R2 | 126685BH8 | - | | 0.000000000 |
| CWHEL 2005-J | C | 126685BY1 | - | | 0.000000000 |
| CWHEL 2005-J | R1 | 126685BZ8 | - | | 0.000000000 |
| CWHEL 2005-J | R2 | 126685CA2 | - | | 0.000000000 |
| CWHEL 2005-J | 1A | 126685CB0 | 73.057 | | 0.374103700 |
| CWHEL 2005-J | 2A | 126685CC8 | 73.057 | | 0.373182412 |
| CWHEL 2005-J | AIO | 126685CD6 | - | | 0.000000000 |
| CWHEL 2005-K | 1A | 126685AT3 | 73.057 | | 0.396041999 |
| CWHEL 2005-K | 2A2A | 126685AV8 | - | | 0.000000000 |
| CWHEL 2005-K | 2A3 | 126685AW6 | 73.057 | | 0.548542641 |
| CWHEL 2005-K | 2A4 | 126685AX4 | 73.057 | | 1.000000000 |
| CWHEL 2005-K | AIO | 126685AY2 | - | | 0.000000000 |
| CWHEL 2005-K | 2A2B | 126685AZ9 | - | | 0.000000000 |

133 of 225

# TABLE C:
## Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|
| CWHEL 2005-K | C | 126685BJ4 | - | 0.378891923 |
| CWHEL 2005-K | R1 | 126685BK1 | - | 0.000000000 |
| CWHEL 2005-K | R2 | 126685BL9 | - | 0.000000000 |
| CWHEL 2005-L | AIO | 126685BE5 | - | 0.000000000 |
| CWHEL 2005-L | C | 126685BM7 | - | 0.000000000 |
| CWHEL 2005-L | R1 | 126685BN5 | - | 0.000000000 |
| CWHEL 2005-L | R2 | 126685BP0 | - | 0.000000000 |
| CWHEL 2005-M | C | 126685BQ8 | - | 0.000000000 |
| CWHEL 2005-M | R1 | 126685BR6 | - | 0.000000000 |
| CWHEL 2005-M | R2 | 126685BS4 | - | 0.000000000 |
| CWHEL 2005-M | A1 | 126685BT2 | 73.057 | 0.364480680 |
| CWHEL 2005-M | A2 | 126685BU9 | - | 0.000000000 |
| CWHEL 2005-M | A3 | 126685BV7 | 73.057 | 0.791918522 |
| CWHEL 2005-M | A4 | 126685BW5 | 73.057 | 1.000000000 |
| CWHEL 2005-M | AIO | 126685BX3 | - | 0.000000000 |
| CWHEL 2006-A | A | 126685CE4 | 73.621 | 0.397170083 |
| CWHEL 2006-A | AIO | 126685CF1 | - | 0.000000000 |
| CWHEL 2006-A | M1 | 126685CG9 | 26.505 | 1.000000000 |
| CWHEL 2006-A | M2 | 126685CH7 | 26.505 | 1.000000000 |
| CWHEL 2006-A | M3 | 126685CJ3 | 26.505 | 1.000000000 |
| CWHEL 2006-A | M4 | 126685CK0 | 26.505 | 1.000000000 |
| CWHEL 2006-A | M5 | 126685CL8 | 26.505 | 0.840456538 |
| CWHEL 2006-A | M6 | 126685CM6 | - | 0.000000000 |
| CWHEL 2006-A | B | 126685CN4 | - | 0.000000000 |
| CWHEL 2006-A | C | 126685CP9 | - | 0.000000000 |
| CWHEL 2006-A | R1 | 126685CQ7 | - | 0.000000000 |
| CWHEL 2006-A | R2 | 126685CR5 | - | 0.000000000 |
| CWHEL 2006-B | 2A | 126685CS3 | 73.621 | 0.395578721 |
| CWHEL 2006-B | AIO | 126685CT1 | - | 0.000000000 |
| CWHEL 2006-B | C | 126685CU8 | - | 0.423247239 |
| CWHEL 2006-B | R1 | 126685CV6 | - | 0.000000000 |
| CWHEL 2006-B | R2 | 126685CW4 | - | 0.000000000 |
| CWHEL 2006-B | 1A | 126685CX2 | 73.621 | 0.475125711 |
| CWHEL 2006-C | 1A | 126685DH6 | 73.621 | 0.460077338 |
| CWHEL 2006-C | 2A | 126685DJ2 | 73.621 | 0.427143416 |
| CWHEL 2006-C | AIO | 126685DK9 | - | 0.000000000 |
| CWHEL 2006-C | C | 126685DL7 | - | 0.436400519 |
| CWHEL 2006-C | R1 | 126685DM5 | - | 0.000000000 |
| CWHEL 2006-C | R2 | 126685DN3 | - | 0.000000000 |
| CWHEL 2006-D | C | 126685DP8 | - | 0.431917435 |
| CWHEL 2006-D | R1 | 126685DQ6 | - | 0.000000000 |

134 of 225

# TABLE C:
## Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|-------|---------|-------|-----------------|--|--------------|
| CWHEL 2006-D | R2 | 126685DR4 | - | | 0.000000000 |
| CWHEL 2006-D | 1A | 126685DS2 | 73.621 | | 0.486235076 |
| CWHEL 2006-D | 2A | 126685DT0 | 73.621 | | 0.410395351 |
| CWHEL 2006-D | AIO | 126685DU7 | - | | 0.000000000 |
| CWHEL 2006-E | C | 23242QAA0 | - | | 0.474780005 |
| CWHEL 2006-E | R1 | 23242QAB8 | - | | 0.000000000 |
| CWHEL 2006-E | R2 | 23242QAC6 | - | | 0.000000000 |
| CWHEL 2006-E | 1A | 23242QAD4 | 73.621 | | 0.543046302 |
| CWHEL 2006-E | 2A | 23242QAE2 | 73.621 | | 0.463358018 |
| CWHEL 2006-F | 1A | 23242LAA1 | 73.621 | | 0.567925883 |
| CWHEL 2006-F | 2A1A | 23242LAB9 | 73.621 | | 0.497196652 |
| CWHEL 2006-F | 2A1B | 23242LAC7 | 73.621 | | 0.497196652 |
| CWHEL 2006-F | C | 23242LAE3 | - | | 0.507285242 |
| CWHEL 2006-F | R1 | 23242LAF0 | - | | 0.000000000 |
| CWHEL 2006-F | R2 | 23242LAG8 | - | | 0.000000000 |
| CWHEL 2006-G | 1A | 23243JAA5 | 73.621 | | 0.536202235 |
| CWHEL 2006-G | 2A | 23243JAB3 | 73.621 | | 0.522940926 |
| CWHEL 2006-G | C | 23243JAC1 | - | | 0.523948785 |
| CWHEL 2006-G | R1 | 23243JAD9 | - | | 0.000000000 |
| CWHEL 2006-G | R2 | 23243JAE7 | - | | 0.000000000 |
| CWHEL 2006-H | 1A | 126686AA2 | 73.621 | | 0.612990391 |
| CWHEL 2006-H | 2A1A | 126686AB0 | 73.621 | | 0.559398918 |
| CWHEL 2006-H | 2A1B | 126686AC8 | 73.621 | | 0.559398918 |
| CWHEL 2006-H | C | 126686AD6 | - | | 0.564222150 |
| CWHEL 2006-H | R1 | 126686AE4 | - | | 0.000000000 |
| CWHEL 2006-H | R2 | 126686AF1 | - | | 0.000000000 |
| CWHEL 2006-I | 1A | 12668FAA2 | 73.621 | | 0.655778600 |
| CWHEL 2006-I | 2A | 12668FAB0 | 73.621 | | 0.585522070 |
| CWHEL 2006-I | C | 12668FAC8 | - | | 0.598235157 |
| CWHEL 2006-I | R1 | 12668FAD6 | - | | 0.000000000 |
| CWHEL 2006-I | R2 | 12668FAE4 | - | | 0.000000000 |
| CWHEL 2006-I | EP | 12668FAF1 | 62.890 | | 1.000000000 |
| CWHEL 2007-A | 1A | 126682AA1 | 69.905 | | 0.598000712 |
| CWHEL 2007-A | C | 126682AB9 | - | | 0.598000712 |
| CWHEL 2007-A | R1 | 126682AC7 | - | | 0.000000000 |
| CWHEL 2007-A | R2 | 126682AD5 | - | | 0.000000000 |
| CWHEL 2007-A | EP | 126682AE3 | 68.915 | | 1.000000000 |
| CWHEL 2007-B | C | 12669XAA2 | - | | 0.658031419 |
| CWHEL 2007-B | R1 | 12669XAB0 | - | | 0.000000000 |
| CWHEL 2007-B | R2 | 12669XAC8 | - | | 0.000000000 |
| CWHEL 2007-B | EP | 12669XAD6 | - | | 0.000000000 |

135 of 225

147

# TABLE C:
# Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|
| CWHEL 2007-B | A | 12669XAE4 | 69.905 | 0.658031419 |
| CWHEL 2007-C | A | 12670CAA5 | 69.905 | 0.705712561 |
| CWHEL 2007-C | C | 12670CAB3 | - | 0.705712561 |
| CWHEL 2007-C | R1 | 12670CAC1 | - | 0.000000000 |
| CWHEL 2007-C | R2 | 12670CAD9 | - | 0.000000000 |
| CWHEL 2007-C | EP | 12670CAE7 | - | 0.000000000 |
| CWHEL 2007-D | A | 12670PAA6 | 69.905 | 0.737441193 |
| CWHEL 2007-D | C | 12670PAB4 | - | 0.737441193 |
| CWHEL 2007-D | EP | 12670PAC2 | - | 0.000000000 |
| CWHEL 2007-D | R1 | 12670PAD0 | - | 0.000000000 |
| CWHEL 2007-D | R2 | 12670PAE8 | - | 0.000000000 |
| CWHEL 2007-E | C | 12670TAB6 | - | 0.767005836 |
| CWHEL 2007-E | EP | 12670TAC4 | - | 0.000000000 |
| CWHEL 2007-E | R1 | 12670TAD2 | - | 0.000000000 |
| CWHEL 2007-E | R2 | 12670TAE0 | - | 0.000000000 |
| CWHEL 2007-G | A | 23242JAA6 | 69.905 | 0.745808915 |
| CWHEL 2007-G | M1 | 23242JAB4 | 31.250 | 1.000000000 |
| CWHEL 2007-G | M2 | 23242JAC2 | 31.250 | 1.000000000 |
| CWHEL 2007-G | M3 | 23242JAD0 | 31.250 | 1.000000000 |
| CWHEL 2007-G | M4 | 23242JAE8 | 31.250 | 1.000000000 |
| CWHEL 2007-G | M5 | 23242JAF5 | 31.250 | 1.000000000 |
| CWHEL 2007-G | M6 | 23242JAG3 | 31.250 | 1.000000000 |
| CWHEL 2007-G | M7 | 23242JAH1 | 31.250 | 1.000000000 |
| CWHEL 2007-G | M8 | 23242JAJ7 | 31.250 | 1.000000000 |
| CWHEL 2007-G | B | 23242JAK4 | 17.315 | 1.000000000 |
| CWHEL 2007-G | C | 23242JAL2 | - | 0.789903479 |
| CWHEL 2007-G | R1 | 23242JAM0 | - | 0.000000000 |
| CWHEL 2007-G | R2 | 23242JAN8 | - | 0.000000000 |
| CWHEL 2007-G | EP | 23242JAP3 | 68.915 | 1.000000000 |
| CWHL 2005-15 | A1 | 12669GQ53 | 78.368 | 0.566622070 |
| CWHL 2005-15 | A2 | 12669GQ61 | 78.368 | 0.566622070 |
| CWHL 2005-15 | A3 | 12669GQ79 | 78.368 | 0.566622070 |
| CWHL 2005-15 | A4 | 12669GQ87 | 78.368 | 0.997000000 |
| CWHL 2005-15 | A5 | 12669GQ95 | 78.368 | 1.000000000 |
| CWHL 2005-15 | A6 | 12669GR29 | 1.872 | 0.997000388 |
| CWHL 2005-15 | A7 | 12669GR37 | 78.368 | 1.000000000 |
| CWHL 2005-15 | A8 | 12669GR45 | 78.368 | 1.000000000 |
| CWHL 2005-15 | PO | 12669GR52 | 64.002 | 0.886186128 |
| CWHL 2005-15 | AR | 12669GR60 | - | 0.000000000 |
| CWHL 2005-15 | M | 12669GR78 | 42.192 | 0.959908643 |
| CWHL 2005-15 | B1 | 12669GR86 | 24.078 | 0.959908643 |

# TABLE C:
# Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWHL 2005-15 | B2 | 12669GR94 | 24.078 | | 0.959908643 |
| CWHL 2005-15 | B3 | 12669GS28 | 24.078 | | 0.959908643 |
| CWHL 2005-15 | B4 | 12669GS36 | 24.078 | | 0.855531206 |
| CWHL 2005-15 | B5 | 12669GS44 | - | | 0.000000000 |
| CWHL 2005-16 | A1 | 12669G2T7 | 73.057 | | 0.698920390 |
| CWHL 2005-16 | A2 | 12669G2U4 | 73.057 | | 0.698920390 |
| CWHL 2005-16 | A3 | 12669G2V2 | 78.368 | | 1.000000000 |
| CWHL 2005-16 | A4 | 12669G2W0 | 78.368 | | 0.572808154 |
| CWHL 2005-16 | A5 | 12669G2X8 | 78.368 | | 1.000000000 |
| CWHL 2005-16 | A6 | 12669G2Y6 | 78.368 | | 1.000000000 |
| CWHL 2005-16 | A7 | 12669G2Z3 | 78.368 | | 0.742970146 |
| CWHL 2005-16 | A8 | 12669G3A7 | 73.057 | | 0.572808154 |
| CWHL 2005-16 | A9 | 12669G3B5 | 73.057 | | 0.572808154 |
| CWHL 2005-16 | A10 | 12669G3C3 | 78.368 | | 1.000000000 |
| CWHL 2005-16 | A11 | 12669G3D1 | 78.368 | | 1.000000000 |
| CWHL 2005-16 | A12 | 12669G3E9 | 73.057 | | 0.572808154 |
| CWHL 2005-16 | A13 | 12669G3F6 | 73.057 | | 0.572808154 |
| CWHL 2005-16 | A14 | 12669G3G4 | 73.057 | | 0.572808154 |
| CWHL 2005-16 | A15 | 12669G3H2 | 78.368 | | 0.742970146 |
| CWHL 2005-16 | A16 | 12669G3J8 | 78.368 | | 0.742970146 |
| CWHL 2005-16 | A17 | 12669G3K5 | 78.368 | | 1.000000000 |
| CWHL 2005-16 | A18 | 12669G3L3 | 78.368 | | 1.000000000 |
| CWHL 2005-16 | A19 | 12669G3M1 | 78.368 | | 0.651026506 |
| CWHL 2005-16 | A20 | 12669G3N9 | 78.368 | | 1.000000000 |
| CWHL 2005-16 | A21 | 12669G3P4 | 78.368 | | 0.455972876 |
| CWHL 2005-16 | A22 | 12669G3Q2 | 78.368 | | 1.000000000 |
| CWHL 2005-16 | A23 | 12669G3R0 | 78.368 | | 1.000000000 |
| CWHL 2005-16 | A24 | 12669G3S8 | 78.368 | | 1.000000000 |
| CWHL 2005-16 | A25 | 12669G3T6 | 78.368 | | 1.000000000 |
| CWHL 2005-16 | A26 | 12669G3U3 | 78.368 | | 0.442954290 |
| CWHL 2005-16 | A27 | 12669G3V1 | 78.368 | | 1.000000000 |
| CWHL 2005-16 | A28 | 12669G3W9 | 78.368 | | 1.000000000 |
| CWHL 2005-16 | A29 | 12669G3X7 | 78.368 | | 1.000000000 |
| CWHL 2005-16 | A30 | 12669G3Y5 | 1.891 | | 0.698920390 |
| CWHL 2005-16 | A31 | 12669G3Z2 | 1.891 | | 0.698920390 |
| CWHL 2005-16 | PO | 12669G4A6 | 64.002 | | 0.847831722 |
| CWHL 2005-16 | AR | 12669G4B4 | - | | 0.000000000 |
| CWHL 2005-16 | M | 12669G4C2 | 42.192 | | 0.959205215 |
| CWHL 2005-16 | B1 | 12669G4D0 | 24.078 | | 0.959205215 |
| CWHL 2005-16 | B2 | 12669G4E8 | 24.078 | | 0.959205215 |
| CWHL 2005-16 | B3 | 12669G4F5 | 24.078 | | 0.959205215 |

# TABLE C:
## Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWHL 2005-16 | B4 | 12669G4G3 | 24.078 | | 0.959205215 |
| CWHL 2005-16 | B5 | 12669G4H1 | 24.078 | | 0.738770277 |
| CWHL 2005-17 | 1A1 | 12669G5M9 | 78.368 | | 0.658906535 |
| CWHL 2005-17 | 1A2 | 12669G5N7 | 78.368 | | 0.643089543 |
| CWHL 2005-17 | 1A3 | 12669G5P2 | 1.872 | | 0.643089544 |
| CWHL 2005-17 | 1A4 | 12669G5Q0 | 78.368 | | 1.000000000 |
| CWHL 2005-17 | 1A5 | 12669G5R8 | 78.368 | | 0.651031341 |
| CWHL 2005-17 | 1A6 | 12669G5S6 | 78.368 | | 0.672542521 |
| CWHL 2005-17 | 1A7 | 12669G5T4 | - | | 1.189780397 |
| CWHL 2005-17 | 1A8 | 12669G5U1 | 78.368 | | 1.000000000 |
| CWHL 2005-17 | 1A9 | 12669G5V9 | 78.368 | | 1.000000000 |
| CWHL 2005-17 | 1A10 | 12669G5W7 | 78.368 | | 0.651031341 |
| CWHL 2005-17 | 1A11 | 12669G5X5 | 78.368 | | 0.651031341 |
| CWHL 2005-17 | 1A12 | 12669G5Y3 | 1.872 | | 0.651031341 |
| CWHL 2005-17 | 2A1 | 12669G5Z0 | 78.368 | | 0.743153861 |
| CWHL 2005-17 | 2A2 | 12669G6A4 | 78.368 | | 0.743153861 |
| CWHL 2005-17 | PO | 12669G6B2 | 64.002 | | 0.791500550 |
| CWHL 2005-17 | AR | 12669G6C0 | - | | 0.000000000 |
| CWHL 2005-17 | M | 12669G6D8 | 42.192 | | 0.973162063 |
| CWHL 2005-17 | B1 | 12669G6E6 | 24.078 | | 0.973162063 |
| CWHL 2005-17 | B2 | 12669G6F3 | 24.078 | | 0.973162063 |
| CWHL 2005-17 | B3 | 12669G6G1 | 24.078 | | 0.973162063 |
| CWHL 2005-17 | B4 | 12669G6H9 | 24.078 | | 0.973162063 |
| CWHL 2005-17 | B5 | 12669G6J5 | 24.078 | | 0.651621337 |
| CWHL 2005-18 | A1 | 126694EH7 | 78.368 | | 0.727644124 |
| CWHL 2005-18 | A2 | 126694EJ3 | 78.368 | | 1.000000000 |
| CWHL 2005-18 | A3 | 126694EK0 | 78.368 | | 1.000000000 |
| CWHL 2005-18 | A4 | 126694EL8 | 78.368 | | 0.202557637 |
| CWHL 2005-18 | A5 | 126694EM6 | 78.368 | | 1.000000000 |
| CWHL 2005-18 | A6 | 126694EN4 | 73.057 | | 0.760018525 |
| CWHL 2005-18 | A7 | 126694EP9 | 73.057 | | 0.760018525 |
| CWHL 2005-18 | PO | 126694EQ7 | 78.368 | | 0.796935189 |
| CWHL 2005-18 | AR | 126694ER5 | - | | 0.000000000 |
| CWHL 2005-18 | M | 126694ES3 | 42.192 | | 0.956740175 |
| CWHL 2005-18 | B1 | 126694ET1 | 24.078 | | 0.956740175 |
| CWHL 2005-18 | B2 | 126694EU8 | 24.078 | | 0.956740175 |
| CWHL 2005-18 | B3 | 126694EV6 | 24.078 | | 0.956740175 |
| CWHL 2005-18 | B4 | 126694EW4 | 24.078 | | 0.956740175 |
| CWHL 2005-18 | B5 | 126694EX2 | 24.078 | | 0.566838769 |
| CWHL 2005-18 | A8 | 126694FV5 | 78.368 | | 1.000000000 |
| CWHL 2005-19 | 1A1 | 126694AA6 | 78.368 | | 0.661417331 |

# TABLE C:
# Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWHL 2005-19 | 1A2 | 126694AB4 | 78.368 | | 1.000000000 |
| CWHL 2005-19 | 1A3 | 126694AC2 | 78.368 | | 1.000000000 |
| CWHL 2005-19 | 1A4 | 126694AD0 | 78.368 | | 1.000000000 |
| CWHL 2005-19 | 1A5 | 126694AE8 | 78.368 | | 1.000000000 |
| CWHL 2005-19 | 1A6 | 126694AF5 | 78.368 | | 0.661417331 |
| CWHL 2005-19 | 1A7 | 126694AG3 | - | | 1.189780397 |
| CWHL 2005-19 | 1A8 | 126694AH1 | 78.368 | | 1.000000000 |
| CWHL 2005-19 | 1A9 | 126694AJ7 | 78.368 | | 1.000000000 |
| CWHL 2005-19 | 110 | 126694AK4 | 78.368 | | 1.000000000 |
| CWHL 2005-19 | 2A1 | 126694AM0 | 73.057 | | 0.682465578 |
| CWHL 2005-19 | 2A2 | 126694AN8 | 73.057 | | 0.682465578 |
| CWHL 2005-19 | 2A3 | 126694AP3 | 1.872 | | 0.682465578 |
| CWHL 2005-19 | 2A4 | 126694AQ1 | 1.872 | | 0.682465578 |
| CWHL 2005-19 | PO | 126694AR9 | 64.002 | | 0.796575303 |
| CWHL 2005-19 | AR | 126694AS7 | - | | 0.000000000 |
| CWHL 2005-19 | M | 126694AT5 | 54.993 | | 0.959392971 |
| CWHL 2005-19 | B1 | 126694AU2 | 24.058 | | 0.959392971 |
| CWHL 2005-19 | B2 | 126694AV0 | 24.058 | | 0.959392971 |
| CWHL 2005-19 | C | 126694AW8 | - | | 1.000000000 |
| CWHL 2005-19 | B3 | 126694AX6 | 24.058 | | 0.959392971 |
| CWHL 2005-19 | B4 | 126694AY4 | 24.058 | | 0.959392971 |
| CWHL 2005-19 | B5 | 126694AZ1 | 24.058 | | 0.350071955 |
| CWHL 2005-20 | A1 | 126694EY0 | 78.368 | | 0.494974432 |
| CWHL 2005-20 | A2 | 126694EZ7 | 78.368 | | 1.000000000 |
| CWHL 2005-20 | A3 | 126694FA1 | 78.368 | | 0.691115861 |
| CWHL 2005-20 | A4 | 126694FB9 | 78.368 | | 0.691115861 |
| CWHL 2005-20 | A5 | 126694FC7 | 78.368 | | 0.770695357 |
| CWHL 2005-20 | A6 | 126694FD5 | 78.368 | | 0.722330851 |
| CWHL 2005-20 | PO | 126694FE3 | 64.002 | | 0.803405598 |
| CWHL 2005-20 | AR | 126694FF0 | - | | 0.000000000 |
| CWHL 2005-20 | M | 126694FG8 | 42.192 | | 0.962491060 |
| CWHL 2005-20 | B1 | 126694FH6 | 24.078 | | 0.962491060 |
| CWHL 2005-20 | B2 | 126694FJ2 | 24.078 | | 0.962491060 |
| CWHL 2005-20 | B3 | 126694FK9 | 24.078 | | 0.962491060 |
| CWHL 2005-20 | B4 | 126694FL7 | 24.078 | | 0.962491060 |
| CWHL 2005-20 | B5 | 126694FM5 | 24.078 | | 0.962190375 |
| CWHL 2005-20 | A7 | 126694FN3 | 78.368 | | 0.920693888 |
| CWHL 2005-20 | A8 | 126694FP8 | - | | 1.175298230 |
| CWHL 2005-20 | A9 | 126694FQ6 | 78.368 | | 1.000000000 |
| CWHL 2005-20 | A10 | 126694FR4 | 78.368 | | 1.000000000 |
| CWHL 2005-20 | A11 | 126694FS2 | 78.368 | | 1.000000000 |

139 of 225

151

# TABLE C:
## Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWHL 2005-20 | A12 | 126694FT0 | 78.368 | | 1.000000000 |
| CWHL 2005-20 | A13 | 126694FU7 | 1.872 | | 0.691115996 |
| CWHL 2005-21 | A1 | 126694CD8 | 78.368 | | 0.794422454 |
| CWHL 2005-21 | A2 | 126694CE6 | 78.368 | | 0.794422454 |
| CWHL 2005-21 | A3 | 126694CF3 | 78.368 | | 0.794422454 |
| CWHL 2005-21 | A4 | 126694CG1 | 78.368 | | 0.734136747 |
| CWHL 2005-21 | A5 | 126694CH9 | 78.368 | | 1.000000000 |
| CWHL 2005-21 | A6 | 126694CJ5 | 78.368 | | 1.000000000 |
| CWHL 2005-21 | A7 | 126694CK2 | 78.368 | | 1.000000000 |
| CWHL 2005-21 | A8 | 126694CL0 | 78.368 | | 1.000000000 |
| CWHL 2005-21 | A9 | 126694CM8 | 78.368 | | 1.000000000 |
| CWHL 2005-21 | A10 | 126694CN6 | 78.368 | | 1.000000000 |
| CWHL 2005-21 | A11 | 126694CP1 | 73.057 | | 0.734136747 |
| CWHL 2005-21 | A12 | 126694CQ9 | 73.057 | | 0.734136747 |
| CWHL 2005-21 | A13 | 126694CR7 | 78.368 | | 0.698590365 |
| CWHL 2005-21 | A14 | 126694CS5 | 78.368 | | 1.000000000 |
| CWHL 2005-21 | A15 | 126694CT3 | 78.368 | | 1.000000000 |
| CWHL 2005-21 | A16 | 126694CU0 | 78.368 | | 0.698590365 |
| CWHL 2005-21 | A17 | 126694CV8 | 78.368 | | 0.718222073 |
| CWHL 2005-21 | A18 | 126694CW6 | 78.368 | | 1.000000000 |
| CWHL 2005-21 | A19 | 126694CX4 | 78.368 | | 1.000000000 |
| CWHL 2005-21 | A20 | 126694CY2 | 78.368 | | 1.000000000 |
| CWHL 2005-21 | A21 | 126694CZ9 | 78.368 | | 1.000000000 |
| CWHL 2005-21 | A22 | 126694DA3 | 78.368 | | 1.000000000 |
| CWHL 2005-21 | A23 | 126694DB1 | 78.368 | | 1.000000000 |
| CWHL 2005-21 | A24 | 126694DC9 | 78.368 | | 0.734136747 |
| CWHL 2005-21 | A25 | 126694DD7 | 78.368 | | 0.682840155 |
| CWHL 2005-21 | A26 | 126694DE5 | 78.368 | | 0.811081636 |
| CWHL 2005-21 | A27 | 126694DF2 | 78.368 | | 1.000000000 |
| CWHL 2005-21 | A28 | 126694DG0 | 78.368 | | 1.000000000 |
| CWHL 2005-21 | A29 | 126694DH8 | 78.368 | | 1.000000000 |
| CWHL 2005-21 | A30 | 126694DJ4 | 78.368 | | 1.000000000 |
| CWHL 2005-21 | A31 | 126694DK1 | 78.368 | | 1.000000000 |
| CWHL 2005-21 | A32 | 126694DL9 | 78.368 | | 1.000000000 |
| CWHL 2005-21 | A33 | 126694DM7 | 78.368 | | 0.498919839 |
| CWHL 2005-21 | A34 | 126694DN5 | 78.368 | | 1.000000000 |
| CWHL 2005-21 | A35 | 126694DP0 | 78.368 | | 1.000000000 |
| CWHL 2005-21 | A36 | 126694DQ8 | 1.872 | | 0.698590477 |
| CWHL 2005-21 | 2A1 | 126694DR6 | 78.368 | | 1.000000000 |
| CWHL 2005-21 | 2A2 | 126694DS4 | 78.368 | | 0.778024964 |
| CWHL 2005-21 | 2A3 | 126694DT2 | 78.368 | | 1.000000000 |

# TABLE C:
## Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWHL 2005-21 | 2A4 | 126694DU9 | 78.368 | | 1.000000000 |
| CWHL 2005-21 | PO | 126694DV7 | 64.002 | | 0.833846365 |
| CWHL 2005-21 | AR | 126694DW5 | - | | 0.000000000 |
| CWHL 2005-21 | M | 126694DX3 | 42.192 | | 0.966072161 |
| CWHL 2005-21 | B1 | 126694DY1 | 24.078 | | 0.966072161 |
| CWHL 2005-21 | B2 | 126694DZ8 | 24.078 | | 0.966072161 |
| CWHL 2005-21 | B3 | 126694EA2 | 24.078 | | 0.966072161 |
| CWHL 2005-21 | B4 | 126694EB0 | 24.078 | | 0.966072161 |
| CWHL 2005-21 | B5 | 126694EC8 | 24.078 | | 0.724326248 |
| CWHL 2005-21 | A37 | 126694ED6 | 78.368 | | 0.614313242 |
| CWHL 2005-21 | A38 | 126694EE4 | 78.368 | | 1.000000000 |
| CWHL 2005-21 | A39 | 126694EF1 | 78.368 | | 1.000000000 |
| CWHL 2005-21 | A40 | 126694EG9 | 78.368 | | 1.000000000 |
| CWHL 2005-22 | 1A1 | 126694LS5 | 78.368 | | 0.743609725 |
| CWHL 2005-22 | 1A2 | 126694LT3 | 78.368 | | 0.743609725 |
| CWHL 2005-22 | 2A1 | 126694LU0 | 78.368 | | 0.641764363 |
| CWHL 2005-22 | 2A2 | 126694LV8 | 78.368 | | 0.641764363 |
| CWHL 2005-22 | 3A1 | 126694LW6 | 78.368 | | 0.763856450 |
| CWHL 2005-22 | 3A2 | 126694LX4 | 78.368 | | 0.763856450 |
| CWHL 2005-22 | 4A1 | 126694LY2 | 78.368 | | 0.750144060 |
| CWHL 2005-22 | 4A2 | 126694LZ9 | 78.368 | | 0.750144060 |
| CWHL 2005-22 | AR | 126694MA3 | - | | 0.000000000 |
| CWHL 2005-22 | M | 126694MB1 | 42.192 | | 0.993192682 |
| CWHL 2005-22 | B1 | 126694MC9 | 24.078 | | 0.993192682 |
| CWHL 2005-22 | B2 | 126694MD7 | 24.078 | | 0.993192682 |
| CWHL 2005-22 | B3 | 126694ME5 | 24.078 | | 0.993192682 |
| CWHL 2005-22 | B4 | 126694MF2 | 24.078 | | 0.888489563 |
| CWHL 2005-22 | B5 | 126694MG0 | - | | 0.000000000 |
| CWHL 2005-23 | A2 | 126694GV4 | 78.368 | | 0.791804808 |
| CWHL 2005-23 | PO | 126694GW2 | 64.002 | | 0.860451115 |
| CWHL 2005-23 | AR | 126694GX0 | - | | 0.000000000 |
| CWHL 2005-23 | M | 126694GY8 | 42.192 | | 0.999999973 |
| CWHL 2005-23 | B1 | 126694GZ5 | 24.078 | | 0.999999973 |
| CWHL 2005-23 | B2 | 126694HA9 | 24.078 | | 0.999999973 |
| CWHL 2005-23 | B3 | 126694HB7 | 24.078 | | 0.999999973 |
| CWHL 2005-23 | B4 | 126694HC5 | 24.078 | | 0.999999973 |
| CWHL 2005-23 | B5 | 126694HD3 | 24.078 | | 0.841716646 |
| CWHL 2005-24 | A1 | 126694JR0 | 78.368 | | 0.700551981 |
| CWHL 2005-24 | A2 | 126694JS8 | 78.368 | | 1.000000000 |
| CWHL 2005-24 | A3 | 126694JT6 | 78.368 | | 1.000000000 |
| CWHL 2005-24 | A4 | 126694JU3 | 78.368 | | 1.000000000 |

141 of 225

# TABLE C:
## Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWHL 2005-24 | A5 | 126694JV1 | 78.368 | | 1.000000000 |
| CWHL 2005-24 | A6 | 126694JW9 | 78.368 | | 0.187137891 |
| CWHL 2005-24 | A7 | 126694JX7 | 78.368 | | 1.000000000 |
| CWHL 2005-24 | A8 | 126694JY5 | 78.368 | | 0.707698624 |
| CWHL 2005-24 | A9 | 126694JZ2 | 78.368 | | 1.000000000 |
| CWHL 2005-24 | A10 | 126694KA5 | 78.368 | | 0.782865010 |
| CWHL 2005-24 | A11 | 126694KB3 | 78.368 | | 0.688400340 |
| CWHL 2005-24 | A12 | 126694KC1 | 78.368 | | 1.000000000 |
| CWHL 2005-24 | A13 | 126694KD9 | 78.368 | | 1.000000000 |
| CWHL 2005-24 | A14 | 126694KE7 | 78.368 | | 0.688392895 |
| CWHL 2005-24 | A15 | 126694KF4 | 73.057 | | 0.688400340 |
| CWHL 2005-24 | A16 | 126694KG2 | 73.057 | | 0.688400340 |
| CWHL 2005-24 | A17 | 126694KH0 | 73.057 | | 0.688400339 |
| CWHL 2005-24 | A18 | 126694KJ6 | 78.368 | | 0.688400340 |
| CWHL 2005-24 | A19 | 126694KK3 | 78.368 | | 0.688250000 |
| CWHL 2005-24 | A20 | 126694KL1 | 78.368 | | 0.688400340 |
| CWHL 2005-24 | A21 | 126694KM9 | 78.368 | | 0.688000000 |
| CWHL 2005-24 | A22 | 126694KN7 | 78.368 | | 0.688000000 |
| CWHL 2005-24 | A23 | 126694KP2 | 78.368 | | 0.688000000 |
| CWHL 2005-24 | A24 | 126694KQ0 | 78.368 | | 0.688400340 |
| CWHL 2005-24 | A25 | 126694KR8 | 73.057 | | 0.688400340 |
| CWHL 2005-24 | A26 | 126694KS6 | 73.057 | | 0.688400340 |
| CWHL 2005-24 | A27 | 126694KT4 | 73.057 | | 0.688402537 |
| CWHL 2005-24 | A28 | 126694KU1 | 78.368 | | 0.662791352 |
| CWHL 2005-24 | A29 | 126694KV9 | 78.368 | | 0.788652722 |
| CWHL 2005-24 | A30 | 126694KW7 | 73.057 | | 0.657391737 |
| CWHL 2005-24 | A31 | 126694KX5 | 1.891 | | 0.657391737 |
| CWHL 2005-24 | A32 | 126694KY3 | 78.368 | | 0.600490012 |
| CWHL 2005-24 | A33 | 126694KZ0 | 78.368 | | 0.844716589 |
| CWHL 2005-24 | A34 | 126694LA4 | - | | 1.178948602 |
| CWHL 2005-24 | A35 | 126694LB2 | 78.368 | | 0.670061850 |
| CWHL 2005-24 | A36 | 126694LC0 | 78.368 | | 1.000000000 |
| CWHL 2005-24 | A37 | 126694LD8 | 78.368 | | 1.000000000 |
| CWHL 2005-24 | A38 | 126694LE6 | 78.368 | | 1.000000000 |
| CWHL 2005-24 | A39 | 126694LF3 | 78.368 | | 1.000000000 |
| CWHL 2005-24 | A40 | 126694LG1 | - | | 1.000000003 |
| CWHL 2005-24 | A41 | 126694LH9 | 78.368 | | 0.672159097 |
| CWHL 2005-24 | PO | 126694LJ5 | 64.002 | | 0.849962703 |
| CWHL 2005-24 | AR | 126694LK2 | - | | 0.000000000 |
| CWHL 2005-24 | M | 126694LL0 | 42.192 | | 0.962446138 |
| CWHL 2005-24 | B1 | 126694LM8 | 24.078 | | 0.962446138 |

# TABLE C:
# Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWHL 2005-24 | B2 | 126694LN6 | 24.078 | | 0.962446138 |
| CWHL 2005-24 | B3 | 126694LP1 | 24.078 | | 0.962446138 |
| CWHL 2005-24 | B4 | 126694LQ9 | 24.078 | | 0.962446138 |
| CWHL 2005-24 | B5 | 126694LR7 | 24.078 | | 0.619359736 |
| CWHL 2005-25 | A1 | 126694HE1 | 78.368 | | 1.000000000 |
| CWHL 2005-25 | A2 | 126694HF8 | 78.368 | | 1.000000000 |
| CWHL 2005-25 | A3 | 126694HG6 | 78.368 | | 1.000000000 |
| CWHL 2005-25 | A4 | 126694HH4 | 78.368 | | 1.000000000 |
| CWHL 2005-25 | A5 | 126694HJ0 | 78.368 | | 1.000000000 |
| CWHL 2005-25 | A6 | 126694HK7 | 78.368 | | 1.000000000 |
| CWHL 2005-25 | A7 | 126694HL5 | 78.368 | | 1.000000000 |
| CWHL 2005-25 | A8 | 126694HM3 | 78.368 | | 0.527800641 |
| CWHL 2005-25 | A9 | 126694HN1 | 78.368 | | 1.000000000 |
| CWHL 2005-25 | A10 | 126694HP6 | 78.368 | | 1.000000000 |
| CWHL 2005-25 | A11 | 126694HQ4 | 78.368 | | 0.860881130 |
| CWHL 2005-25 | A12 | 126694HR2 | - | | 1.178948602 |
| CWHL 2005-25 | A13 | 126694HS0 | 73.057 | | 0.857678149 |
| CWHL 2005-25 | A14 | 126694HT8 | 73.057 | | 0.744170999 |
| CWHL 2005-25 | A15 | 126694HU5 | 73.057 | | 1.000000000 |
| CWHL 2005-25 | A16 | 126694HV3 | 73.057 | | 1.000000000 |
| CWHL 2005-25 | PO | 126694HW1 | 64.002 | | 0.745573246 |
| CWHL 2005-25 | AR | 126694HX9 | - | | 0.000000000 |
| CWHL 2005-25 | M | 126694HY7 | 42.192 | | 0.963372641 |
| CWHL 2005-25 | B1 | 126694HZ4 | 24.078 | | 0.963372641 |
| CWHL 2005-25 | B2 | 126694JA7 | 24.078 | | 0.963372641 |
| CWHL 2005-25 | B3 | 126694JB5 | 24.078 | | 0.963372641 |
| CWHL 2005-25 | B4 | 126694JC3 | 24.078 | | 0.963372641 |
| CWHL 2005-25 | B5 | 126694JD1 | 24.078 | | 0.843536371 |
| CWHL 2005-25 | A17 | 126694JQ2 | 78.368 | | 0.545348265 |
| CWHL 2005-26 | A1 | 126694MK1 | 78.368 | | 0.796755638 |
| CWHL 2005-26 | A2 | 126694ML9 | 78.368 | | 1.000000000 |
| CWHL 2005-26 | A3 | 126694MM7 | 78.368 | | 1.000000000 |
| CWHL 2005-26 | A4 | 126694MN5 | 78.368 | | 1.000000000 |
| CWHL 2005-26 | A5 | 126694MP0 | 73.057 | | 0.796755638 |
| CWHL 2005-26 | A6 | 126694MQ8 | 73.057 | | 0.796755638 |
| CWHL 2005-26 | A7 | 126694MR6 | 73.057 | | 0.796755638 |
| CWHL 2005-26 | A8 | 126694MS4 | 78.368 | | 0.802598832 |
| CWHL 2005-26 | A9 | 126694MT2 | 78.368 | | 0.654187884 |
| CWHL 2005-26 | A10 | 126694MU9 | 78.368 | | 1.000000000 |
| CWHL 2005-26 | A11 | 126694MV7 | 78.368 | | 0.788468937 |
| CWHL 2005-26 | A12 | 126694MW5 | - | | 1.178948602 |

143 of 225

# TABLE C:
## Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWHL 2005-26 | A13 | 126694MX3 | 78.368 | | 1.000000000 |
| CWHL 2005-26 | 2A1 | 126694MY1 | 73.057 | | 0.736126771 |
| CWHL 2005-26 | 2A2 | 126694MZ8 | 1.891 | | 0.736126771 |
| CWHL 2005-26 | PO | 126694NA2 | 64.002 | | 0.855246140 |
| CWHL 2005-26 | AR | 126694NB0 | - | | 0.000000000 |
| CWHL 2005-26 | M | 126694NC8 | 54.993 | | 0.964354406 |
| CWHL 2005-26 | B1 | 126694ND6 | 24.058 | | 0.964354406 |
| CWHL 2005-26 | B2 | 126694NE4 | 24.058 | | 0.964354406 |
| CWHL 2005-26 | C | 126694NF1 | - | | 1.000000000 |
| CWHL 2005-26 | B3 | 126694NH7 | 24.058 | | 0.964354406 |
| CWHL 2005-26 | B4 | 126694NK0 | 24.058 | | 0.964354406 |
| CWHL 2005-26 | B5 | 126694NM6 | 24.058 | | 0.725271152 |
| CWHL 2005-26 | A14 | 126694NP9 | 78.368 | | 1.000000000 |
| CWHL 2005-27 | 1A1 | 126694NQ7 | 78.368 | | 0.788762081 |
| CWHL 2005-27 | 1A2 | 126694NR5 | 78.368 | | 0.666990344 |
| CWHL 2005-27 | 1A3 | 126694NS3 | 78.368 | | 1.000000000 |
| CWHL 2005-27 | 1A4 | 126694NT1 | 78.368 | | 1.000000000 |
| CWHL 2005-27 | 1X | 126694NU8 | 1.891 | | 0.787774201 |
| CWHL 2005-27 | 2A1 | 126694NV6 | 78.368 | | 0.855182649 |
| CWHL 2005-27 | 2X | 126694NW4 | 1.891 | | 0.858296225 |
| CWHL 2005-27 | PO | 126694NX2 | 64.002 | | 0.946308130 |
| CWHL 2005-27 | AR | 126694NY0 | - | | 0.000000000 |
| CWHL 2005-27 | M | 126694NZ7 | 42.192 | | 0.964682486 |
| CWHL 2005-27 | B1 | 126694PA0 | 24.078 | | 0.964682486 |
| CWHL 2005-27 | B2 | 126694PB8 | 24.078 | | 0.964682486 |
| CWHL 2005-27 | B3 | 126694PC6 | 24.078 | | 0.964682486 |
| CWHL 2005-27 | B4 | 126694PD4 | 24.078 | | 0.964682486 |
| CWHL 2005-27 | B5 | 126694PE2 | 24.078 | | 0.778652035 |
| CWHL 2005-27 | 1A5 | 126694RE0 | 78.368 | | 0.670612068 |
| CWHL 2005-27 | 1A6 | 126694RF7 | 78.368 | | 1.000000000 |
| CWHL 2005-27 | 1A7 | 126694RG5 | 78.368 | | 0.889878060 |
| CWHL 2005-27 | 1A8 | 126694RH3 | - | | 1.173569741 |
| CWHL 2005-28 | A1 | 126694PF9 | 78.368 | | 0.718625927 |
| CWHL 2005-28 | A2 | 126694PG7 | 78.368 | | 0.718625927 |
| CWHL 2005-28 | A3 | 126694PH5 | 78.368 | | 0.774978915 |
| CWHL 2005-28 | A4 | 126694PJ1 | 78.368 | | 0.740803663 |
| CWHL 2005-28 | A5 | 126694PK8 | 78.368 | | 0.674547895 |
| CWHL 2005-28 | A6 | 126694PL6 | 78.368 | | 1.000000000 |
| CWHL 2005-28 | A7 | 126694PM4 | 78.368 | | 0.834266818 |
| CWHL 2005-28 | A8 | 126694PN2 | 78.368 | | 1.000000000 |
| CWHL 2005-28 | A9 | 126694PP7 | 78.368 | | 1.000000000 |

144 of 225

# TABLE C:
## Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWHL 2005-28 | A10 | 126694PQ5 | 78.368 | | 1.000000000 |
| CWHL 2005-28 | A11 | 126694PR3 | 78.368 | | 1.000000000 |
| CWHL 2005-28 | A12 | 126694PS1 | 78.368 | | 1.000000000 |
| CWHL 2005-28 | A13 | 126694PT9 | 78.368 | | 1.000000000 |
| CWHL 2005-28 | A14 | 126694PU6 | - | | 1.165081466 |
| CWHL 2005-28 | X | 126694PV4 | 1.872 | | 0.820825311 |
| CWHL 2005-28 | PO | 126694PW2 | 64.002 | | 0.738923449 |
| CWHL 2005-28 | AR | 126694PX0 | - | | 0.000000000 |
| CWHL 2005-28 | M | 126694PY8 | 42.192 | | 0.964657706 |
| CWHL 2005-28 | B1 | 126694PZ5 | 24.078 | | 0.964657706 |
| CWHL 2005-28 | B2 | 126694QA9 | 24.078 | | 0.964657706 |
| CWHL 2005-28 | B3 | 126694QB7 | 24.078 | | 0.964657706 |
| CWHL 2005-28 | B4 | 126694QC5 | 24.078 | | 0.964657706 |
| CWHL 2005-28 | B5 | 126694QD3 | 24.078 | | 0.964635109 |
| CWHL 2005-29 | A2 | 126694TE8 | 78.368 | | 0.809375529 |
| CWHL 2005-29 | X | 126694TF5 | 1.891 | | 0.776490521 |
| CWHL 2005-29 | PO | 126694TG3 | 64.002 | | 0.880935260 |
| CWHL 2005-29 | B3 | 126694TH1 | 24.078 | | 0.999999781 |
| CWHL 2005-29 | B4 | 126694TJ7 | 24.078 | | 0.999999781 |
| CWHL 2005-29 | B5 | 126694TK4 | 24.078 | | 0.097529796 |
| CWHL 2005-29 | AR | 126694TL2 | - | | 0.000000000 |
| CWHL 2005-29 | M | 126694TM0 | 42.192 | | 0.999999781 |
| CWHL 2005-29 | B1 | 126694TN8 | 24.078 | | 0.999999781 |
| CWHL 2005-29 | B2 | 126694TP3 | 24.078 | | 0.999999781 |
| CWHL 2005-30 | A1 | 126694TQ1 | 73.057 | | 0.946707169 |
| CWHL 2005-30 | A2 | 126694TR9 | 73.057 | | 0.946707169 |
| CWHL 2005-30 | A3 | 126694TS7 | 78.368 | | 0.946707169 |
| CWHL 2005-30 | A4 | 126694TT5 | 78.368 | | 0.184914998 |
| CWHL 2005-30 | A5 | 126694TU2 | 78.368 | | 0.688733330 |
| CWHL 2005-30 | A6 | 126694TV0 | 78.368 | | 1.000000000 |
| CWHL 2005-30 | A7 | 126694TW8 | 78.368 | | 1.000000000 |
| CWHL 2005-30 | A8 | 126694TX6 | 78.368 | | 1.000000000 |
| CWHL 2005-30 | A9 | 126694TY4 | 78.368 | | 1.000000000 |
| CWHL 2005-30 | X | 126694TZ1 | 1.891 | | 0.812468526 |
| CWHL 2005-30 | PO | 126694UA4 | 64.002 | | 0.824891131 |
| CWHL 2005-30 | AR | 126694UB2 | - | | 0.000000000 |
| CWHL 2005-30 | M | 126694UC0 | 42.192 | | 0.968134032 |
| CWHL 2005-30 | B1 | 126694UD8 | 24.078 | | 0.968134032 |
| CWHL 2005-30 | B2 | 126694UE6 | 24.078 | | 0.968134032 |
| CWHL 2005-30 | B3 | 126694UF3 | 24.078 | | 0.968134032 |
| CWHL 2005-30 | B4 | 126694UG1 | 24.078 | | 0.968134037 |

# TABLE C:
## Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWHL 2005-30 | B5 | 126694UH9 | 24.078 | | 0.646143025 |
| CWHL 2005-31 | 1A1 | 126694UJ5 | 73.057 | | 0.527377583 |
| CWHL 2005-31 | 1A2 | 126694UK2 | 73.057 | | 0.527377583 |
| CWHL 2005-31 | 2A2 | 126694UM8 | 73.057 | | 1.000000000 |
| CWHL 2005-31 | 2A3 | 126694UN6 | 73.057 | | 1.000000000 |
| CWHL 2005-31 | 2A4 | 126694UP1 | 73.057 | | 0.686761195 |
| CWHL 2005-31 | 3A1 | 126694UQ9 | 73.057 | | 0.746473875 |
| CWHL 2005-31 | 3A2 | 126694UR7 | 73.057 | | 0.746473875 |
| CWHL 2005-31 | 4A1 | 126694US5 | 73.057 | | 0.666518627 |
| CWHL 2005-31 | 4A2 | 126694UT3 | 73.057 | | 1.000000000 |
| CWHL 2005-31 | 4A3 | 126694UU0 | 73.057 | | 1.000000000 |
| CWHL 2005-31 | 4A4 | 126694UV8 | 73.057 | | 0.805990018 |
| CWHL 2005-31 | AR | 126694UW6 | - | | 0.000000000 |
| CWHL 2005-31 | M | 126694UX4 | 54.993 | | 0.993920017 |
| CWHL 2005-31 | B1 | 126694UY2 | 24.058 | | 0.993920017 |
| CWHL 2005-31 | B2 | 126694UZ9 | 24.058 | | 0.993920017 |
| CWHL 2005-31 | P1 | 126694VA3 | 78.368 | | 1.000000000 |
| CWHL 2005-31 | P2 | 126694VB1 | 78.368 | | 1.000000000 |
| CWHL 2005-31 | P3 | 126694VC9 | 78.368 | | 1.000000000 |
| CWHL 2005-31 | P4 | 126694VD7 | 78.368 | | 1.000000000 |
| CWHL 2005-31 | B3 | 126694VE5 | 24.058 | | 0.993920017 |
| CWHL 2005-31 | B4 | 126694VF2 | 24.058 | | 0.993920017 |
| CWHL 2005-31 | B5 | 126694VG0 | 24.058 | | 0.103099670 |
| CWHL 2005-HY10 | 1A1 | 126694VH8 | 78.368 | | 0.540094637 |
| CWHL 2005-HY10 | 1AIO | 126694VJ4 | 1.872 | | 0.540094637 |
| CWHL 2005-HY10 | 2A1 | 126694VK1 | 78.368 | | 0.697976311 |
| CWHL 2005-HY10 | 2A2 | 126694VL9 | 78.368 | | 0.697976311 |
| CWHL 2005-HY10 | 3A1A | 126694VM7 | 78.368 | | 0.653658896 |
| CWHL 2005-HY10 | 3A2 | 126694VN5 | 78.368 | | 0.653658896 |
| CWHL 2005-HY10 | 4A1 | 126694VP0 | 78.368 | | 0.635336203 |
| CWHL 2005-HY10 | 4A2 | 126694VQ8 | 78.368 | | 0.635336203 |
| CWHL 2005-HY10 | 5A1 | 126694VR6 | 78.368 | | 0.797580775 |
| CWHL 2005-HY10 | 5A2 | 126694VS4 | 78.368 | | 0.797580775 |
| CWHL 2005-HY10 | 2AI | 126694VT2 | 1.872 | | 0.697976311 |
| CWHL 2005-HY10 | 3AI | 126694VU9 | 1.872 | | 0.653658896 |
| CWHL 2005-HY10 | 4AI | 126694VV7 | 1.872 | | 0.635336203 |
| CWHL 2005-HY10 | M | 126694VW5 | 42.192 | | 0.993098138 |
| CWHL 2005-HY10 | B1 | 126694VX3 | 24.078 | | 0.993098138 |
| CWHL 2005-HY10 | B2 | 126694VY1 | 24.078 | | 0.993098138 |
| CWHL 2005-HY10 | B3 | 126694VZ8 | 24.078 | | 0.833822513 |
| CWHL 2005-HY10 | B4 | 126694WA2 | - | | 0.000000000 |

146 of 225

158

# TABLE C:
## Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWHL 2005-HY10 | B5 | 126694WB0 | - | | 0.000000000 |
| CWHL 2005-HY10 | AR | 126694WC8 | - | | 0.000000000 |
| CWHL 2005-HY10 | 3A1B | 126694WD6 | 78.368 | | 0.653658896 |
| CWHL 2005-HYB4 | 1A1 | 12669GL90 | 78.368 | | 0.128165038 |
| CWHL 2005-HYB4 | 2A2 | 12669GM32 | 78.368 | | 0.543074895 |
| CWHL 2005-HYB4 | 2AI | 12669GM40 | 1.872 | | 0.543074895 |
| CWHL 2005-HYB4 | M | 12669GM73 | 42.192 | | 0.986820829 |
| CWHL 2005-HYB4 | B1 | 12669GM81 | 24.078 | | 0.986820829 |
| CWHL 2005-HYB4 | B2 | 12669GM99 | 24.078 | | 0.986820829 |
| CWHL 2005-HYB4 | B3 | 12669GN23 | 24.078 | | 0.986820829 |
| CWHL 2005-HYB4 | B4 | 12669GN31 | 24.078 | | 0.020914637 |
| CWHL 2005-HYB4 | B5 | 12669GN49 | - | | 0.000000000 |
| CWHL 2005-HYB4 | AR | 12669GN56 | - | | 0.000000000 |
| CWHL 2005-HYB5 | 4A1 | 12669G6K2 | 78.368 | | 0.636447339 |
| CWHL 2005-HYB5 | 4A2 | 12669G6L0 | 78.368 | | 0.636447339 |
| CWHL 2005-HYB5 | 4AI | 12669G6M8 | 1.872 | | 0.636447339 |
| CWHL 2005-HYB5 | 1A1 | 12669GX97 | 78.368 | | 0.557861468 |
| CWHL 2005-HYB5 | 1A2 | 12669GY21 | 78.368 | | 0.557861468 |
| CWHL 2005-HYB5 | 1AI | 12669GY39 | 1.872 | | 0.557861468 |
| CWHL 2005-HYB5 | 2A1 | 12669GY47 | 78.368 | | 0.661865740 |
| CWHL 2005-HYB5 | 2A2 | 12669GY54 | 78.368 | | 0.661865740 |
| CWHL 2005-HYB5 | 2AI | 12669GY62 | 1.872 | | 0.661865740 |
| CWHL 2005-HYB5 | 3A1 | 12669GY70 | 78.368 | | 0.691073229 |
| CWHL 2005-HYB5 | M | 12669GZ20 | 42.192 | | 0.990605792 |
| CWHL 2005-HYB5 | B1 | 12669GZ38 | 24.078 | | 0.990605792 |
| CWHL 2005-HYB5 | B2 | 12669GZ46 | 24.078 | | 0.990605792 |
| CWHL 2005-HYB5 | B3 | 12669GZ53 | 24.078 | | 0.990605792 |
| CWHL 2005-HYB5 | B4 | 12669GZ61 | 24.078 | | 0.931104331 |
| CWHL 2005-HYB5 | B5 | 12669GZ79 | - | | 0.000000000 |
| CWHL 2005-HYB5 | AR | 12669GZ87 | - | | 0.000000000 |
| CWHL 2005-HYB6 | 1A2 | 126694BF4 | 78.368 | | 0.495484256 |
| CWHL 2005-HYB6 | 1-A-IO | 126694BG2 | - | | 0.000000000 |
| CWHL 2005-HYB6 | 2A2 | 126694BJ6 | 78.368 | | 0.588076660 |
| CWHL 2005-HYB6 | 2-A-IO | 126694BK3 | 1.872 | | 0.588076660 |
| CWHL 2005-HYB6 | 3A1 | 126694BL1 | 78.368 | | 0.698729754 |
| CWHL 2005-HYB6 | 4-A-1A | 126694BP2 | 78.368 | | 0.708222777 |
| CWHL 2005-HYB6 | 4-A-1B | 126694BQ0 | 78.368 | | 0.708222777 |
| CWHL 2005-HYB6 | 5A1 | 126694BS6 | 78.368 | | 0.750063368 |
| CWHL 2005-HYB6 | 5A2 | 126694BT4 | 78.368 | | 0.750063368 |
| CWHL 2005-HYB6 | 5-A-IO | 126694BU1 | 1.872 | | 0.750063368 |
| CWHL 2005-HYB6 | M | 126694BV9 | 42.192 | | 0.992759590 |

147 of 225

159

# TABLE C:
## Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWHL 2005-HYB6 | B1 | 126694BW7 | 24.078 | | 0.992759590 |
| CWHL 2005-HYB6 | B2 | 126694BX5 | 24.078 | | 0.992759590 |
| CWHL 2005-HYB6 | B3 | 126694BY3 | 24.078 | | 0.992759590 |
| CWHL 2005-HYB6 | B4 | 126694BZ0 | 24.078 | | 0.551818812 |
| CWHL 2005-HYB6 | B5 | 126694CA4 | - | | 0.000000000 |
| CWHL 2005-HYB6 | AR | 126694CB2 | - | | 0.000000000 |
| CWHL 2005-HYB6 | 4-A-1C | 126694CC0 | 78.368 | | 0.708222777 |
| CWHL 2005-HYB7 | 1A1 | 126694FW3 | 78.368 | | 0.397886346 |
| CWHL 2005-HYB7 | 1A2 | 126694FX1 | 78.368 | | 0.397886346 |
| CWHL 2005-HYB7 | 1AI | 126694FY9 | - | | 0.000000000 |
| CWHL 2005-HYB7 | 2A | 126694FZ6 | 78.368 | | 0.175162381 |
| CWHL 2005-HYB7 | 3A1 | 126694GC6 | 78.368 | | 0.629115000 |
| CWHL 2005-HYB7 | 3A2 | 126694GD4 | 78.368 | | 0.629115000 |
| CWHL 2005-HYB7 | 3AI | 126694GE2 | 1.872 | | 0.629115000 |
| CWHL 2005-HYB7 | 4A1 | 126694GF9 | 78.368 | | 0.571813779 |
| CWHL 2005-HYB7 | 4A2 | 126694GG7 | 78.368 | | 0.571813779 |
| CWHL 2005-HYB7 | B3 | 126694GH5 | 24.078 | | 0.945963585 |
| CWHL 2005-HYB7 | B4 | 126694GJ1 | - | | 0.000000000 |
| CWHL 2005-HYB7 | B5 | 126694GK8 | - | | 0.000000000 |
| CWHL 2005-HYB7 | AR | 126694GL6 | - | | 0.000000000 |
| CWHL 2005-HYB7 | 4AI | 126694GM4 | 1.872 | | 0.571813779 |
| CWHL 2005-HYB7 | M | 126694GN2 | 42.192 | | 0.982766416 |
| CWHL 2005-HYB7 | B1 | 126694GP7 | 24.078 | | 0.982766416 |
| CWHL 2005-HYB7 | B2 | 126694GQ5 | 24.078 | | 0.982766416 |
| CWHL 2005-HYB7 | 5A1 | 126694GR3 | 78.368 | | 0.642600954 |
| CWHL 2005-HYB7 | 5A2 | 126694GS1 | 78.368 | | 0.642600954 |
| CWHL 2005-HYB7 | 5AI | 126694GT9 | 1.872 | | 0.642600954 |
| CWHL 2005-HYB7 | 6A1 | 126694MH8 | 78.368 | | 0.616839009 |
| CWHL 2005-HYB7 | 6A2 | 126694MJ4 | 78.368 | | 0.616839009 |
| CWHL 2005-HYB8 | 1A1 | 126694QE1 | 78.368 | | 0.371871006 |
| CWHL 2005-HYB8 | 2A1 | 126694QF8 | 78.368 | | 0.536175279 |
| CWHL 2005-HYB8 | 3A1 | 126694QG6 | 78.368 | | 0.746713305 |
| CWHL 2005-HYB8 | 3A2 | 126694QH4 | 78.368 | | 0.746713305 |
| CWHL 2005-HYB8 | 4A2 | 126694QK7 | 78.368 | | 0.619014874 |
| CWHL 2005-HYB8 | 1M | 126694QR2 | 78.368 | | 0.979701883 |
| CWHL 2005-HYB8 | 1B1 | 126694QS0 | 78.368 | | 0.979701883 |
| CWHL 2005-HYB8 | 1B2 | 126694QT8 | 78.368 | | 0.979701883 |
| CWHL 2005-HYB8 | 2M | 126694QU5 | 78.368 | | 0.977674047 |
| CWHL 2005-HYB8 | 2B1 | 126694QV3 | 78.368 | | 0.977674047 |
| CWHL 2005-HYB8 | 2B2 | 126694QW1 | 78.368 | | 0.977674047 |
| CWHL 2005-HYB8 | 1B3 | 126694QX9 | 78.368 | | 0.979701883 |

148 of 225

# TABLE C:
## Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWHL 2005-HYB8 | 1B4 | 126694QY7 | 78.368 | | 0.831276241 |
| CWHL 2005-HYB8 | 1B5 | 126694QZ4 | - | | 0.000000000 |
| CWHL 2005-HYB8 | 2B3 | 126694RA8 | 78.368 | | 0.941928612 |
| CWHL 2005-HYB8 | 2B4 | 126694RB6 | - | | 0.000000000 |
| CWHL 2005-HYB8 | 2B5 | 126694RC4 | - | | 0.000000000 |
| CWHL 2005-HYB8 | AR | 126694RD2 | - | | 0.000000000 |
| CWHL 2005-HYB8 | 1A2 | 126694SF6 | 78.368 | | 0.371871006 |
| CWHL 2005-HYB8 | 2A2 | 126694SG4 | 78.368 | | 0.536175279 |
| CWHL 2005-HYB8 | 2AI | 126694SH2 | 1.872 | | 0.536175279 |
| CWHL 2005-HYB9 | 1A1 | 126670JP4 | 78.368 | | 0.511970744 |
| CWHL 2005-HYB9 | 1A2 | 126670JQ2 | 78.368 | | 0.511970744 |
| CWHL 2005-HYB9 | 1IO | 126670JR0 | 1.872 | | 0.530981652 |
| CWHL 2005-HYB9 | 2IO | 126670JS8 | 1.872 | | 0.646316541 |
| CWHL 2005-HYB9 | 3IO | 126670JT6 | 1.872 | | 0.687489080 |
| CWHL 2005-HYB9 | 4IO | 126670JU3 | 1.872 | | 0.712886561 |
| CWHL 2005-HYB9 | 2A1 | 126670JV1 | 78.368 | | 0.628120896 |
| CWHL 2005-HYB9 | 2A2 | 126670JW9 | 78.368 | | 0.628120896 |
| CWHL 2005-HYB9 | 3A1A | 126670JX7 | 78.368 | | 0.670066676 |
| CWHL 2005-HYB9 | 4A1 | 126670JZ2 | 78.368 | | 0.701088168 |
| CWHL 2005-HYB9 | 4A2 | 126670KA5 | 78.368 | | 0.701088168 |
| CWHL 2005-HYB9 | M1 | 126670KB3 | 42.192 | | 0.983435438 |
| CWHL 2005-HYB9 | M2 | 126670KC1 | 42.192 | | 0.983435438 |
| CWHL 2005-HYB9 | B1 | 126670KD9 | 24.078 | | 0.983435438 |
| CWHL 2005-HYB9 | B2 | 126670KE7 | 24.078 | | 0.983435438 |
| CWHL 2005-HYB9 | B3 | 126670KF4 | 24.078 | | 0.983435438 |
| CWHL 2005-HYB9 | B4 | 126670KG2 | 24.078 | | 0.423912502 |
| CWHL 2005-HYB9 | B5 | 126670KH0 | - | | 0.000000000 |
| CWHL 2005-HYB9 | OTC | 126670LB2 | - | | 0.000000000 |
| CWHL 2005-HYB9 | 3A1B | 126670LC0 | 78.368 | | 0.670066676 |
| CWHL 2005-HYB9 | 3A2B | 126670LD8 | 78.368 | | 0.670066676 |
| CWHL 2005-HYB9 | 5A1 | 126670LE6 | 78.368 | | 0.604665005 |
| CWHL 2005-HYB9 | 5A2 | 126670LF3 | 78.368 | | 0.604665005 |
| CWHL 2005-HYB9 | 5IO | 126670LG1 | 1.872 | | 0.608810681 |
| CWHL 2005-J2 | 1B3 | 12669GS69 | 24.058 | | 0.801154436 |
| CWHL 2005-J2 | 1B4 | 12669GS77 | 24.058 | | 0.801154436 |
| CWHL 2005-J2 | 1B5 | 12669GS85 | 24.058 | | 0.800578007 |
| CWHL 2005-J2 | AR | 12669GS93 | - | | 0.000000000 |
| CWHL 2005-J2 | 1A1 | 12669GT27 | - | | 0.000000000 |
| CWHL 2005-J2 | 1A2 | 12669GT35 | 73.057 | | 0.862223221 |
| CWHL 2005-J2 | 1A3 | 12669GT43 | 73.057 | | 1.000000000 |
| CWHL 2005-J2 | 1A4 | 12669GT50 | 73.057 | | 0.629552129 |

# TABLE C:
# Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWHL 2005-J2 | 1M | 12669GT68 | 54.993 | | 0.801154436 |
| CWHL 2005-J2 | 1B1 | 12669GT76 | 24.058 | | 0.801154436 |
| CWHL 2005-J2 | 1B2 | 12669GT84 | 24.058 | | 0.801154436 |
| CWHL 2005-J2 | 2A1 | 12669GU25 | 73.057 | | 0.755369914 |
| CWHL 2005-J2 | 2A2 | 12669GU33 | 1.891 | | 0.755369914 |
| CWHL 2005-J2 | 2A3 | 12669GU41 | 73.057 | | 0.755369914 |
| CWHL 2005-J2 | 2A4 | 12669GU58 | 73.057 | | 0.733124589 |
| CWHL 2005-J2 | 2A5 | 12669GU66 | 73.057 | | 0.733124589 |
| CWHL 2005-J2 | 2X | 12669GU74 | 1.891 | | 0.753581110 |
| CWHL 2005-J2 | 3A1 | 12669GU82 | 78.368 | | 0.628384021 |
| CWHL 2005-J2 | 3A2 | 12669GU90 | 78.368 | | 0.722887947 |
| CWHL 2005-J2 | 3A3 | 12669GV24 | - | | 1.195233558 |
| CWHL 2005-J2 | 3A4 | 12669GV32 | 78.368 | | 0.666695515 |
| CWHL 2005-J2 | 3A5 | 12669GV40 | 78.368 | | 0.666695515 |
| CWHL 2005-J2 | 3A6 | 12669GV57 | 73.057 | | 0.666695515 |
| CWHL 2005-J2 | 3A7 | 12669GV65 | 1.891 | | 0.666695515 |
| CWHL 2005-J2 | 3A8 | 12669GV73 | 78.368 | | 1.000000000 |
| CWHL 2005-J2 | 3A9 | 12669GV81 | 73.057 | | 0.785918408 |
| CWHL 2005-J2 | 3A10 | 12669GV99 | 73.057 | | 0.785918408 |
| CWHL 2005-J2 | 3A11 | 12669GW23 | 78.368 | | 0.635982617 |
| CWHL 2005-J2 | 3A12 | 12669GW31 | 78.368 | | 1.000000000 |
| CWHL 2005-J2 | 3A13 | 12669GW49 | 78.368 | | 1.000000000 |
| CWHL 2005-J2 | 3A14 | 12669GW56 | 78.368 | | 1.000000000 |
| CWHL 2005-J2 | 3X | 12669GW64 | 1.891 | | 0.768673442 |
| CWHL 2005-J2 | 2M | 12669GW72 | 42.192 | | 0.957678853 |
| CWHL 2005-J2 | 2B1 | 12669GW80 | 24.078 | | 0.957678853 |
| CWHL 2005-J2 | 2B2 | 12669GW98 | 24.078 | | 0.957678853 |
| CWHL 2005-J2 | PO | 12669GX22 | 64.002 | | 0.839144741 |
| CWHL 2005-J2 | 3A15 | 12669GX30 | 78.368 | | 1.000000000 |
| CWHL 2005-J2 | 3A16 | 12669GX48 | 78.368 | | 0.666695515 |
| CWHL 2005-J2 | 2B3 | 12669GX55 | 24.078 | | 0.957678853 |
| CWHL 2005-J2 | 2B4 | 12669GX63 | 24.078 | | 0.957677639 |
| CWHL 2005-J2 | 2B5 | 12669GX71 | 24.078 | | 0.781262682 |
| CWHL 2005-J2 | 3A17 | 12669GX89 | 78.368 | | 0.666695515 |
| CWHL 2005-J3 | 1A1 | 12669G4J7 | 78.368 | | 0.640099472 |
| CWHL 2005-J3 | 1A2 | 12669G4K4 | 78.368 | | 1.000000000 |
| CWHL 2005-J3 | 1A3 | 12669G4L2 | 73.057 | | 0.751942581 |
| CWHL 2005-J3 | 1A4 | 12669G4M0 | 73.057 | | 0.751942581 |
| CWHL 2005-J3 | 1A5 | 12669G4N8 | - | | 1.189780397 |
| CWHL 2005-J3 | 1A6 | 12669G4P3 | 78.368 | | 1.000000000 |
| CWHL 2005-J3 | 1A7 | 12669G4Q1 | 78.368 | | 1.000000000 |

# TABLE C:
## Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWHL 2005-J3 | 2A1 | 12669G4S7 | 73.057 | | 0.676316957 |
| CWHL 2005-J3 | 2A2 | 12669G4T5 | 1.891 | | 0.676316957 |
| CWHL 2005-J3 | 2A3 | 12669G4U2 | 78.368 | | 0.590269459 |
| CWHL 2005-J3 | 2A4 | 12669G4V0 | 78.368 | | 0.716355691 |
| CWHL 2005-J3 | 2A5 | 12669G4W8 | - | | 1.189780397 |
| CWHL 2005-J3 | 2A6 | 12669G4X6 | 78.368 | | 1.000000000 |
| CWHL 2005-J3 | 2A7 | 12669G4Y4 | 78.368 | | 1.000000000 |
| CWHL 2005-J3 | X | 12669G4Z1 | 1.872 | | 0.729915442 |
| CWHL 2005-J3 | PO | 12669G5A5 | 64.002 | | 0.631705395 |
| CWHL 2005-J3 | AR | 12669G5B3 | - | | 0.000000000 |
| CWHL 2005-J3 | M | 12669G5D9 | 42.192 | | 0.960182798 |
| CWHL 2005-J3 | B1 | 12669G5E7 | 24.078 | | 0.960182798 |
| CWHL 2005-J3 | B2 | 12669G5F4 | 24.078 | | 0.960182798 |
| CWHL 2005-J3 | B3 | 12669G5G2 | 24.078 | | 0.960182798 |
| CWHL 2005-J3 | B4 | 12669G5H0 | 24.078 | | 0.960182798 |
| CWHL 2005-J3 | B5 | 12669G5J6 | 24.078 | | 0.669532722 |
| CWHL 2005-J3 | P | 12669G5K3 | 64.002 | | 1.000000000 |
| CWHL 2005-J4 | A1 | 126694RJ9 | 78.368 | | 0.591891148 |
| CWHL 2005-J4 | A2 | 126694RK6 | 78.368 | | 0.591891149 |
| CWHL 2005-J4 | A3 | 126694RL4 | 78.368 | | 1.000000000 |
| CWHL 2005-J4 | A4 | 126694RM2 | 78.368 | | 0.690013254 |
| CWHL 2005-J4 | A5 | 126694RN0 | 78.368 | | 1.000000000 |
| CWHL 2005-J4 | A6 | 126694RP5 | 78.368 | | 1.000000000 |
| CWHL 2005-J4 | A7 | 126694RQ3 | 78.368 | | 1.000000000 |
| CWHL 2005-J4 | A8 | 126694RR1 | 78.368 | | 1.000000000 |
| CWHL 2005-J4 | X | 126694RU4 | 1.891 | | 0.752345193 |
| CWHL 2005-J4 | PO | 126694RV2 | 64.002 | | 0.921869130 |
| CWHL 2005-J4 | AR | 126694RW0 | - | | 0.000000000 |
| CWHL 2005-J4 | M | 126694RX8 | 42.192 | | 0.964293724 |
| CWHL 2005-J4 | B1 | 126694RY6 | 24.078 | | 0.964293727 |
| CWHL 2005-J4 | B2 | 126694RZ3 | 24.078 | | 0.964293723 |
| CWHL 2005-J4 | B3 | 126694SA7 | 24.078 | | 0.964293728 |
| CWHL 2005-J4 | B4 | 126694SB5 | 24.078 | | 0.964293722 |
| CWHL 2005-J4 | B5 | 126694SC3 | 24.078 | | 0.964293735 |
| CWHL 2006-1 | A1 | 126694XB9 | 62.890 | | 0.726985496 |
| CWHL 2006-1 | X | 126694XE3 | 3.088 | | 0.705780930 |
| CWHL 2006-1 | PO | 126694XF0 | 59.981 | | 0.850075922 |
| CWHL 2006-1 | AR | 126694XG8 | - | | 0.000000000 |
| CWHL 2006-1 | M | 126694XH6 | 20.294 | | 0.997728313 |
| CWHL 2006-1 | B1 | 126694XJ2 | 8.969 | | 0.997728313 |
| CWHL 2006-1 | B2 | 126694XK9 | 8.969 | | 0.997728313 |

# TABLE C:
## Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWHL 2006-1 | B3 | 126694XL7 | 8.969 | | 0.997728313 |
| CWHL 2006-1 | B4 | 126694XM5 | 8.969 | | 0.997728313 |
| CWHL 2006-1 | B5 | 126694XN3 | 8.969 | | 0.370915580 |
| CWHL 2006-10 | 1A8 | 1266942E7 | 62.890 | | 1.000000000 |
| CWHL 2006-10 | 1A4 | 1266942A5 | 73.621 | | 0.472043916 |
| CWHL 2006-10 | 1A5 | 1266942B3 | 73.621 | | 0.472043916 |
| CWHL 2006-10 | 1A6 | 1266942C1 | - | | 1.161400083 |
| CWHL 2006-10 | 1A7 | 1266942D9 | 62.890 | | 0.688827807 |
| CWHL 2006-10 | 1A9 | 1266942F4 | 62.890 | | 1.000000000 |
| CWHL 2006-10 | 1A10 | 1266942G2 | 62.890 | | 0.606757697 |
| CWHL 2006-10 | 1A11 | 1266942H0 | 62.890 | | 1.000000000 |
| CWHL 2006-10 | 1A12 | 1266942J6 | 62.890 | | 1.000000000 |
| CWHL 2006-10 | 1A13 | 1266942K3 | 73.621 | | 0.801296324 |
| CWHL 2006-10 | 1A14 | 1266942L1 | 3.088 | | 0.801296324 |
| CWHL 2006-10 | 1A15 | 1266942M9 | 62.890 | | 0.576125144 |
| CWHL 2006-10 | 1A16 | 1266942N7 | 62.890 | | 1.000000000 |
| CWHL 2006-10 | 1X | 1266942P2 | 3.088 | | 0.757418553 |
| CWHL 2006-10 | 2A1 | 1266942Q0 | 62.890 | | 0.830793703 |
| CWHL 2006-10 | 2X | 1266942R8 | 3.088 | | 0.813916302 |
| CWHL 2006-10 | PO | 1266942S6 | 67.983 | | 0.851153740 |
| CWHL 2006-10 | AR | 1266942T4 | - | | 0.000000000 |
| CWHL 2006-10 | M1 | 1266942U1 | 20.294 | | 0.981718163 |
| CWHL 2006-10 | B1 | 1266942V9 | 8.969 | | 0.981718163 |
| CWHL 2006-10 | B2 | 1266942W7 | 8.969 | | 0.981718163 |
| CWHL 2006-10 | B3 | 1266942X5 | 8.969 | | 0.981718163 |
| CWHL 2006-10 | B4 | 1266942Y3 | 8.969 | | 0.610642563 |
| CWHL 2006-10 | B5 | 1266942Z0 | - | | 0.000000000 |
| CWHL 2006-10 | 2A2 | 1266943A4 | 62.890 | | 0.830793703 |
| CWHL 2006-10 | M2 | 1266943T3 | 20.294 | | 0.981718163 |
| CWHL 2006-10 | 1A1 | 126694Z76 | 62.890 | | 0.760505363 |
| CWHL 2006-10 | 1A2 | 126694Z84 | 62.890 | | 1.000000000 |
| CWHL 2006-10 | 1A3 | 126694Z92 | 62.890 | | 1.000000000 |
| CWHL 2006-11 | 1A1 | 125430AA6 | 62.890 | | 0.791062399 |
| CWHL 2006-11 | 1A2 | 125430AB4 | 62.890 | | 0.791062399 |
| CWHL 2006-11 | X | 125430AC2 | 3.088 | | 0.782782376 |
| CWHL 2006-11 | PO | 125430AD0 | 59.981 | | 0.925002959 |
| CWHL 2006-11 | M | 125430AE8 | 12.686 | | 0.978870926 |
| CWHL 2006-11 | B1 | 125430AF5 | 12.686 | | 0.978870926 |
| CWHL 2006-11 | B2 | 125430AG3 | 12.686 | | 0.978870926 |
| CWHL 2006-11 | B3 | 125430AH1 | 12.686 | | 0.978870926 |
| CWHL 2006-11 | B4 | 125430AJ7 | 12.686 | | 0.952941561 |

# TABLE C:
## Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|
| CWHL 2006-11 | B5 | 125430AK4 | - | 0.000000000 |
| CWHL 2006-11 | AR | 125430AL2 | - | 0.000000000 |
| CWHL 2006-12 | B3 | 125432AA2 | 8.969 | 0.979715903 |
| CWHL 2006-12 | B4 | 125432AB0 | 8.969 | 0.979715903 |
| CWHL 2006-12 | B5 | 125432AC8 | 8.969 | 0.353176598 |
| CWHL 2006-12 | A1 | 125432AE4 | 62.890 | 0.784730891 |
| CWHL 2006-12 | X | 125432AG9 | 3.088 | 0.784567168 |
| CWHL 2006-12 | PO | 125432AH7 | 59.981 | 0.902875310 |
| CWHL 2006-12 | AR | 125432AJ3 | - | 0.000000000 |
| CWHL 2006-12 | M | 125432AK0 | 20.294 | 0.979715903 |
| CWHL 2006-12 | B1 | 125432AL8 | 8.969 | 0.979715903 |
| CWHL 2006-12 | B2 | 125432AM6 | 8.969 | 0.979715903 |
| CWHL 2006-13 | 1A1 | 12543TAA3 | 62.890 | 0.796014959 |
| CWHL 2006-13 | 1A2 | 12543TAB1 | 62.890 | 1.000000000 |
| CWHL 2006-13 | 1A3 | 12543TAC9 | 73.621 | 0.632127883 |
| CWHL 2006-13 | 1A4 | 12543TAD7 | 62.890 | 1.000000000 |
| CWHL 2006-13 | 1A5 | 12543TAE5 | - | 0.000000000 |
| CWHL 2006-13 | 1A6 | 12543TAF2 | - | 0.000000000 |
| CWHL 2006-13 | 1A7 | 12543TAG0 | 62.890 | 0.787385158 |
| CWHL 2006-13 | 1A8 | 12543TAH8 | 62.890 | 1.000000000 |
| CWHL 2006-13 | 1A9 | 12543TAJ4 | 62.890 | 0.787385158 |
| CWHL 2006-13 | 1A10 | 12543TAK1 | 62.890 | 0.787385158 |
| CWHL 2006-13 | 1A11 | 12543TAL9 | 62.890 | 0.787385158 |
| CWHL 2006-13 | 1A12 | 12543TAM7 | 62.890 | 0.544670830 |
| CWHL 2006-13 | 1A13 | 12543TAN5 | 62.890 | 0.787385158 |
| CWHL 2006-13 | 1A14 | 12543TAP0 | 62.890 | 1.000000000 |
| CWHL 2006-13 | 1A15 | 12543TAQ8 | 62.890 | 1.000000000 |
| CWHL 2006-13 | 1A16 | 12543TAR6 | 62.890 | 1.000000000 |
| CWHL 2006-13 | 1A17 | 12543TAS4 | 3.088 | 0.632127883 |
| CWHL 2006-13 | 1A18 | 12543TAT2 | 62.890 | 1.000000000 |
| CWHL 2006-13 | 1A19 | 12543TAU9 | 62.890 | 1.000000000 |
| CWHL 2006-13 | 1A20 | 12543TAV7 | 62.890 | 0.519833928 |
| CWHL 2006-13 | 1A21 | 12543TAW5 | 62.890 | 1.000000000 |
| CWHL 2006-13 | 1A22 | 12543TAX3 | 62.890 | 0.544670830 |
| CWHL 2006-13 | 1A23 | 12543TAY1 | 62.890 | 0.544670830 |
| CWHL 2006-13 | 1A24 | 12543TAZ8 | 62.890 | 0.923184222 |
| CWHL 2006-13 | 1A25 | 12543TBA2 | - | 1.144611455 |
| CWHL 2006-13 | 1A26 | 12543TBB0 | - | 1.144611455 |
| CWHL 2006-13 | X | 12543TBC8 | 3.088 | 0.687595636 |
| CWHL 2006-13 | PO | 12543TBD6 | 67.983 | 0.839087184 |
| CWHL 2006-13 | AR | 12543TBE4 | - | 0.000000000 |

153 of 225

# TABLE C:
## Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|
| CWHL 2006-13 | M | 12543TBF1 | 20.294 | 0.983507210 |
| CWHL 2006-13 | B1 | 12543TBG9 | 8.969 | 0.983507210 |
| CWHL 2006-13 | B2 | 12543TBH7 | 8.969 | 0.983507210 |
| CWHL 2006-13 | B3 | 12543TBJ3 | 8.969 | 0.983507210 |
| CWHL 2006-13 | B4 | 12543TBK0 | 8.969 | 0.983507210 |
| CWHL 2006-13 | B5 | 12543TBL8 | 8.969 | 0.459698020 |
| CWHL 2006-14 | A-1 | 12670AAA9 | 62.890 | 0.262431717 |
| CWHL 2006-14 | A-2 | 12670AAB7 | 62.890 | 0.262431717 |
| CWHL 2006-14 | A-3 | 12670AAC5 | 62.890 | 0.765571498 |
| CWHL 2006-14 | A-4 | 12670AAD3 | 62.890 | 1.000000000 |
| CWHL 2006-14 | A-5 | 12670AAE1 | 62.890 | 1.000000000 |
| CWHL 2006-14 | A-6 | 12670AAF8 | 62.890 | 1.000000000 |
| CWHL 2006-14 | X | 12670AAG6 | 3.088 | 0.670900433 |
| CWHL 2006-14 | PO | 12670AAH4 | 59.981 | 0.930461052 |
| CWHL 2006-14 | A-R | 12670AAJ0 | - | 0.000000000 |
| CWHL 2006-14 | M | 12670AAK7 | 20.294 | 0.980624192 |
| CWHL 2006-14 | B-1 | 12670AAL5 | 8.969 | 0.980624192 |
| CWHL 2006-14 | B-2 | 12670AAM3 | 8.969 | 0.980624192 |
| CWHL 2006-14 | B-3 | 12670AAN1 | 8.969 | 0.980624192 |
| CWHL 2006-14 | B-4 | 12670AAP6 | 8.969 | 0.980624192 |
| CWHL 2006-14 | B-5 | 12670AAQ4 | 8.969 | 0.558134618 |
| CWHL 2006-15 | A1 | 12543UAA0 | 62.890 | 0.755646007 |
| CWHL 2006-15 | A2 | 12543UAB8 | 62.890 | 0.424513553 |
| CWHL 2006-15 | A3 | 12543UAC6 | 62.890 | 0.424513553 |
| CWHL 2006-15 | A4 | 12543UAD4 | 62.890 | 1.000000000 |
| CWHL 2006-15 | A5 | 12543UAE2 | 62.890 | 1.000000000 |
| CWHL 2006-15 | X | 12543UAF9 | 3.088 | 0.713349198 |
| CWHL 2006-15 | PO | 12543UAG7 | 67.983 | 0.937790710 |
| CWHL 2006-15 | AR | 12543UAH5 | - | 0.000000000 |
| CWHL 2006-15 | M | 12543UAJ1 | 20.294 | 0.983425929 |
| CWHL 2006-15 | B1 | 12543UAK8 | 8.969 | 0.983425929 |
| CWHL 2006-15 | B2 | 12543UAL6 | 8.969 | 0.983425929 |
| CWHL 2006-15 | B3 | 12543UAM4 | 8.969 | 0.983425929 |
| CWHL 2006-15 | B4 | 12543UAN2 | 8.969 | 0.983425929 |
| CWHL 2006-15 | B5 | 12543UAP7 | 8.969 | 0.983194686 |
| CWHL 2006-15 | A6 | 12543UAR3 | 62.890 | 0.583508474 |
| CWHL 2006-16 | 1-A-1 | 170257AA7 | 62.890 | 0.813134365 |
| CWHL 2006-16 | 1-X | 170257AB5 | 3.088 | 0.812108517 |
| CWHL 2006-16 | 2-A-1 | 170257AC3 | 62.890 | 0.730089509 |
| CWHL 2006-16 | 2-X | 170257AD1 | 3.088 | 0.722368725 |
| CWHL 2006-16 | 3-A-1 | 170257AE9 | 62.890 | 0.606552163 |

# TABLE C:
# Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWHL 2006-16 | 3-A-2 | 170257AF6 | 62.890 | | 0.222832052 |
| CWHL 2006-16 | 3-A-3 | 170257AG4 | 62.890 | | 0.727407376 |
| CWHL 2006-16 | 3-A-4 | 170257AH2 | 62.890 | | 1.000000000 |
| CWHL 2006-16 | 3-A-5 | 170257AJ8 | 62.890 | | 1.000000000 |
| CWHL 2006-16 | 3-A-6 | 170257AK5 | 62.890 | | 1.000000000 |
| CWHL 2006-16 | 3-X | 170257AL3 | 3.088 | | 0.621022321 |
| CWHL 2006-16 | PO | 170257AM1 | 59.981 | | 0.835694311 |
| CWHL 2006-16 | A-R | 170257AN9 | - | | 0.000000000 |
| CWHL 2006-16 | M-1 | 170257AP4 | 26.505 | | 0.984240799 |
| CWHL 2006-16 | B-1 | 170257AQ2 | 26.505 | | 0.984240799 |
| CWHL 2006-16 | B-2 | 170257AR0 | 26.505 | | 0.984240799 |
| CWHL 2006-16 | B-3 | 170257AS8 | 26.505 | | 0.984240799 |
| CWHL 2006-16 | B-4 | 170257AT6 | 26.505 | | 0.984240799 |
| CWHL 2006-16 | B-5 | 170257AU3 | 26.505 | | 0.426529844 |
| CWHL 2006-16 | 3-A-7 | 170257AV1 | - | | 1.000000270 |
| CWHL 2006-16 | M-2 | 170257AW9 | 26.505 | | 0.984240799 |
| CWHL 2006-17 | A1 | 17025AAA0 | 62.890 | | 0.830318324 |
| CWHL 2006-17 | A2 | 17025AAB8 | 62.890 | | 1.000000000 |
| CWHL 2006-17 | A3 | 17025AAC6 | 62.890 | | 1.000000000 |
| CWHL 2006-17 | A4 | 17025AAD4 | 62.890 | | 0.722255588 |
| CWHL 2006-17 | A5 | 17025AAE2 | 62.890 | | 0.722255588 |
| CWHL 2006-17 | A6 | 17025AAF9 | 62.890 | | 1.000000000 |
| CWHL 2006-17 | A7 | 17025AAG7 | 62.890 | | 1.000000000 |
| CWHL 2006-17 | A8 | 17025AAH5 | 62.890 | | 0.691003218 |
| CWHL 2006-17 | A9 | 17025AAJ1 | - | | 0.000000000 |
| CWHL 2006-17 | A10 | 17025AAK8 | - | | 1.121548498 |
| CWHL 2006-17 | A11 | 17025AAL6 | - | | 1.121548447 |
| CWHL 2006-17 | AR | 17025AAM4 | - | | 0.000000000 |
| CWHL 2006-17 | X | 17025AAN2 | 3.088 | | 0.827792145 |
| CWHL 2006-17 | PO | 17025AAP7 | 67.983 | | 0.963796280 |
| CWHL 2006-17 | M | 17025AAQ5 | 12.686 | | 0.985030429 |
| CWHL 2006-17 | B1 | 17025AAR3 | 12.686 | | 0.985030428 |
| CWHL 2006-17 | B2 | 17025AAS1 | 12.686 | | 0.985030430 |
| CWHL 2006-17 | B3 | 17025AAT9 | 12.686 | | 0.985030424 |
| CWHL 2006-17 | B4 | 17025AAU6 | 12.686 | | 0.985030431 |
| CWHL 2006-17 | B5 | 17025AAV4 | 12.686 | | 0.925471305 |
| CWHL 2006-18 | B5 | 12443WAU2 | 14.000 | | 0.411743550 |
| CWHL 2006-18 | 1A1 | 12543WAA6 | 62.890 | | 0.812908471 |
| CWHL 2006-18 | 1X | 12543WAB4 | 3.088 | | 0.808364391 |
| CWHL 2006-18 | 2A1 | 12543WAC2 | 73.621 | | 0.606000827 |
| CWHL 2006-18 | 2A2 | 12543WAD0 | 3.088 | | 0.606000827 |

# TABLE C:
## Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|
| CWHL 2006-18 | 2A3 | 12543WAE8 | - | 1.121552016 |
| CWHL 2006-18 | 2A4 | 12543WAF5 | 62.890 | 1.000000000 |
| CWHL 2006-18 | 2A5 | 12543WAG3 | 62.890 | 1.000000000 |
| CWHL 2006-18 | 2A6 | 12543WAH1 | 62.890 | 1.000000000 |
| CWHL 2006-18 | 2A7 | 12543WAJ7 | 62.890 | 1.000000000 |
| CWHL 2006-18 | 2A8 | 12543WAK4 | - | 0.000000000 |
| CWHL 2006-18 | 2X | 12543WAL2 | 3.088 | 0.808659116 |
| CWHL 2006-18 | PO | 12543WAM0 | 59.981 | 0.925860631 |
| CWHL 2006-18 | AR | 12543WAN8 | - | 0.000000000 |
| CWHL 2006-18 | M | 12543WAP3 | 20.294 | 0.984679502 |
| CWHL 2006-18 | B1 | 12543WAQ1 | 8.969 | 0.984679502 |
| CWHL 2006-18 | B2 | 12543WAR9 | 8.969 | 0.984679502 |
| CWHL 2006-18 | B3 | 12543WAS7 | 8.969 | 0.984679502 |
| CWHL 2006-18 | B4 | 12543WAT5 | 8.969 | 0.984679502 |
| CWHL 2006-19 | 1A1 | 12543XAA4 | 73.621 | 0.707997175 |
| CWHL 2006-19 | 1A2 | 12543XAB2 | 3.088 | 0.707997175 |
| CWHL 2006-19 | 1A3 | 12543XAC0 | - | 1.115972155 |
| CWHL 2006-19 | 1A4 | 12543XAD8 | 62.890 | 1.000000000 |
| CWHL 2006-19 | 1A5 | 12543XAE6 | 62.890 | 1.000000000 |
| CWHL 2006-19 | 1A6 | 12543XAF3 | 62.890 | 1.000000000 |
| CWHL 2006-19 | 1A7 | 12543XAG1 | 62.890 | 0.833278990 |
| CWHL 2006-19 | 1A8 | 12543XAH9 | 62.890 | 1.000000000 |
| CWHL 2006-19 | 1A9 | 12543XAJ5 | - | 0.000000000 |
| CWHL 2006-19 | X | 12543XAK2 | 3.088 | 0.828227969 |
| CWHL 2006-19 | PO | 12543XAL0 | 59.981 | 0.948787347 |
| CWHL 2006-19 | AR | 12543XAM8 | - | 0.000000000 |
| CWHL 2006-19 | M | 12543XAN6 | 20.294 | 0.985403095 |
| CWHL 2006-19 | B1 | 12543XAP1 | 8.969 | 0.985403095 |
| CWHL 2006-19 | B2 | 12543XAQ9 | 8.969 | 0.985403095 |
| CWHL 2006-19 | B3 | 12543XAR7 | 8.969 | 0.985403095 |
| CWHL 2006-19 | B4 | 12543XAS5 | 8.969 | 0.985403095 |
| CWHL 2006-19 | B5 | 12543XAT3 | 8.969 | 0.774050358 |
| CWHL 2006-20 | 1-A-1 | 12544AAA3 | 62.890 | 0.827858277 |
| CWHL 2006-20 | 1-A-2 | 12544AAB1 | 62.890 | 0.885128789 |
| CWHL 2006-20 | 1-A-28 | 12544AABD | 16.319 | 0.729305734 |
| CWHL 2006-20 | 1-A-3 | 12544AAC9 | 62.890 | 1.000000000 |
| CWHL 2006-20 | 1-A-4 | 12544AAD7 | 62.890 | 1.000000000 |
| CWHL 2006-20 | 1-A-5 | 12544AAE5 | 62.890 | 0.827858277 |
| CWHL 2006-20 | 1-A-6 | 12544AAF2 | 62.890 | 0.827858277 |
| CWHL 2006-20 | 1-A-7 | 12544AAG0 | 62.890 | 1.000000000 |
| CWHL 2006-20 | 1-A-8 | 12544AAH8 | 62.890 | 1.000000000 |

156 of 225

# TABLE C:
## Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWHL 2006-20 | 1-A-9 | 12544AAJ4 | 62.890 | | 1.000000000 |
| CWHL 2006-20 | 1-A-10 | 12544AAK1 | 62.890 | | 1.000000000 |
| CWHL 2006-20 | 1-A-11 | 12544AAL9 | 62.890 | | 1.000000000 |
| CWHL 2006-20 | 1-A-12 | 12544AAM7 | 62.890 | | 1.000000000 |
| CWHL 2006-20 | 1-A-13 | 12544AAN5 | 62.890 | | 1.000000000 |
| CWHL 2006-20 | 1-A-14 | 12544AAP0 | 62.890 | | 1.000000000 |
| CWHL 2006-20 | 1-A-15 | 12544AAQ8 | 62.890 | | 1.000000000 |
| CWHL 2006-20 | 1-A-16 | 12544AAR6 | 62.890 | | 1.000000000 |
| CWHL 2006-20 | 1-A-17 | 12544AAS4 | 62.890 | | 1.000000000 |
| CWHL 2006-20 | 1-A-18 | 12544AAT2 | 62.890 | | 0.929227619 |
| CWHL 2006-20 | 1-A-19 | 12544AAU9 | 7.463 | | 0.929227619 |
| CWHL 2006-20 | 1-A-20 | 12544AAV7 | 62.890 | | 1.000000000 |
| CWHL 2006-20 | 1-A-21 | 12544AAW5 | 62.890 | | 1.000000000 |
| CWHL 2006-20 | 1-A-22 | 12544AAX3 | 7.463 | | 1.000000000 |
| CWHL 2006-20 | 1-A-23 | 12544AAY1 | 62.890 | | 1.000000000 |
| CWHL 2006-20 | 1-A-24 | 12544AAZ8 | 62.890 | | 1.000000000 |
| CWHL 2006-20 | 1-A-25 | 12544ABA2 | 7.463 | | 1.000000000 |
| CWHL 2006-20 | 1-A-26 | 12544ABB0 | 62.890 | | 1.000000000 |
| CWHL 2006-20 | 1-A-27 | 12544ABC8 | 62.890 | | 0.729305734 |
| CWHL 2006-20 | 1-A-29 | 12544ABE4 | 7.463 | | 0.729305734 |
| CWHL 2006-20 | 1-A-30 | 12544ABF1 | 62.890 | | 0.807602978 |
| CWHL 2006-20 | 1-A-31 | 12544ABG9 | 7.463 | | 0.807602978 |
| CWHL 2006-20 | 1-A-32 | 12544ABH7 | 7.463 | | 0.807602978 |
| CWHL 2006-20 | 1-A-33 | 12544ABJ3 | 62.890 | | 0.729305734 |
| CWHL 2006-20 | 1-A-34 | 12544ABK0 | 62.890 | | 0.729305734 |
| CWHL 2006-20 | 1-A-35 | 12544ABL8 | 62.890 | | 0.807602978 |
| CWHL 2006-20 | 1-A-36 | 12544ABM6 | 62.890 | | 0.807602978 |
| CWHL 2006-20 | 1-A-37 | 12544ABN4 | 62.890 | | 1.000000000 |
| CWHL 2006-20 | X | 12544ABP9 | 7.463 | | 0.910085780 |
| CWHL 2006-20 | PO | 12544ABQ7 | 59.981 | | 0.802453585 |
| CWHL 2006-20 | A-R | 12544ABR5 | - | | 0.000000000 |
| CWHL 2006-20 | M | 12544ABS3 | 20.294 | | 0.987023766 |
| CWHL 2006-20 | B-1 | 12544ABT1 | 8.969 | | 0.987023766 |
| CWHL 2006-20 | B-2 | 12544ABU8 | 8.969 | | 0.987023766 |
| CWHL 2006-20 | B-3 | 12544ABV6 | 8.969 | | 0.987023766 |
| CWHL 2006-20 | B-4 | 12544ABW4 | 8.969 | | 0.987023766 |
| CWHL 2006-20 | B-5 | 12544ABX2 | 8.969 | | 0.971598857 |
| CWHL 2006-21 | A1 | 12543PAA1 | 62.890 | | 0.803704177 |
| CWHL 2006-21 | A2 | 12543PAB9 | - | | 1.110420055 |
| CWHL 2006-21 | A3 | 12543PAC7 | 62.890 | | 0.610931007 |
| CWHL 2006-21 | A4 | 12543PAD5 | 62.890 | | 0.610931007 |

157 of 225

# TABLE C:
## Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWHL 2006-21 | A5 | 12543PAE3 | 62.890 | | 1.000000000 |
| CWHL 2006-21 | A6 | 12543PAF0 | 73.621 | | 1.000000000 |
| CWHL 2006-21 | A7 | 12543PAG8 | 3.088 | | 1.000000000 |
| CWHL 2006-21 | A8 | 12543PAH6 | 62.890 | | 1.000000000 |
| CWHL 2006-21 | A9 | 12543PAJ2 | 62.890 | | 1.000000000 |
| CWHL 2006-21 | A10 | 12543PAK9 | 62.890 | | 1.000000000 |
| CWHL 2006-21 | A11 | 12543PAL7 | 62.890 | | 1.000000000 |
| CWHL 2006-21 | A12 | 12543PAM5 | 62.890 | | 1.000000000 |
| CWHL 2006-21 | A13 | 12543PAN3 | 62.890 | | 1.000000000 |
| CWHL 2006-21 | A14 | 12543PAP8 | 62.890 | | 1.000000000 |
| CWHL 2006-21 | A15 | 12543PAQ6 | 62.890 | | 1.000000000 |
| CWHL 2006-21 | A16 | 12543PAR4 | 62.890 | | 0.848401163 |
| CWHL 2006-21 | A17 | 12543PAS2 | 62.890 | | 1.000000000 |
| CWHL 2006-21 | A18 | 12543PAT0 | 62.890 | | 0.848401163 |
| CWHL 2006-21 | A19 | 12543PAU7 | 62.890 | | 0.848401163 |
| CWHL 2006-21 | X | 12543PAV5 | 3.088 | | 0.845470982 |
| CWHL 2006-21 | PO | 12543PAW3 | 59.981 | | 0.930760476 |
| CWHL 2006-21 | AR | 12543PAX1 | - | | 0.000000000 |
| CWHL 2006-21 | M | 12543PAY9 | 20.294 | | 0.986139074 |
| CWHL 2006-21 | B1 | 12543PAZ6 | 8.969 | | 0.986139074 |
| CWHL 2006-21 | B2 | 12543PBA0 | 8.969 | | 0.986139074 |
| CWHL 2006-21 | B3 | 12543PBB8 | 8.969 | | 0.986139074 |
| CWHL 2006-21 | B4 | 12543PBC6 | 8.969 | | 0.986139074 |
| CWHL 2006-21 | B5 | 12543PBD4 | 8.969 | | 0.800669076 |
| CWHL 2006-3 | 1A2 | 126694YK8 | 73.621 | | 0.408029411 |
| CWHL 2006-3 | 1A3 | 126694YL6 | 73.621 | | 0.408029411 |
| CWHL 2006-3 | 2A2 | 126694YN2 | 73.621 | | 0.500106310 |
| CWHL 2006-3 | 2A3 | 126694YP7 | 73.621 | | 0.500106310 |
| CWHL 2006-3 | 3A1 | 126694YQ5 | 73.621 | | 0.495372940 |
| CWHL 2006-3 | 3A2 | 126694YR3 | 73.621 | | 0.495372940 |
| CWHL 2006-3 | 3A3 | 126694YS1 | 73.621 | | 0.495372940 |
| CWHL 2006-3 | AR | 126694YT9 | - | | 0.000000000 |
| CWHL 2006-3 | 1M1 | 126694YU6 | 26.505 | | 1.000000000 |
| CWHL 2006-3 | 1M2 | 126694YV4 | 26.505 | | 1.000000000 |
| CWHL 2006-3 | 1M3 | 126694YW2 | 26.505 | | 1.000000000 |
| CWHL 2006-3 | 1M4 | 126694YX0 | 26.505 | | 1.000000000 |
| CWHL 2006-3 | 1M5 | 126694YY8 | 26.505 | | 1.000000000 |
| CWHL 2006-3 | 1M6 | 126694YZ5 | 26.505 | | 1.000000000 |
| CWHL 2006-3 | 1M7 | 126694ZA9 | 26.505 | | 1.000000000 |
| CWHL 2006-3 | 2M1 | 126694ZB7 | 26.505 | | 1.000000000 |
| CWHL 2006-3 | 2M2 | 126694ZC5 | 26.505 | | 1.000000000 |

158 of 225

# TABLE C:
## Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|
| CWHL 2006-3 | 2M3 | 126694ZD3 | 26.505 | 1.000000000 |
| CWHL 2006-3 | 2M4 | 126694ZE1 | 26.505 | 1.000000000 |
| CWHL 2006-3 | 2M5 | 126694ZF8 | 26.505 | 1.000000000 |
| CWHL 2006-3 | 2M6 | 126694ZG6 | 26.505 | 1.000000000 |
| CWHL 2006-3 | 2M7 | 126694ZH4 | 26.505 | 1.000000000 |
| CWHL 2006-3 | 3M1 | 126694ZJ0 | 26.505 | 1.000000000 |
| CWHL 2006-3 | 3M2 | 126694ZK7 | 26.505 | 1.000000000 |
| CWHL 2006-3 | 3M3 | 126694ZL5 | 26.505 | 1.000000000 |
| CWHL 2006-3 | 3M4 | 126694ZM3 | 26.505 | 1.000000000 |
| CWHL 2006-3 | 3M5 | 126694ZN1 | 26.505 | 1.000000000 |
| CWHL 2006-3 | 3M6 | 126694ZP6 | 26.505 | 1.000000000 |
| CWHL 2006-3 | 1C | 126694ZQ4 | - | 0.408029411 |
| CWHL 2006-3 | 1P | 126694ZR2 | - | 1.000000000 |
| CWHL 2006-3 | 2C | 126694ZS0 | - | 0.500106310 |
| CWHL 2006-3 | 2P | 126694ZT8 | - | 1.000000000 |
| CWHL 2006-3 | 3C | 126694ZU5 | - | 0.495372940 |
| CWHL 2006-3 | 3P | 126694ZV3 | - | 1.000000000 |
| CWHL 2006-3 | RX | 126694ZW1 | - | 0.000000000 |
| CWHL 2006-6 | A1 | 126694K31 | 62.890 | 0.674563949 |
| CWHL 2006-6 | A2 | 126694K49 | 62.890 | 1.000000000 |
| CWHL 2006-6 | A3 | 126694K56 | 62.890 | 0.755889197 |
| CWHL 2006-6 | A4 | 126694K64 | 62.890 | 1.000000000 |
| CWHL 2006-6 | A5 | 126694K72 | 62.890 | 0.710127080 |
| CWHL 2006-6 | A6 | 126694K80 | - | 0.000000000 |
| CWHL 2006-6 | A7 | 126694K98 | - | 1.167207083 |
| CWHL 2006-6 | A8 | 126694L22 | 62.890 | 1.000000000 |
| CWHL 2006-6 | A9 | 126694L30 | 62.890 | 0.764629042 |
| CWHL 2006-6 | A10 | 126694L48 | 62.890 | 1.000000000 |
| CWHL 2006-6 | X | 126694L55 | 3.088 | 0.763457635 |
| CWHL 2006-6 | PO | 126694L63 | 59.981 | 0.806068002 |
| CWHL 2006-6 | AR | 126694L71 | - | 0.000000000 |
| CWHL 2006-6 | M | 126694L89 | 20.294 | 0.974014345 |
| CWHL 2006-6 | B1 | 126694L97 | 8.969 | 0.974014345 |
| CWHL 2006-6 | B2 | 126694M21 | 8.969 | 0.974014345 |
| CWHL 2006-6 | B3 | 126694M39 | 8.969 | 0.974014345 |
| CWHL 2006-6 | B4 | 126694M47 | 8.969 | 0.589389098 |
| CWHL 2006-6 | B5 | 126694M54 | - | 0.000000000 |
| CWHL 2006-8 | 1X | 1266943E6 | 3.088 | 0.739699267 |
| CWHL 2006-8 | 1A1 | 1266943B2 | 62.890 | 0.753784163 |
| CWHL 2006-8 | 1A2 | 1266943C0 | 62.890 | 0.753784163 |
| CWHL 2006-8 | 1A3 | 1266943D8 | 62.890 | 0.753784163 |

159 of 225

171

# TABLE C:
# Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWHL 2006-8 | 2A1 | 1266943F3 | 62.890 | | 0.773244618 |
| CWHL 2006-8 | 2X | 1266943G1 | 3.088 | | 0.756314710 |
| CWHL 2006-8 | 3A1 | 1266943H9 | 62.890 | | 0.837789563 |
| CWHL 2006-8 | 3X | 1266943J5 | 3.088 | | 0.838351019 |
| CWHL 2006-8 | PO | 1266943K2 | 59.981 | | 0.851242010 |
| CWHL 2006-8 | AR | 1266943L0 | - | | 0.000000000 |
| CWHL 2006-8 | M1 | 1266943M8 | 20.294 | | 0.977797448 |
| CWHL 2006-8 | B1 | 1266943N6 | 8.969 | | 0.977797448 |
| CWHL 2006-8 | B2 | 1266943P1 | 8.969 | | 0.977797448 |
| CWHL 2006-8 | B3 | 1266943Q9 | 8.969 | | 0.977797448 |
| CWHL 2006-8 | B4 | 1266943R7 | 8.969 | | 0.977797448 |
| CWHL 2006-8 | B5 | 1266943S5 | 8.969 | | 0.155744937 |
| CWHL 2006-9 | A1 | 126694W20 | 62.890 | | 0.753043862 |
| CWHL 2006-9 | A2 | 126694W38 | 62.890 | | 0.772657724 |
| CWHL 2006-9 | A3 | 126694W46 | 62.890 | | 1.000000000 |
| CWHL 2006-9 | A4 | 126694W53 | 62.890 | | 1.000000000 |
| CWHL 2006-9 | A5 | 126694W61 | - | | 1.161400083 |
| CWHL 2006-9 | A6 | 126694W79 | 62.890 | | 1.000000000 |
| CWHL 2006-9 | A7 | 126694W87 | 62.890 | | 1.000000000 |
| CWHL 2006-9 | A8 | 126694W95 | 62.890 | | 0.753043862 |
| CWHL 2006-9 | A9 | 126694X29 | 62.890 | | 0.753043862 |
| CWHL 2006-9 | A10 | 126694X37 | 62.890 | | 0.547263778 |
| CWHL 2006-9 | A11 | 126694X45 | 62.890 | | 0.837674104 |
| CWHL 2006-9 | A12 | 126694X52 | 62.890 | | 1.000000000 |
| CWHL 2006-9 | A13 | 126694X60 | 62.890 | | 1.000000000 |
| CWHL 2006-9 | A14 | 126694X78 | 62.890 | | 0.753043862 |
| CWHL 2006-9 | A15 | 126694X86 | 7.463 | | 0.753043862 |
| CWHL 2006-9 | A16 | 126694X94 | 62.890 | | 1.000000000 |
| CWHL 2006-9 | A17 | 126694Y28 | 73.621 | | 0.745445909 |
| CWHL 2006-9 | A18 | 126694Y36 | 73.621 | | 0.745445909 |
| CWHL 2006-9 | X | 126694Y51 | 3.088 | | 0.764629785 |
| CWHL 2006-9 | PO | 126694Y69 | 59.981 | | 0.824028049 |
| CWHL 2006-9 | AR | 126694Y77 | - | | 0.000000000 |
| CWHL 2006-9 | M | 126694Y85 | 20.294 | | 0.978884865 |
| CWHL 2006-9 | B1 | 126694Y93 | 8.969 | | 0.978884865 |
| CWHL 2006-9 | B2 | 126694Z27 | 8.969 | | 0.978884865 |
| CWHL 2006-9 | B3 | 126694Z35 | 8.969 | | 0.978884865 |
| CWHL 2006-9 | B4 | 126694Z43 | 8.969 | | 0.649625136 |
| CWHL 2006-9 | B5 | 126694Z50 | - | | 0.000000000 |
| CWHL 2006-HYB1 | 1A1 | 126694WE4 | 73.621 | | 0.704980383 |
| CWHL 2006-HYB1 | 1A2 | 126694WF1 | 73.621 | | 0.704980383 |

# TABLE C:
## Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWHL 2006-HYB1 | 1IO | 126694WG9 | 7.463 | | 0.704980383 |
| CWHL 2006-HYB1 | 2A1 | 126694WH7 | 73.621 | | 0.706861585 |
| CWHL 2006-HYB1 | 2A2A | 126694WJ3 | 73.621 | | 0.419057265 |
| CWHL 2006-HYB1 | 2A2B | 126694WK0 | 73.621 | | 1.000000000 |
| CWHL 2006-HYB1 | 2A2C | 126694WL8 | 73.621 | | 1.000000000 |
| CWHL 2006-HYB1 | 2B | 126694WM6 | 73.621 | | 0.706861585 |
| CWHL 2006-HYB1 | 2IO | 126694WN4 | 7.463 | | 0.706861585 |
| CWHL 2006-HYB1 | 3A1 | 126694WP9 | 73.621 | | 0.847700935 |
| CWHL 2006-HYB1 | 3A2 | 126694WQ7 | 73.621 | | 0.847700935 |
| CWHL 2006-HYB1 | 3IO | 126694WR5 | 7.463 | | 0.847700935 |
| CWHL 2006-HYB1 | M | 126694WS3 | 13.516 | | 0.992879732 |
| CWHL 2006-HYB1 | B1 | 126694WT1 | 16.919 | | 0.992879732 |
| CWHL 2006-HYB1 | B2 | 126694WU8 | 16.919 | | 0.992879732 |
| CWHL 2006-HYB1 | B3 | 126694WV6 | 16.919 | | 0.992879732 |
| CWHL 2006-HYB1 | B4 | 126694WW4 | 16.919 | | 0.992879732 |
| CWHL 2006-HYB1 | B5 | 126694WX2 | 16.919 | | 0.759441304 |
| CWHL 2006-HYB1 | AR | 126694WY0 | - | | 0.000000000 |
| CWHL 2006-HYB2 | M | 126694E20 | 13.516 | | 0.988706340 |
| CWHL 2006-HYB2 | B1 | 126694E38 | 16.919 | | 0.988706340 |
| CWHL 2006-HYB2 | B2 | 126694E46 | 16.919 | | 0.988706340 |
| CWHL 2006-HYB2 | B3 | 126694E53 | 16.919 | | 0.988706340 |
| CWHL 2006-HYB2 | B4 | 126694E61 | 16.919 | | 0.220078562 |
| CWHL 2006-HYB2 | B5 | 126694E79 | - | | 0.000000000 |
| CWHL 2006-HYB2 | AR | 126694E87 | - | | 0.000000000 |
| CWHL 2006-HYB2 | 1A1 | 126694C63 | 73.621 | | 0.497855318 |
| CWHL 2006-HYB2 | 1IO | 126694C89 | 7.463 | | 0.497855318 |
| CWHL 2006-HYB2 | 2A1A | 126694C97 | 73.621 | | 0.632763816 |
| CWHL 2006-HYB2 | 2A1B | 126694D21 | 73.621 | | 0.632763816 |
| CWHL 2006-HYB2 | 2A2 | 126694D39 | 73.621 | | 0.632763816 |
| CWHL 2006-HYB2 | 2IO | 126694D47 | 7.463 | | 0.632763816 |
| CWHL 2006-HYB2 | 3A1 | 126694D54 | 73.621 | | 0.803816961 |
| CWHL 2006-HYB2 | 3A2 | 126694D62 | 73.621 | | 0.803816961 |
| CWHL 2006-HYB2 | 4A1 | 126694D70 | 73.621 | | 0.807493603 |
| CWHL 2006-HYB2 | 4A2 | 126694D88 | 73.621 | | 0.807493603 |
| CWHL 2006-HYB3 | 1A1A | 1266943U0 | 73.621 | | 0.494426163 |
| CWHL 2006-HYB3 | 1A1B | 1266943V8 | 73.621 | | 0.494426163 |
| CWHL 2006-HYB3 | 1A2 | 1266943W6 | 73.621 | | 0.494426163 |
| CWHL 2006-HYB3 | 1IO | 1266943X4 | 7.463 | | 0.494426163 |
| CWHL 2006-HYB3 | 2AB1 | 1266943Z9 | 73.621 | | 0.327175737 |
| CWHL 2006-HYB3 | 2AB2 | 1266944A3 | 73.621 | | 1.000000000 |
| CWHL 2006-HYB3 | 2AB3 | 1266944B1 | 73.621 | | 1.000000000 |

# TABLE C:
## Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWHL 2006-HYB3 | 2A2 | 1266944C9 | 73.621 | | 0.664846625 |
| CWHL 2006-HYB3 | 2IO | 1266944D7 | 7.463 | | 1.000000000 |
| CWHL 2006-HYB3 | 3A1B | 1266944F2 | 73.621 | | 0.718432570 |
| CWHL 2006-HYB3 | 3A2 | 1266944G0 | 73.621 | | 0.718432570 |
| CWHL 2006-HYB3 | 3IO | 1266944H8 | 7.463 | | 0.718432570 |
| CWHL 2006-HYB3 | 4A1A | 1266944J4 | 73.621 | | 0.763503698 |
| CWHL 2006-HYB3 | 4A1B | 1266944K1 | 73.621 | | 0.763503698 |
| CWHL 2006-HYB3 | 4A1C | 1266944L9 | 73.621 | | 0.763503698 |
| CWHL 2006-HYB3 | 4A2 | 1266944M7 | 73.621 | | 0.763503698 |
| CWHL 2006-HYB3 | 4IO | 1266944N5 | 7.463 | | 0.763503698 |
| CWHL 2006-HYB3 | M | 1266944P0 | 13.516 | | 0.991614268 |
| CWHL 2006-HYB3 | B1 | 1266944Q8 | 16.919 | | 0.991614268 |
| CWHL 2006-HYB3 | B2 | 1266944R6 | 16.919 | | 0.991614268 |
| CWHL 2006-HYB3 | B3 | 1266944S4 | 16.919 | | 0.991614268 |
| CWHL 2006-HYB3 | B4 | 1266944T2 | 16.919 | | 0.077798639 |
| CWHL 2006-HYB3 | B5 | 1266944U9 | - | | 0.000000000 |
| CWHL 2006-HYB3 | AR | 1266944V7 | - | | 0.000000000 |
| CWHL 2006-HYB4 | B3 | 125431AA4 | 26.505 | | 0.193103773 |
| CWHL 2006-HYB4 | B4 | 125431AB2 | - | | 0.000000000 |
| CWHL 2006-HYB4 | B5 | 125431AC0 | - | | 0.000000000 |
| CWHL 2006-HYB4 | AR | 125431AD8 | - | | 0.000000000 |
| CWHL 2006-HYB4 | 1A1 | 125431AE6 | 73.621 | | 0.544847232 |
| CWHL 2006-HYB4 | 1IO | 125431AG1 | 7.463 | | 0.544847232 |
| CWHL 2006-HYB4 | 2A1 | 125431AH9 | 73.621 | | 0.627586415 |
| CWHL 2006-HYB4 | 2A2 | 125431AJ5 | 73.621 | | 0.627586415 |
| CWHL 2006-HYB4 | 2IO | 125431AK2 | 7.463 | | 0.627586415 |
| CWHL 2006-HYB4 | 3A | 125431AL0 | 73.621 | | 0.748495456 |
| CWHL 2006-HYB4 | 3B | 125431AM8 | 73.621 | | 0.637699826 |
| CWHL 2006-HYB4 | 3AB | 125431AN6 | 73.621 | | 0.637699826 |
| CWHL 2006-HYB4 | 3IO | 125431AP1 | 7.463 | | 0.637699826 |
| CWHL 2006-HYB4 | M | 125431AQ9 | 26.505 | | 0.984948823 |
| CWHL 2006-HYB4 | B1 | 125431AR7 | 26.505 | | 0.984948823 |
| CWHL 2006-HYB4 | B2 | 125431AS5 | 26.505 | | 0.984948823 |
| CWHL 2006-HYB5 | 1A1 | 170256AA9 | 73.621 | | 0.548519923 |
| CWHL 2006-HYB5 | 1A2 | 170256AB7 | 73.621 | | 0.548519923 |
| CWHL 2006-HYB5 | 1IO | 170256AC5 | 7.463 | | 0.548519923 |
| CWHL 2006-HYB5 | 3A1B | 170256AF8 | 73.621 | | 0.698330744 |
| CWHL 2006-HYB5 | 2A2 | 170256AH4 | 73.621 | | 0.668866319 |
| CWHL 2006-HYB5 | 2IO | 170256AJ0 | 7.463 | | 0.668866319 |
| CWHL 2006-HYB5 | 3A1A | 170256AK7 | 73.621 | | 0.698330744 |
| CWHL 2006-HYB5 | 3A2 | 170256AL5 | 73.621 | | 0.698330744 |

# TABLE C:
## Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWHL 2006-HYB5 | 3IO | 170256AM3 | 7.463 | | 0.698330744 |
| CWHL 2006-HYB5 | 4A1 | 170256AN1 | 73.621 | | 0.733312725 |
| CWHL 2006-HYB5 | 4A2 | 170256AP6 | 73.621 | | 0.733312725 |
| CWHL 2006-HYB5 | M | 170256AQ4 | 20.294 | | 0.992054486 |
| CWHL 2006-HYB5 | B1 | 170256AR2 | 12.686 | | 0.992054486 |
| CWHL 2006-HYB5 | B2 | 170256AS0 | 12.686 | | 0.992054486 |
| CWHL 2006-HYB5 | B3 | 170256AT8 | 12.686 | | 0.992054486 |
| CWHL 2006-HYB5 | B4 | 170256AU5 | 12.686 | | 0.063721808 |
| CWHL 2006-HYB5 | B5 | 170256AV3 | - | | 0.000000000 |
| CWHL 2006-HYB5 | AR | 170256AW1 | - | | 0.000000000 |
| CWHL 2006-J1 | A1 | 126694XP8 | 62.890 | | 0.743160157 |
| CWHL 2006-J1 | A2 | 126694XQ6 | 62.890 | | 1.000000000 |
| CWHL 2006-J1 | A3 | 126694XR4 | 62.890 | | 1.000000000 |
| CWHL 2006-J1 | A4 | 126694XS2 | 62.890 | | 1.000000000 |
| CWHL 2006-J1 | A5 | 126694XT0 | 62.890 | | 1.000000000 |
| CWHL 2006-J1 | 1X | 126694XU7 | 3.088 | | 0.820185280 |
| CWHL 2006-J1 | 2A1 | 126694XV5 | 62.890 | | 0.873805256 |
| CWHL 2006-J1 | 2X | 126694XW3 | 3.088 | | 0.865266379 |
| CWHL 2006-J1 | 3A1 | 126694XX1 | 62.890 | | 0.652406087 |
| CWHL 2006-J1 | 3X | 126694XY9 | 3.088 | | 0.663025998 |
| CWHL 2006-J1 | PO | 126694XZ6 | - | | 0.000000000 |
| CWHL 2006-J1 | AR | 126694YA0 | - | | 0.000000000 |
| CWHL 2006-J1 | M | 126694YB8 | 13.516 | | 0.969575162 |
| CWHL 2006-J1 | B1 | 126694YC6 | 16.919 | | 0.969575163 |
| CWHL 2006-J1 | B2 | 126694YD4 | 16.919 | | 0.969575163 |
| CWHL 2006-J1 | B3 | 126694YE2 | 16.919 | | 0.969575171 |
| CWHL 2006-J1 | B4 | 126694YF9 | 16.919 | | 0.934711479 |
| CWHL 2006-J1 | B5 | 126694YG7 | - | | 0.000000000 |
| CWHL 2006-J1 | P | 126694YH5 | 62.890 | | 1.000000000 |
| CWHL 2006-J2 | 1A1 | 126694G93 | 62.890 | | 0.730076675 |
| CWHL 2006-J2 | 1A2 | 126694H27 | 62.890 | | 1.000000000 |
| CWHL 2006-J2 | 1A3 | 126694H35 | 62.890 | | 0.535671952 |
| CWHL 2006-J2 | 1A4 | 126694H43 | 62.890 | | 1.000000000 |
| CWHL 2006-J2 | 1A5 | 126694H50 | 62.890 | | 1.000000000 |
| CWHL 2006-J2 | 1A6 | 126694H68 | 62.890 | | 1.000000000 |
| CWHL 2006-J2 | 1A7 | 126694H76 | 62.890 | | 1.000000000 |
| CWHL 2006-J2 | 1A8 | 126694H84 | 62.890 | | 1.000000000 |
| CWHL 2006-J2 | 1X | 126694H92 | 3.088 | | 0.813798139 |
| CWHL 2006-J2 | PO | 126694J25 | 59.981 | | 0.060145788 |
| CWHL 2006-J2 | AR | 126694J33 | - | | 0.000000000 |
| CWHL 2006-J2 | M | 126694J41 | 20.294 | | 0.970452818 |

163 of 225

175

# TABLE C:
## Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWHL 2006-J2 | B1 | 126694J58 | 8.969 | | 0.970452818 |
| CWHL 2006-J2 | B2 | 126694J66 | 8.969 | | 0.970452818 |
| CWHL 2006-J2 | B4 | 126694J74 | 8.969 | | 0.970452818 |
| CWHL 2006-J2 | B5 | 126694J82 | 8.969 | | 0.497971955 |
| CWHL 2006-J2 | B3 | 126694J90 | 8.969 | | 0.970452818 |
| CWHL 2006-J2 | P | 126694K23 | 62.890 | | 1.000000000 |
| CWHL 2006-J3 | A1 | 125433AA0 | 62.890 | | 0.778162170 |
| CWHL 2006-J3 | A2 | 125433AB8 | 62.890 | | 0.778162170 |
| CWHL 2006-J3 | A3 | 125433AC6 | 62.890 | | 1.000000000 |
| CWHL 2006-J3 | A4 | 125433AD4 | 62.890 | | 1.000000000 |
| CWHL 2006-J3 | 1X | 125433AF9 | 3.088 | | 0.841833921 |
| CWHL 2006-J3 | PO | 125433AG7 | 59.981 | | 0.823751568 |
| CWHL 2006-J3 | AR | 125433AH5 | - | | 0.000000000 |
| CWHL 2006-J3 | M | 125433AJ1 | 12.686 | | 0.967628559 |
| CWHL 2006-J3 | B1 | 125433AK8 | 12.686 | | 0.967628559 |
| CWHL 2006-J3 | B2 | 125433AL6 | 12.686 | | 0.967628559 |
| CWHL 2006-J3 | B3 | 125433AM4 | 12.686 | | 0.967628559 |
| CWHL 2006-J3 | B4 | 125433AN2 | 12.686 | | 0.967628559 |
| CWHL 2006-J3 | B5 | 125433AP7 | 12.686 | | 0.844440057 |
| CWHL 2006-J3 | P | 125433AQ5 | - | | 1.000000000 |
| CWHL 2006-J4 | A1 | 12669YAA0 | 62.890 | | 0.419027804 |
| CWHL 2006-J4 | A2 | 12669YAB8 | 62.890 | | 0.419027804 |
| CWHL 2006-J4 | A3 | 12669YAC6 | 62.890 | | 0.744060478 |
| CWHL 2006-J4 | A4 | 12669YAD4 | 62.890 | | 1.000000000 |
| CWHL 2006-J4 | A5 | 12669YAE2 | 62.890 | | 1.000000000 |
| CWHL 2006-J4 | A6 | 12669YAF9 | 62.890 | | 1.000000000 |
| CWHL 2006-J4 | A7 | 12669YAG7 | 62.890 | | 1.000000000 |
| CWHL 2006-J4 | A8 | 12669YAH5 | 62.890 | | 1.000000000 |
| CWHL 2006-J4 | X | 12669YAJ1 | 3.088 | | 0.708441227 |
| CWHL 2006-J4 | PO | 12669YAK8 | 67.983 | | 0.892101185 |
| CWHL 2006-J4 | AR | 12669YAL6 | - | | 0.000000000 |
| CWHL 2006-J4 | M | 12669YAM4 | 20.294 | | 0.979363294 |
| CWHL 2006-J4 | B1 | 12669YAN2 | 8.969 | | 0.979363294 |
| CWHL 2006-J4 | B2 | 12669YAP7 | 8.969 | | 0.979363294 |
| CWHL 2006-J4 | B3 | 12669YAQ5 | 8.969 | | 0.979363294 |
| CWHL 2006-J4 | B4 | 12669YAR3 | 8.969 | | 0.979363294 |
| CWHL 2006-J4 | B5 | 12669YAS1 | 8.969 | | 0.683613635 |
| CWHL 2006-J4 | P | 12669YAT9 | 62.890 | | 1.000000000 |
| CWHL 2006-J4 | A9 | 12669YAU6 | 62.890 | | 0.603323823 |
| CWHL 2006-J4 | A10 | 12669YAV4 | 62.890 | | 0.603323823 |
| CWHL 2006-J4 | A11 | 12669YAW2 | 62.890 | | 1.000000000 |

# TABLE C:
## Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWHL 2006-J4 | A12 | 12669YAX0 | 62.890 | | 1.000000000 |
| CWHL 2006-OA4 | A1 | 126694E95 | 73.621 | | 0.551692482 |
| CWHL 2006-OA4 | A2 | 126694F29 | 73.621 | | 0.551692482 |
| CWHL 2006-OA4 | A3 | 126694F37 | 73.621 | | 0.551692482 |
| CWHL 2006-OA4 | AR | 126694F45 | - | | 0.000000000 |
| CWHL 2006-OA4 | M1 | 126694F52 | - | | 1.000034771 |
| CWHL 2006-OA4 | M2 | 126694F60 | - | | 1.000058938 |
| CWHL 2006-OA4 | M3 | 126694F78 | - | | 1.000083105 |
| CWHL 2006-OA4 | M4 | 126694F86 | - | | 1.000340882 |
| CWHL 2006-OA4 | M5 | 126694F94 | - | | 1.000381160 |
| CWHL 2006-OA4 | M6 | 126694G28 | - | | 1.000445605 |
| CWHL 2006-OA4 | M7 | 126694G36 | - | | 1.001712593 |
| CWHL 2006-OA4 | M8 | 126694G44 | - | | 1.001712593 |
| CWHL 2006-OA4 | M9 | 126694G51 | - | | 1.001712593 |
| CWHL 2006-OA4 | C | 126694G69 | - | | 0.714451959 |
| CWHL 2006-OA4 | P | 126694G77 | - | | 0.000000000 |
| CWHL 2006-OA5 | 1A1 | 126694M62 | 73.621 | | 0.445633492 |
| CWHL 2006-OA5 | 1A2 | 126694M70 | 73.621 | | 0.445633492 |
| CWHL 2006-OA5 | 1A3 | 126694M88 | 73.621 | | 0.445633492 |
| CWHL 2006-OA5 | 2A2 | 126694N20 | 73.621 | | 0.724170073 |
| CWHL 2006-OA5 | 2A3 | 126694N38 | 73.621 | | 0.724170073 |
| CWHL 2006-OA5 | 3A2 | 126694N53 | 73.621 | | 0.568879593 |
| CWHL 2006-OA5 | 3A3 | 126694N61 | 73.621 | | 0.568879593 |
| CWHL 2006-OA5 | X | 126694N79 | 3.088 | | 0.724170073 |
| CWHL 2006-OA5 | AR | 126694N87 | - | | 0.000000000 |
| CWHL 2006-OA5 | 1M1 | 126694N95 | 26.505 | | 1.000000000 |
| CWHL 2006-OA5 | 1M2 | 126694P28 | 26.505 | | 1.000000000 |
| CWHL 2006-OA5 | 1M3 | 126694P36 | 26.505 | | 1.000000000 |
| CWHL 2006-OA5 | 1M4 | 126694P44 | 26.505 | | 1.000000000 |
| CWHL 2006-OA5 | 1M5 | 126694P51 | 26.505 | | 1.000000000 |
| CWHL 2006-OA5 | 1M6 | 126694P69 | 26.505 | | 1.000000000 |
| CWHL 2006-OA5 | 1M7 | 126694P77 | 26.505 | | 0.958276653 |
| CWHL 2006-OA5 | 2M1 | 126694P93 | 26.505 | | 1.000000000 |
| CWHL 2006-OA5 | 2M2 | 126694Q27 | 26.505 | | 1.000000000 |
| CWHL 2006-OA5 | 2M3 | 126694Q35 | 26.505 | | 1.000000000 |
| CWHL 2006-OA5 | 2M4 | 126694Q43 | 26.505 | | 1.000000000 |
| CWHL 2006-OA5 | 2M5 | 126694Q50 | 26.505 | | 1.000000000 |
| CWHL 2006-OA5 | 2M6 | 126694Q68 | 26.505 | | 1.000000000 |
| CWHL 2006-OA5 | 2M7 | 126694Q76 | 26.505 | | 1.000000000 |
| CWHL 2006-OA5 | C1 | 126694Q92 | - | | 0.000000000 |
| CWHL 2006-OA5 | C2 | 126694R26 | - | | 0.452739651 |

# TABLE C:
## Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWHL 2006-OA5 | P2 | 126694R34 | - | | 1.000000000 |
| CWHL 2006-OA5 | P3 | 126694R42 | - | | 1.000000000 |
| CWHL 2006-OA5 | RX | 126694R59 | 73.621 | | 1.000000000 |
| CWHL 2006-OA5 | P1 | 126694R67 | - | | 0.000000000 |
| CWHL 2006-TM1 | B3 | 126694U63 | 16.919 | | 0.967952040 |
| CWHL 2006-TM1 | B4 | 126694U71 | 16.919 | | 0.967952040 |
| CWHL 2006-TM1 | B5 | 126694U89 | 16.919 | | 0.381534786 |
| CWHL 2006-TM1 | A1 | 126694U97 | 73.621 | | 0.362368810 |
| CWHL 2006-TM1 | A2 | 126694V21 | - | | 0.000000000 |
| CWHL 2006-TM1 | X | 126694V39 | - | | 0.000000000 |
| CWHL 2006-TM1 | AR | 126694V47 | - | | 0.000000000 |
| CWHL 2006-TM1 | M | 126694V54 | 13.516 | | 0.967952040 |
| CWHL 2006-TM1 | B1 | 126694V62 | 16.919 | | 0.967952040 |
| CWHL 2006-TM1 | B2 | 126694V70 | 16.919 | | 0.967952040 |
| CWHL 2007-1 | A1 | 170255AA1 | 68.915 | | 0.879669386 |
| CWHL 2007-1 | X | 170255AB9 | 4.397 | | 0.879562818 |
| CWHL 2007-1 | PO | 170255AC7 | 57.149 | | 0.888177419 |
| CWHL 2007-1 | AR | 170255AD5 | - | | 0.000000000 |
| CWHL 2007-1 | M | 170255AE3 | 6.104 | | 0.988388374 |
| CWHL 2007-1 | B1 | 170255AF0 | 6.104 | | 0.988388374 |
| CWHL 2007-1 | B2 | 170255AG8 | 6.104 | | 0.988388374 |
| CWHL 2007-1 | B3 | 170255AH6 | 6.104 | | 0.988388374 |
| CWHL 2007-1 | B4 | 170255AJ2 | 6.104 | | 0.988388374 |
| CWHL 2007-1 | B5 | 170255AK9 | 6.104 | | 0.817395880 |
| CWHL 2007-1 | A2 | 170255AL7 | 68.915 | | 0.879669387 |
| CWHL 2007-1 | A3 | 170255AM5 | 68.915 | | 0.879669387 |
| CWHL 2007-1 | A4 | 170255AN3 | 68.915 | | 0.832224206 |
| CWHL 2007-1 | A5 | 170255AP8 | 68.915 | | 0.832224206 |
| CWHL 2007-1 | A6 | 170255AQ6 | 16.319 | | 0.832224206 |
| CWHL 2007-1 | A7 | 170255AR4 | 68.915 | | 1.000000000 |
| CWHL 2007-1 | A8 | 170255AS2 | 68.915 | | 1.000000000 |
| CWHL 2007-1 | A9 | 170255AT0 | 68.915 | | 1.000000000 |
| CWHL 2007-1 | A10 | 170255AU7 | 68.915 | | 0.832224206 |
| CWHL 2007-1 | A11 | 170255AV5 | 68.915 | | 0.879669387 |
| CWHL 2007-1 | A12 | 170255AW3 | 68.915 | | 1.000000000 |
| CWHL 2007-1 | A13 | 170255AX1 | 68.915 | | 1.000000000 |
| CWHL 2007-10 | A-1 | 12545CAA8 | 68.915 | | 0.908100909 |
| CWHL 2007-10 | A-2 | 12545CAB6 | 68.915 | | 0.913388358 |
| CWHL 2007-10 | A-3 | 12545CAC4 | 68.915 | | 1.000000000 |
| CWHL 2007-10 | A-4 | 12545CAD2 | 68.915 | | 1.000000000 |
| CWHL 2007-10 | A-5 | 12545CAE0 | 68.915 | | 1.000000000 |

# TABLE C:
## Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|-------|---------|-------|------|---|------|
| CWHL 2007-10 | A-6 | 12545CAF7 | 16.319 | | 0.962859000 |
| CWHL 2007-10 | A-7 | 12545CAG5 | 68.915 | | 0.811246050 |
| CWHL 2007-10 | A-8 | 12545CAH3 | 68.915 | | 0.587813390 |
| CWHL 2007-10 | A-9 | 12545CAJ9 | 68.915 | | 0.759657238 |
| CWHL 2007-10 | A-10 | 12545CAK6 | 16.319 | | 0.759657238 |
| CWHL 2007-10 | A-11 | 12545CAL4 | 69.905 | | 0.936811956 |
| CWHL 2007-10 | A-12 | 12545CAM2 | 69.905 | | 0.936811956 |
| CWHL 2007-10 | A-13 | 12545CAN0 | - | | 1.083073400 |
| CWHL 2007-10 | A-14 | 12545CAP5 | 68.915 | | 0.419388242 |
| CWHL 2007-10 | A-15 | 12545CAQ3 | 68.915 | | 0.792628253 |
| CWHL 2007-10 | A-16 | 12545CAR1 | - | | 0.000000000 |
| CWHL 2007-10 | A-17 | 12545CAS9 | - | | 0.000000000 |
| CWHL 2007-10 | A-18 | 12545CAT7 | - | | 1.083073400 |
| CWHL 2007-10 | A-19 | 12545CAU4 | 68.915 | | 1.000000000 |
| CWHL 2007-10 | A-20 | 12545CAV2 | 68.915 | | 1.000000000 |
| CWHL 2007-10 | A-21 | 12545CAW0 | 68.915 | | 0.759657238 |
| CWHL 2007-10 | A-23 | 12545CAY6 | 68.915 | | 0.785504902 |
| CWHL 2007-10 | X | 12545CAZ3 | 4.397 | | 0.910004096 |
| CWHL 2007-10 | PO | 12545CBA7 | 57.149 | | 0.995928887 |
| CWHL 2007-10 | A-R | 12545CBB5 | - | | 0.000000000 |
| CWHL 2007-10 | M | 12545CBC3 | 28.660 | | 0.992286002 |
| CWHL 2007-10 | B-1 | 12545CBD1 | 14.000 | | 0.992286002 |
| CWHL 2007-10 | B-2 | 12545CBE9 | 14.000 | | 0.992286002 |
| CWHL 2007-10 | B-3 | 12545CBF6 | 14.000 | | 0.992286002 |
| CWHL 2007-10 | B-4 | 12545CBG4 | 14.000 | | 0.992286002 |
| CWHL 2007-10 | B-5 | 12545CBH2 | 14.000 | | 0.636997386 |
| CWHL 2007-11 | A1 | 12544LAA9 | 68.915 | | 0.913584457 |
| CWHL 2007-11 | A2 | 12544LAB7 | 69.905 | | 0.913584457 |
| CWHL 2007-11 | A3 | 12544LAC5 | 69.905 | | 0.913584457 |
| CWHL 2007-11 | A4 | 12544LAD3 | 68.915 | | 1.000000000 |
| CWHL 2007-11 | A5 | 12544LAE1 | 68.915 | | 1.000000000 |
| CWHL 2007-11 | A6 | 12544LAF8 | 68.915 | | 0.877016162 |
| CWHL 2007-11 | A7 | 12544LAG6 | 68.915 | | 0.842839072 |
| CWHL 2007-11 | A8 | 12544LAH4 | 68.915 | | 1.000000000 |
| CWHL 2007-11 | A9 | 12544LAJ0 | 68.915 | | 1.000000000 |
| CWHL 2007-11 | A10 | 12544LAK7 | 68.915 | | 1.000000000 |
| CWHL 2007-11 | A11 | 12544LAL5 | 68.915 | | 1.000000000 |
| CWHL 2007-11 | A12 | 12544LAM3 | 68.915 | | 0.837450218 |
| CWHL 2007-11 | A13 | 12544LAN1 | 68.915 | | 1.000000000 |
| CWHL 2007-11 | A14 | 12544LAP6 | 68.915 | | 0.869448433 |
| CWHL 2007-11 | A15 | 12544LAQ4 | 68.915 | | 1.000000000 |

## TABLE C:
## Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWHL 2007-11 | A16 | 12544LAR2 | 68.915 | | 1.000000000 |
| CWHL 2007-11 | A17 | 12544LAS0 | 68.915 | | 0.877016161 |
| CWHL 2007-11 | A18 | 12544LAT8 | 68.915 | | 1.000000000 |
| CWHL 2007-11 | A19 | 12544LAU5 | 68.915 | | 0.869448434 |
| CWHL 2007-11 | X | 12544LAV3 | 16.319 | | 0.914991063 |
| CWHL 2007-11 | PO | 12544LAW1 | 57.149 | | 0.927858762 |
| CWHL 2007-11 | AR | 12544LAX9 | - | | 0.000000000 |
| CWHL 2007-11 | M | 12544LAY7 | 28.660 | | 0.991264213 |
| CWHL 2007-11 | B1 | 12544LAZ4 | 14.000 | | 0.991264213 |
| CWHL 2007-11 | B2 | 12544LBA8 | 14.000 | | 0.991264213 |
| CWHL 2007-11 | B3 | 12544LBB6 | 14.000 | | 0.991264213 |
| CWHL 2007-11 | B4 | 12544LBC4 | 14.000 | | 0.991264213 |
| CWHL 2007-11 | B5 | 12544LBD2 | 14.000 | | 0.875441967 |
| CWHL 2007-12 | A1 | 17025LAA6 | 68.915 | | 0.920738839 |
| CWHL 2007-12 | A2 | 17025LAB4 | 68.915 | | 1.000000000 |
| CWHL 2007-12 | A3 | 17025LAC2 | 68.915 | | 0.913460751 |
| CWHL 2007-12 | A4 | 17025LAD0 | 68.915 | | 1.000000000 |
| CWHL 2007-12 | A5 | 17025LAE8 | - | | 1.074336592 |
| CWHL 2007-12 | A6 | 17025LAF5 | 68.915 | | 1.000000000 |
| CWHL 2007-12 | A7 | 17025LAG3 | 68.915 | | 0.933189579 |
| CWHL 2007-12 | A8 | 17025LAH1 | 68.915 | | 1.000000000 |
| CWHL 2007-12 | A9 | 17025LAJ7 | 68.915 | | 0.946551730 |
| CWHL 2007-12 | X | 17025LAK4 | 16.319 | | 0.980057648 |
| CWHL 2007-12 | PO | 17025LAL2 | 57.149 | | 0.894116645 |
| CWHL 2007-12 | AR | 17025LAM0 | - | | 0.000000000 |
| CWHL 2007-12 | M | 17025LAN8 | 28.660 | | 0.987524719 |
| CWHL 2007-12 | B1 | 17025LAP3 | 14.000 | | 0.987524719 |
| CWHL 2007-12 | B2 | 17025LAQ1 | 14.000 | | 0.987524719 |
| CWHL 2007-12 | B3 | 17025LAR9 | 14.000 | | 0.987524719 |
| CWHL 2007-12 | B4 | 17025LAS7 | 14.000 | | 0.987524719 |
| CWHL 2007-12 | B5 | 17025LAT5 | 14.000 | | 0.377484714 |
| CWHL 2007-13 | A-1 | 17025JAA1 | 68.915 | | 0.875528412 |
| CWHL 2007-13 | A-2 | 17025JAB9 | 68.915 | | 1.000000000 |
| CWHL 2007-13 | A-3 | 17025JAC7 | - | | 1.077682738 |
| CWHL 2007-13 | A-4 | 17025JAD5 | 68.915 | | 0.911674142 |
| CWHL 2007-13 | A-5 | 17025JAE3 | 68.915 | | 1.000000000 |
| CWHL 2007-13 | A-6 | 17025JAF0 | 68.915 | | 1.000000000 |
| CWHL 2007-13 | A-7 | 17025JAG8 | 69.905 | | 0.792184402 |
| CWHL 2007-13 | A-8 | 17025JAH6 | 4.397 | | 0.792184402 |
| CWHL 2007-13 | A-9 | 17025JAJ2 | 68.915 | | 1.000000000 |
| CWHL 2007-13 | A-10 | 17025JAK9 | 68.915 | | 1.000000000 |

# TABLE C:
## Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWHL 2007-13 | A11 | 17025JAL7 | 68.915 | | 1.000000000 |
| CWHL 2007-13 | A-12 | 17025JAM5 | 68.915 | | 1.000000000 |
| CWHL 2007-13 | A-13 | 17025JAN3 | - | | 0.000000000 |
| CWHL 2007-13 | A-14 | 17025JAP8 | - | | 1.077682908 |
| CWHL 2007-13 | A-15 | 17025JAQ6 | 68.915 | | 1.000000000 |
| CWHL 2007-13 | X | 17025JAR4 | 4.397 | | 0.901152421 |
| CWHL 2007-13 | PO | 17025JAS2 | 57.149 | | 0.980657389 |
| CWHL 2007-13 | A-R | 17025JATO | - | | 0.000000000 |
| CWHL 2007-13 | M | 17025JAU7 | 28.660 | | 0.991007793 |
| CWHL 2007-13 | B-1 | 17025JAV5 | 14.000 | | 0.991007792 |
| CWHL 2007-13 | B-2 | 17025JAW3 | 14.000 | | 0.991007791 |
| CWHL 2007-13 | B-3 | 17025JAX1 | 14.000 | | 0.991007796 |
| CWHL 2007-13 | B-4 | 17025JAY9 | 14.000 | | 0.991007791 |
| CWHL 2007-13 | B-5 | 17025JAZ6 | 14.000 | | 0.990891978 |
| CWHL 2007-14 | A1 | 12544DAA7 | 68.915 | | 1.000000000 |
| CWHL 2007-14 | A2 | 12544DAB5 | 68.915 | | 1.000000000 |
| CWHL 2007-14 | A3 | 12544DAC3 | 68.915 | | 0.913712161 |
| CWHL 2007-14 | A4 | 12544DAD1 | 68.915 | | 1.000000000 |
| CWHL 2007-14 | A5 | 12544DAE9 | 68.915 | | 0.788656122 |
| CWHL 2007-14 | A6 | 12544DAF6 | 68.915 | | 1.000000000 |
| CWHL 2007-14 | A7 | 12544DAG4 | 68.915 | | 0.904520680 |
| CWHL 2007-14 | A8 | 12544DAH2 | 68.915 | | 1.000000000 |
| CWHL 2007-14 | A9 | 12544DAJ8 | 68.915 | | 0.938908670 |
| CWHL 2007-14 | A10 | 12544DAK5 | 68.915 | | 1.000000000 |
| CWHL 2007-14 | A11 | 12544DAL3 | 69.905 | | 0.938908670 |
| CWHL 2007-14 | A12 | 12544DAM1 | 69.905 | | 0.938908670 |
| CWHL 2007-14 | A13 | 12544DAN9 | 4.397 | | 0.938908670 |
| CWHL 2007-14 | A14 | 12544DAP4 | 69.905 | | 0.938908670 |
| CWHL 2007-14 | A15 | 12544DAQ2 | 68.915 | | 1.000000000 |
| CWHL 2007-14 | A16 | 12544DAR0 | 68.915 | | 1.000000000 |
| CWHL 2007-14 | A17 | 12544DAS8 | 68.915 | | 0.913712070 |
| CWHL 2007-14 | A18 | 12544DAT6 | 68.915 | | 0.938908669 |
| CWHL 2007-14 | A19 | 12544DAU3 | 68.915 | | 0.938908670 |
| CWHL 2007-14 | A20 | 12544DAV1 | 68.915 | | 1.000000000 |
| CWHL 2007-14 | A21 | 12544DAW9 | 68.915 | | 1.000000000 |
| CWHL 2007-14 | A22 | 12544DAX7 | 68.915 | | 1.000000000 |
| CWHL 2007-14 | A23 | 12544DAY5 | 68.915 | | 1.000000000 |
| CWHL 2007-14 | PO | 12544DAZ2 | 57.149 | | 0.945207701 |
| CWHL 2007-14 | AR | 12544DBA6 | - | | 0.000000000 |
| CWHL 2007-14 | M | 12544DBB4 | 28.660 | | 0.991069320 |
| CWHL 2007-14 | B1 | 12544DBC2 | 14.000 | | 0.991069320 |

## TABLE C:
## Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWHL 2007-14 | B2 | 12544DBD0 | 14.000 | | 0.991069320 |
| CWHL 2007-14 | B3 | 12544DBE8 | 14.000 | | 0.991069320 |
| CWHL 2007-14 | B4 | 12544DBF5 | 14.000 | | 0.991069320 |
| CWHL 2007-14 | B5 | 12544DBG3 | 14.000 | | 0.929092027 |
| CWHL 2007-15 | 1-A-1 | 17025TAA9 | 68.915 | | 0.889488409 |
| CWHL 2007-15 | 1-A-2 | 17025TAB7 | 68.915 | | 0.889488409 |
| CWHL 2007-15 | 1-A-3 | 17025TAC5 | 68.915 | | 1.000000000 |
| CWHL 2007-15 | 1-A-4 | 17025TAD3 | 68.915 | | 1.000000000 |
| CWHL 2007-15 | 1-A-5 | 17025TAE1 | 68.915 | | 0.852300000 |
| CWHL 2007-15 | 1-A-6 | 17025TAF8 | 16.319 | | 0.852300000 |
| CWHL 2007-15 | 1-A-7 | 17025TAG6 | 68.915 | | 0.865286794 |
| CWHL 2007-15 | 1-A-8 | 17025TAH4 | 16.319 | | 0.865286794 |
| CWHL 2007-15 | 1-A-9 | 17025TAJ0 | 68.915 | | 1.000000000 |
| CWHL 2007-15 | 1-A-10 | 17025TAK7 | 16.319 | | 1.000000000 |
| CWHL 2007-15 | 1-A-11 | 17025TAL5 | 68.915 | | 1.000000000 |
| CWHL 2007-15 | 1-A-12 | 17025TAM3 | 69.905 | | 0.934177175 |
| CWHL 2007-15 | 1-A-13 | 17025TAN1 | 69.905 | | 0.934177175 |
| CWHL 2007-15 | 1-A-14 | 17025TAP6 | 4.397 | | 0.934177175 |
| CWHL 2007-15 | 1-A-15 | 17025TAQ4 | 68.915 | | 1.000000000 |
| CWHL 2007-15 | 1-A-16 | 17025TAR2 | 68.915 | | 1.000000000 |
| CWHL 2007-15 | 1-A-17 | 17025TAS0 | 68.915 | | 1.000000000 |
| CWHL 2007-15 | 1-A-18 | 17025TAT8 | 68.915 | | 1.000000000 |
| CWHL 2007-15 | 1-A-19 | 17025TAU5 | 68.915 | | 1.000000000 |
| CWHL 2007-15 | 1-A-20 | 17025TAV3 | 68.915 | | 1.000000000 |
| CWHL 2007-15 | 1-A-21 | 17025TAW1 | 68.915 | | 0.852300000 |
| CWHL 2007-15 | 1-A-22 | 17025TAX9 | 68.915 | | 0.865286794 |
| CWHL 2007-15 | 1-A-23 | 17025TAY7 | 68.915 | | 1.000000000 |
| CWHL 2007-15 | 1-A-24 | 17025TAZ4 | 16.319 | | 0.892759363 |
| CWHL 2007-15 | 1-A-25 | 17025TBA8 | 69.905 | | 0.934177175 |
| CWHL 2007-15 | 1-A-26 | 17025TBB6 | 69.905 | | 0.934177175 |
| CWHL 2007-15 | 1-A-27 | 17025TBC4 | 68.915 | | 1.000000000 |
| CWHL 2007-15 | 1-A-28 | 17025TBD2 | 68.915 | | 1.000000000 |
| CWHL 2007-15 | 1-A-29 | 17025TBE0 | 68.915 | | 0.922517605 |
| CWHL 2007-15 | 1-A-30 | 17025TBF7 | 68.915 | | 0.934177175 |
| CWHL 2007-15 | 1-X | 17025TBG5 | 4.397 | | 0.936939111 |
| CWHL 2007-15 | 2-A-1 | 17025TBH3 | 68.915 | | 0.859362598 |
| CWHL 2007-15 | 2-A-2 | 17025TBJ9 | 68.915 | | 0.859362598 |
| CWHL 2007-15 | 2-A-3 | 17025TBK6 | 68.915 | | 0.859362598 |
| CWHL 2007-15 | 2-A-4 | 17025TBL4 | 69.905 | | 0.859362598 |
| CWHL 2007-15 | 2-A-5 | 17025TBM2 | 69.905 | | 0.859362598 |
| CWHL 2007-15 | 2-A-6 | 17025TBN0 | 68.915 | | 0.859362598 |

170 of 225

# TABLE C:
# Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWHL 2007-15 | 2-X | 17025TBP5 | 4.397 | | 0.865893567 |
| CWHL 2007-15 | PO | 17025TBQ3 | 57.149 | | 0.765588065 |
| CWHL 2007-15 | A-R | 17025TBR1 | - | | 0.000000000 |
| CWHL 2007-15 | M | 17025TBS9 | 31.250 | | 0.992403010 |
| CWHL 2007-15 | B-1 | 17025TBT7 | 17.315 | | 0.992403011 |
| CWHL 2007-15 | B-2 | 17025TBU4 | 17.315 | | 0.992403010 |
| CWHL 2007-15 | B-3 | 17025TBV2 | 17.315 | | 0.992403009 |
| CWHL 2007-15 | B-4 | 17025TBW0 | 17.315 | | 0.992403011 |
| CWHL 2007-15 | B-5 | 17025TBX8 | 17.315 | | 0.927995179 |
| CWHL 2007-15 | 2-A-7 | 17025TBZ3 | 68.915 | | 0.797618795 |
| CWHL 2007-15 | 2-A-8 | 17025TCA7 | 68.915 | | 1.000000000 |
| CWHL 2007-15 | 2-A-9 | 17025TCB5 | 68.915 | | 1.000000000 |
| CWHL 2007-15 | 2-A-10 | 17025TCC3 | 68.915 | | 0.859362598 |
| CWHL 2007-16 | A2 | 12544MAB5 | 68.915 | | 0.882537067 |
| CWHL 2007-16 | A3 | 12544MAC3 | 57.149 | | 0.882537067 |
| CWHL 2007-16 | A4 | 12544MAD1 | 68.915 | | 0.882537067 |
| CWHL 2007-16 | A5 | 12544MAE9 | 16.319 | | 0.882537067 |
| CWHL 2007-16 | A6 | 12544MAF6 | 68.915 | | 0.882537062 |
| CWHL 2007-16 | A7 | 12544MAG4 | 16.319 | | 0.882537062 |
| CWHL 2007-16 | A8 | 12544MAH2 | 68.915 | | 0.882537097 |
| CWHL 2007-16 | A9 | 12544MAJ8 | 68.915 | | 0.882537097 |
| CWHL 2007-16 | X | 12544MAK5 | 16.319 | | 0.904462071 |
| CWHL 2007-16 | PO | 12544MAL3 | 57.149 | | 0.771391666 |
| CWHL 2007-16 | AR | 12544MAM1 | - | | 0.000000000 |
| CWHL 2007-16 | M | 12544MAN9 | 28.660 | | 0.992661247 |
| CWHL 2007-16 | B1 | 12544MAP4 | 14.000 | | 0.992661247 |
| CWHL 2007-16 | B2 | 12544MAQ2 | 14.000 | | 0.992661247 |
| CWHL 2007-16 | B3 | 12544MAR0 | 14.000 | | 0.992661247 |
| CWHL 2007-16 | B4 | 12544MAS8 | 14.000 | | 0.992661247 |
| CWHL 2007-16 | B5 | 12544MAT6 | 14.000 | | 0.992558774 |
| CWHL 2007-17 | 1A1 | 12544KAA1 | 68.915 | | 0.932688784 |
| CWHL 2007-17 | 1A2 | 12544KAB9 | 68.915 | | 0.932688784 |
| CWHL 2007-17 | 1A3 | 12544KAC7 | 68.915 | | 0.932688784 |
| CWHL 2007-17 | 1A4 | 12544KAD5 | 68.915 | | 0.932688784 |
| CWHL 2007-17 | 1X | 12544KAE3 | 4.397 | | 0.952113789 |
| CWHL 2007-17 | 2A1 | 12544KAF0 | 68.915 | | 0.865503110 |
| CWHL 2007-17 | 2A2 | 12544KAG8 | 68.915 | | 0.865503110 |
| CWHL 2007-17 | 2X | 12544KAH6 | 4.397 | | 0.873017718 |
| CWHL 2007-17 | 3A2 | 12544KAK9 | 68.915 | | 0.872614142 |
| CWHL 2007-17 | 3X | 12544KAL7 | 4.397 | | 0.875937095 |
| CWHL 2007-17 | 4A1 | 12544KAM5 | 68.915 | | 0.837125526 |

# TABLE C:
# Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|
| CWHL 2007-17 | 4A2 | 12544KAN3 | 68.915 | 0.837125526 |
| CWHL 2007-17 | 4X | 12544KAP8 | 4.397 | 0.835555475 |
| CWHL 2007-17 | PO4 | 12544KAQ6 | 57.149 | 0.907524767 |
| CWHL 2007-17 | B3 | 12544KAR4 | 19.845 | 0.988136678 |
| CWHL 2007-17 | B4 | 12544KAS2 | 19.845 | 0.988136678 |
| CWHL 2007-17 | B5 | 12544KAT0 | 19.845 | 0.951396046 |
| CWHL 2007-17 | AR | 12544KAU7 | - | 0.000000000 |
| CWHL 2007-17 | M | 12544KAV5 | 19.845 | 0.988136678 |
| CWHL 2007-17 | B1 | 12544KAW3 | 19.845 | 0.988136678 |
| CWHL 2007-17 | B2 | 12544KAX1 | 19.845 | 0.988136678 |
| CWHL 2007-17 | 1A5 | 12544KAY9 | 69.905 | 0.932688784 |
| CWHL 2007-17 | 1A6 | 12544KAZ6 | 69.905 | 0.932688784 |
| CWHL 2007-17 | PO1 | 12544KBA0 | 57.149 | 0.856066536 |
| CWHL 2007-17 | 2A3 | 12544KBB8 | 68.915 | 0.807108593 |
| CWHL 2007-17 | 2A4 | 12544KBC6 | 68.915 | 1.000000000 |
| CWHL 2007-17 | 2A5 | 12544KBD4 | 68.915 | 1.000000000 |
| CWHL 2007-17 | PO2 | 12544KBE2 | 57.149 | 0.724814061 |
| CWHL 2007-18 | 1-A-1 | 12544JAA4 | 68.915 | 0.921983290 |
| CWHL 2007-18 | 1-A-2 | 12544JAB2 | 68.915 | 0.921983290 |
| CWHL 2007-18 | 1-X | 12544JAC0 | 4.397 | 0.923259677 |
| CWHL 2007-18 | 1-PO | 12544JAD8 | 57.149 | 0.874781703 |
| CWHL 2007-18 | 2-A-1 | 12544JAE6 | 68.915 | 0.803106812 |
| CWHL 2007-18 | 2-A-2 | 12544JAF3 | 68.915 | 0.803106812 |
| CWHL 2007-18 | 2-X | 12544JAG1 | 4.397 | 0.811341214 |
| CWHL 2007-18 | 2-PO | 12544JAH9 | 57.149 | 0.507936804 |
| CWHL 2007-18 | A-R | 12544JAJ5 | - | 0.000000000 |
| CWHL 2007-18 | M | 12544JAK2 | 31.250 | 0.992866863 |
| CWHL 2007-18 | B-1 | 12544JAL0 | 17.315 | 0.992866863 |
| CWHL 2007-18 | B-2 | 12544JAM8 | 17.315 | 0.992866863 |
| CWHL 2007-18 | B-3 | 12544JAN6 | 17.315 | 0.992866863 |
| CWHL 2007-18 | B-4 | 12544JAP1 | 17.315 | 0.992866863 |
| CWHL 2007-18 | B-5 | 12544JAQ9 | 17.315 | 0.992866872 |
| CWHL 2007-18 | 1-A-3 | 12544JAR7 | 68.915 | 0.921983290 |
| CWHL 2007-19 | 1A1 | 12544PAA0 | 68.915 | 0.881644346 |
| CWHL 2007-19 | 1A2 | 12544PAB8 | 68.915 | 0.881644346 |
| CWHL 2007-19 | 1A3 | 12544PAC6 | 68.915 | 0.881644346 |
| CWHL 2007-19 | 1X | 12544PAD4 | 4.397 | 0.857061756 |
| CWHL 2007-19 | 1PO | 12544PAE2 | 57.149 | 0.988070423 |
| CWHL 2007-19 | 2A1 | 12544PAF9 | 68.915 | 0.954374022 |
| CWHL 2007-19 | 2A2 | 12544PAG7 | 68.915 | 0.954374022 |
| CWHL 2007-19 | 2A3 | 12544PAH5 | 68.915 | 0.954374022 |

172 of 225

# TABLE C:
# Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWHL 2007-19 | 2X | 12544PAJ1 | 4.397 | | 0.953959383 |
| CWHL 2007-19 | 2PO | 12544PAK8 | 57.149 | | 0.969684049 |
| CWHL 2007-19 | 1M | 12544PAM4 | 28.660 | | 0.993809712 |
| CWHL 2007-19 | 1B1 | 12544PAN2 | 14.000 | | 0.993809712 |
| CWHL 2007-19 | 1B2 | 12544PAP7 | 14.000 | | 0.993809712 |
| CWHL 2007-19 | 2M | 12544PAQ5 | 28.660 | | 0.995505880 |
| CWHL 2007-19 | 2B1 | 12544PAR3 | 14.000 | | 0.995505880 |
| CWHL 2007-19 | 2B2 | 12544PAS1 | 14.000 | | 0.995505880 |
| CWHL 2007-19 | 1B3 | 12544PAT9 | 14.000 | | 0.993809712 |
| CWHL 2007-19 | 1B4 | 12544PAU6 | 14.000 | | 0.993809712 |
| CWHL 2007-19 | 1B5 | 12544PAV4 | 14.000 | | 0.993809712 |
| CWHL 2007-19 | 2B3 | 12544PAW2 | 14.000 | | 0.995505880 |
| CWHL 2007-19 | 2B4 | 12544PAX0 | 14.000 | | 0.995505880 |
| CWHL 2007-19 | 2B5 | 12544PAY8 | 14.000 | | 0.995506468 |
| CWHL 2007-19 | AR | 12544QAF7 | - | | 0.000000000 |
| CWHL 2007-2 | A-1 | 12544CAA9 | 68.915 | | 0.859567696 |
| CWHL 2007-2 | A-2 | 12544CAB7 | 68.915 | | 1.000000000 |
| CWHL 2007-2 | A-3 | 12544CAC5 | 68.915 | | 1.000000000 |
| CWHL 2007-2 | A-4 | 12544CAD3 | 68.915 | | 0.870309582 |
| CWHL 2007-2 | A-5 | 12544CAE1 | 68.915 | | 1.000000000 |
| CWHL 2007-2 | A-6 | 12544CAF8 | 68.915 | | 1.000000000 |
| CWHL 2007-2 | A-7 | 12544CAG6 | 68.915 | | 0.870309582 |
| CWHL 2007-2 | A-8 | 12544CAH4 | 69.905 | | 0.870309582 |
| CWHL 2007-2 | A-9 | 12544CAJ0 | 4.397 | | 0.870309582 |
| CWHL 2007-2 | A-10 | 12544CAK7 | 68.915 | | 1.000000000 |
| CWHL 2007-2 | A-11 | 12544CAL5 | 68.915 | | 1.000000000 |
| CWHL 2007-2 | A-12 | 12544CAM3 | 68.915 | | 1.000000000 |
| CWHL 2007-2 | A-13 | 12544CAN1 | 68.915 | | 1.000000000 |
| CWHL 2007-2 | A-14 | 12544CAP6 | 68.915 | | 1.000000000 |
| CWHL 2007-2 | A-15 | 12544CAQ4 | 68.915 | | 1.000000000 |
| CWHL 2007-2 | A-16 | 12544CAR2 | 68.915 | | 1.000000000 |
| CWHL 2007-2 | A-17 | 12544CAS0 | 68.915 | | 0.899389913 |
| CWHL 2007-2 | A-18 | 12544CAT8 | 69.905 | | 0.745544660 |
| CWHL 2007-2 | A-19 | 12544CAU5 | 4.397 | | 0.745544660 |
| CWHL 2007-2 | A-20 | 12544CAV3 | 68.915 | | 1.000000000 |
| CWHL 2007-2 | A-21 | 12544CAW1 | 68.915 | | 1.000000000 |
| CWHL 2007-2 | A-22 | 12544CAX9 | 16.319 | | 1.000000000 |
| CWHL 2007-2 | X | 12544CAY7 | 4.397 | | 0.880415541 |
| CWHL 2007-2 | PO | 12544CAZ4 | 57.149 | | 0.960784973 |
| CWHL 2007-2 | A-R | 12544CBA8 | - | | 0.000000000 |
| CWHL 2007-2 | M | 12544CBB6 | 6.104 | | 0.986466539 |

173 of 225

# TABLE C:
## Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWHL 2007-2 | B-1 | 12544CBC4 | 6.104 | | 0.986466539 |
| CWHL 2007-2 | B-2 | 12544CBD2 | 6.104 | | 0.986466539 |
| CWHL 2007-2 | B-3 | 12544CBE0 | 6.104 | | 0.986466539 |
| CWHL 2007-2 | B-4 | 12544CBF7 | 6.104 | | 0.986466539 |
| CWHL 2007-2 | B-5 | 12544CBG5 | 6.104 | | 0.986466539 |
| CWHL 2007-20 | A-1 | 12544QAA8 | 68.915 | | 0.897831603 |
| CWHL 2007-20 | A-2 | 12544QAB6 | 68.915 | | 0.897831603 |
| CWHL 2007-20 | A-3 | 12544QAC4 | 68.915 | | 0.897831603 |
| CWHL 2007-20 | X | 12544QAD2 | 4.397 | | 0.866816769 |
| CWHL 2007-20 | PO | 12544QAE0 | 57.149 | | 0.971846386 |
| CWHL 2007-20 | M | 12544QAG5 | 6.104 | | 0.993766912 |
| CWHL 2007-20 | B-1 | 12544QAH3 | 6.104 | | 0.993766912 |
| CWHL 2007-20 | B-3 | 12544QAK6 | 6.104 | | 0.993766912 |
| CWHL 2007-20 | B-4 | 12544QAL4 | 6.104 | | 0.993766912 |
| CWHL 2007-20 | B-5 | 12544QAM2 | 6.104 | | 0.993766966 |
| CWHL 2007-20 | AR | 12554QAF7 | - | | 0.000000000 |
| CWHL 2007-20 | B-2 | 12554QAJ9 | 6.104 | | 0.993766912 |
| CWHL 2007-21 | 1-A-1 | 17025WAA2 | 68.915 | | 0.926889730 |
| CWHL 2007-21 | 1-A-2 | 17025WAB0 | 68.915 | | 0.926889730 |
| CWHL 2007-21 | 1-A-3 | 17025WAC8 | 68.915 | | 0.926889730 |
| CWHL 2007-21 | 1-X | 17025WAD6 | 4.397 | | 0.951500755 |
| CWHL 2007-21 | 1-PO | 17025WAE4 | 57.149 | | 0.922262106 |
| CWHL 2007-21 | 2-A-1 | 17025WAF1 | 68.915 | | 0.897625457 |
| CWHL 2007-21 | 2-A-2 | 17025WAG9 | 68.915 | | 0.897625457 |
| CWHL 2007-21 | 2-A-3 | 17025WAH7 | 68.915 | | 0.897625457 |
| CWHL 2007-21 | 2-X | 17025WAJ3 | 4.397 | | 0.892486496 |
| CWHL 2007-21 | 2-PO | 17025WAK0 | 57.149 | | 0.894943201 |
| CWHL 2007-21 | A-R | 17025WAL8 | - | | 0.000000000 |
| CWHL 2007-21 | M | 17025WAM6 | 28.660 | | 0.991259401 |
| CWHL 2007-21 | B-1 | 17025WAN4 | 14.000 | | 0.991259401 |
| CWHL 2007-21 | B-2 | 17025WAP9 | 14.000 | | 0.991259401 |
| CWHL 2007-21 | B-3 | 17025WAR5 | 14.000 | | 0.991259401 |
| CWHL 2007-21 | B-4 | 17025WAS3 | 14.000 | | 0.991259401 |
| CWHL 2007-21 | B-5 | 17025WAT1 | 14.000 | | 0.991259397 |
| CWHL 2007-3 | A1 | 12543RAA7 | 68.915 | | 0.905089012 |
| CWHL 2007-3 | A2 | 12543RAB5 | 68.915 | | 1.000000000 |
| CWHL 2007-3 | A3 | 12543RAC3 | 68.915 | | 0.901006342 |
| CWHL 2007-3 | A4 | 12543RAD1 | 68.915 | | 0.905089012 |
| CWHL 2007-3 | A5 | 12543RAE9 | 57.149 | | 0.905089012 |
| CWHL 2007-3 | A6 | 12543RAF6 | 4.397 | | 0.905089012 |
| CWHL 2007-3 | A7 | 12543RAG4 | 69.905 | | 0.905089009 |

# TABLE C:
## Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | FACTOR on Date of Suit (10/16/2008) |
|-------|---------|-------|------------------------------------|-------------------------------------|
| CWHL 2007-3 | A8 | 12543RAH2 | 68.915 | 0.772197699 |
| CWHL 2007-3 | A9 | 12543RAJ8 | 16.319 | 0.772197699 |
| CWHL 2007-3 | A10 | 12543RAK5 | 68.915 | 0.772197699 |
| CWHL 2007-3 | A11 | 12543RAL3 | 68.915 | 1.000000000 |
| CWHL 2007-3 | A13 | 12543RAN9 | 69.905 | 0.905089012 |
| CWHL 2007-3 | A14 | 12543RAP4 | 69.905 | 0.946176567 |
| CWHL 2007-3 | A15 | 12543RAQ2 | 69.905 | 0.946176567 |
| CWHL 2007-3 | A16 | 12543RAR0 | 68.915 | 0.812611320 |
| CWHL 2007-3 | A17 | 12543RAS8 | 68.915 | 0.995129758 |
| CWHL 2007-3 | A18 | 12543RAT6 | 68.915 | 1.000000000 |
| CWHL 2007-3 | A19 | 12543RAU3 | 68.915 | 0.873452017 |
| CWHL 2007-3 | A20 | 12543RAV1 | 16.319 | 0.873452017 |
| CWHL 2007-3 | A21 | 12543RAW9 | 68.915 | 0.873452017 |
| CWHL 2007-3 | A22 | 12543RAX7 | 68.915 | 1.000000000 |
| CWHL 2007-3 | A23 | 12543RAY5 | 68.915 | 0.856334207 |
| CWHL 2007-3 | A24 | 12543RAZ2 | - | 0.000000000 |
| CWHL 2007-3 | A25 | 12543RBA6 | - | 1.099394090 |
| CWHL 2007-3 | A26 | 12543RBB4 | 68.915 | 1.000000000 |
| CWHL 2007-3 | A27 | 12543RBC2 | 68.915 | 0.878161652 |
| CWHL 2007-3 | A28 | 12543RBD0 | 16.319 | 0.878161655 |
| CWHL 2007-3 | A29 | 12543RBE8 | 68.915 | 0.878161652 |
| CWHL 2007-3 | A30 | 12543RBF5 | 68.915 | 0.881063916 |
| CWHL 2007-3 | A31 | 12543RBG3 | 16.319 | 0.881063916 |
| CWHL 2007-3 | A32 | 12543RBH1 | 68.915 | 0.881063916 |
| CWHL 2007-3 | A33 | 12543RBJ7 | 68.915 | 1.000000000 |
| CWHL 2007-3 | A34 | 12543RBK4 | 68.915 | 0.917458063 |
| CWHL 2007-3 | A35 | 12543RBL2 | - | 1.099394090 |
| CWHL 2007-3 | A36 | 12543RBM0 | - | 0.000000000 |
| CWHL 2007-3 | A37 | 12543RBN8 | 68.915 | 0.860401517 |
| CWHL 2007-3 | A38 | 12543RBP3 | 68.915 | 0.812611320 |
| CWHL 2007-3 | A39 | 12543RBQ1 | 16.319 | 0.812611323 |
| CWHL 2007-3 | A40 | 12543RBR9 | 69.905 | 0.860401517 |
| CWHL 2007-3 | A41 | 12543RBS7 | 69.905 | 0.860401510 |
| CWHL 2007-3 | A42 | 12543RBT5 | 4.397 | 0.860401517 |
| CWHL 2007-3 | A43 | 12543RBU2 | 57.149 | 0.860401517 |
| CWHL 2007-3 | A44 | 12543RBV0 | 68.915 | 0.868990907 |
| CWHL 2007-3 | X | 12543RBW8 | 4.397 | 0.895887896 |
| CWHL 2007-3 | PO | 12543RBX6 | 57.149 | 0.954294174 |
| CWHL 2007-3 | AR | 12543RBY4 | - | 0.000000000 |
| CWHL 2007-3 | M | 12543RBZ1 | 6.104 | 0.987922987 |
| CWHL 2007-3 | B1 | 12543RCA5 | 6.104 | 0.987922987 |

# TABLE C:
## Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|
| CWHL 2007-3 | B2 | 12543RCB3 | 6.104 | 0.987922987 |
| CWHL 2007-3 | B3 | 12543RCC1 | 6.104 | 0.987922987 |
| CWHL 2007-3 | B4 | 12543RCD9 | 6.104 | 0.987922987 |
| CWHL 2007-3 | B5 | 12543RCE7 | 6.104 | 0.776104238 |
| CWHL 2007-4 | 1A1 | 12544RAA6 | 68.915 | 0.886781586 |
| CWHL 2007-4 | 1A2 | 12544RAB4 | 68.915 | 1.000000000 |
| CWHL 2007-4 | 1A3 | 12544RAC2 | 68.915 | 1.000000000 |
| CWHL 2007-4 | 1A4 | 12544RAD0 | 68.915 | 1.000000000 |
| CWHL 2007-4 | 1A5 | 12544RAE8 | 68.915 | 1.000000000 |
| CWHL 2007-4 | 1A6 | 12544RAF5 | 68.915 | 1.000000000 |
| CWHL 2007-4 | 1A7 | 12544RAG3 | 68.915 | 1.000000000 |
| CWHL 2007-4 | 1A8 | 12544RAH1 | 68.915 | 0.828763222 |
| CWHL 2007-4 | 1A9 | 12544RAJ7 | 68.915 | 0.828763222 |
| CWHL 2007-4 | 1A10 | 12544RAK4 | 68.915 | 1.000000000 |
| CWHL 2007-4 | 1A11 | 12544RAL2 | 68.915 | 1.000000000 |
| CWHL 2007-4 | 1A12 | 12544RAM0 | 16.319 | 1.000000000 |
| CWHL 2007-4 | 1A13 | 12544RAN8 | 68.915 | 0.828763222 |
| CWHL 2007-4 | 1A14 | 12544RAP3 | 68.915 | 1.000000000 |
| CWHL 2007-4 | 1A15 | 12544RAQ1 | 68.915 | 1.000000000 |
| CWHL 2007-4 | 1A16 | 12544RAR9 | 68.915 | 1.000000000 |
| CWHL 2007-4 | 1A17 | 12544RAS7 | 68.915 | 0.886781586 |
| CWHL 2007-4 | 1A18 | 12544RAT5 | 16.319 | 0.828763222 |
| CWHL 2007-4 | 1A19 | 12544RAU2 | 68.915 | 0.828763222 |
| CWHL 2007-4 | 1A20 | 12544RAV0 | 69.905 | 0.828763222 |
| CWHL 2007-4 | 1A21 | 12544RAW8 | 4.397 | 0.828763222 |
| CWHL 2007-4 | 1A22 | 12544RAX6 | 4.397 | 0.828763222 |
| CWHL 2007-4 | 1A23 | 12544RAY4 | 69.905 | 0.828763222 |
| CWHL 2007-4 | 1A24 | 12544RAZ1 | 4.397 | 0.828763222 |
| CWHL 2007-4 | 1A25 | 12544RBA5 | 4.397 | 0.828763222 |
| CWHL 2007-4 | 1A26 | 12544RBB3 | 68.915 | 0.828763222 |
| CWHL 2007-4 | 1A27 | 12544RBC1 | 69.905 | 0.828763222 |
| CWHL 2007-4 | 1A28 | 12544RBD9 | 4.397 | 0.828763222 |
| CWHL 2007-4 | 1A29 | 12544RBE7 | 4.397 | 0.828763222 |
| CWHL 2007-4 | 1A30 | 12544RBF4 | 69.905 | 0.828763222 |
| CWHL 2007-4 | 1A31 | 12544RBG2 | 69.905 | 0.828763222 |
| CWHL 2007-4 | 1A32 | 12544RBH0 | 69.905 | 0.828763222 |
| CWHL 2007-4 | 1A33 | 12544RBJ6 | 69.905 | 0.828763222 |
| CWHL 2007-4 | 1A34 | 12544RBK3 | 4.397 | 0.828763222 |
| CWHL 2007-4 | 1A35 | 12544RBL1 | 4.397 | 0.828763222 |
| CWHL 2007-4 | 1A36 | 12544RBM9 | 69.905 | 0.828763222 |
| CWHL 2007-4 | 1A37 | 12544RBN7 | 69.905 | 0.828763222 |

# TABLE C:
## Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWHL 2007-4 | 1A38 | 12544RBP2 | 69.905 | | 0.828763222 |
| CWHL 2007-4 | 1A39 | 12544RBQ0 | 68.915 | | 1.000000000 |
| CWHL 2007-4 | 1A40 | 12544RBR8 | 68.915 | | 1.000000000 |
| CWHL 2007-4 | 1A41 | 12544RBS6 | 68.915 | | 0.828763222 |
| CWHL 2007-4 | 1A42 | 12544RBT4 | 68.915 | | 1.000000000 |
| CWHL 2007-4 | 1A43 | 12544RBU1 | 68.915 | | 1.000000000 |
| CWHL 2007-4 | 1A44 | 12544RBV9 | 68.915 | | 1.000000000 |
| CWHL 2007-4 | 1A45 | 12544RBW7 | 68.915 | | 0.829388308 |
| CWHL 2007-4 | 1A46 | 12544RBX5 | 69.905 | | 0.829388308 |
| CWHL 2007-4 | 1A47 | 12544RBY3 | 68.915 | | 0.944620562 |
| CWHL 2007-4 | 1A48 | 12544RBZ0 | 68.915 | | 0.944620562 |
| CWHL 2007-4 | 1A49 | 12544RCA4 | 68.915 | | 1.000000000 |
| CWHL 2007-4 | 1A50 | 12544RCB2 | 68.915 | | 0.841732574 |
| CWHL 2007-4 | 1A51 | 12544RCC0 | 69.905 | | 0.722654173 |
| CWHL 2007-4 | 1A52 | 12544RCD8 | 4.397 | | 0.722654173 |
| CWHL 2007-4 | 1A53 | 12544RCE6 | - | | 0.000000000 |
| CWHL 2007-4 | 1A54 | 12544RCF3 | - | | 1.093928940 |
| CWHL 2007-4 | 1A55 | 12544RCG1 | 4.397 | | 0.829388308 |
| CWHL 2007-4 | 1A56 | 12544RCH9 | 4.397 | | 0.829388308 |
| CWHL 2007-4 | 1A57 | 12544RCJ5 | 69.905 | | 0.829388308 |
| CWHL 2007-4 | 1A58 | 12544RCK2 | 68.915 | | 0.828763222 |
| CWHL 2007-4 | 1A59 | 12544RCL0 | 4.397 | | 0.829388308 |
| CWHL 2007-4 | 1A60 | 12544RCM8 | 4.397 | | 0.829388308 |
| CWHL 2007-4 | 1A61 | 12544RCN6 | 69.905 | | 0.829388308 |
| CWHL 2007-4 | 1A62 | 12544RCP1 | 69.905 | | 0.829388308 |
| CWHL 2007-4 | 1A63 | 12544RCQ9 | 69.905 | | 0.829388308 |
| CWHL 2007-4 | 1A64 | 12544RCR7 | 4.397 | | 0.829388308 |
| CWHL 2007-4 | 1A65 | 12544RCS5 | 69.905 | | 0.829388308 |
| CWHL 2007-4 | 1A66 | 12544RCT3 | 68.915 | | 1.000000000 |
| CWHL 2007-4 | 1A67 | 12544RCU0 | 68.915 | | 1.000000000 |
| CWHL 2007-4 | 1A68 | 12544RCV8 | 16.319 | | 1.000000000 |
| CWHL 2007-4 | 1A69 | 12544RCW6 | 68.915 | | 1.000000000 |
| CWHL 2007-4 | 1A70 | 12544RCX4 | 16.319 | | 1.000000000 |
| CWHL 2007-4 | X | 12544RCY2 | 4.397 | | 0.895274727 |
| CWHL 2007-4 | PO | 12544RCZ9 | 57.149 | | 0.269748217 |
| CWHL 2007-4 | AR | 12544RDA3 | - | | 0.000000000 |
| CWHL 2007-4 | M1 | 12544RDB1 | 28.660 | | 0.989867169 |
| CWHL 2007-4 | B1 | 12544RDC9 | 14.000 | | 0.989867169 |
| CWHL 2007-4 | B2 | 12544RDD7 | 14.000 | | 0.989867169 |
| CWHL 2007-4 | B3 | 12544RDE5 | 14.000 | | 0.989867169 |
| CWHL 2007-4 | B4 | 12544RDF2 | 14.000 | | 0.989867169 |

# TABLE C:
## Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWHL 2007-4 | B5 | 12544RDG0 | 14.000 | | 0.776731850 |
| CWHL 2007-4 | 1A71 | 12544RDH8 | 68.915 | | 0.886781586 |
| CWHL 2007-4 | 1A72 | 12544RDJ4 | 68.915 | | 0.829388308 |
| CWHL 2007-4 | 1A73 | 12544RDK1 | 68.915 | | 0.829388308 |
| CWHL 2007-4 | 1A74 | 12544RDL9 | 68.915 | | 1.000000000 |
| CWHL 2007-4 | 1A75 | 12544RDM7 | 16.319 | | 1.000000000 |
| CWHL 2007-4 | M2 | 12544RDN5 | 28.660 | | 0.989867169 |
| CWHL 2007-4 | M3 | 12544RDP0 | 28.660 | | 0.989867169 |
| CWHL 2007-5 | A1 | 12544VAA7 | 68.915 | | 0.911376095 |
| CWHL 2007-5 | A3 | 12544VAC3 | 68.915 | | 0.911376095 |
| CWHL 2007-5 | A4 | 12544VAD1 | 68.915 | | 0.911376095 |
| CWHL 2007-5 | A5 | 12544VAE9 | 68.915 | | 1.000000000 |
| CWHL 2007-5 | A6 | 12544VAF6 | 69.905 | | 0.936609863 |
| CWHL 2007-5 | A7 | 12544VAG4 | 69.905 | | 0.936609863 |
| CWHL 2007-5 | A8 | 12544VAH2 | 69.905 | | 0.936609863 |
| CWHL 2007-5 | A9 | 12544VAJ8 | 69.905 | | 0.936609863 |
| CWHL 2007-5 | A10 | 12544VAK5 | 68.915 | | 1.000000000 |
| CWHL 2007-5 | A11 | 12544VAL3 | 68.915 | | 1.000000000 |
| CWHL 2007-5 | A12 | 12544VAM1 | 68.915 | | 1.000000000 |
| CWHL 2007-5 | A13 | 12544VAN9 | 68.915 | | 1.000000000 |
| CWHL 2007-5 | A14 | 12544VAP4 | 68.915 | | 1.000000000 |
| CWHL 2007-5 | A15 | 12544VAQ2 | 68.915 | | 1.000000000 |
| CWHL 2007-5 | A16 | 12544VAR0 | 68.915 | | 0.911376095 |
| CWHL 2007-5 | A17 | 12544VAS8 | 68.915 | | 0.911376095 |
| CWHL 2007-5 | A18 | 12544VAT6 | 68.915 | | 0.911376095 |
| CWHL 2007-5 | A19 | 12544VAU3 | 68.915 | | 0.911376095 |
| CWHL 2007-5 | A20 | 12544VAV1 | 68.915 | | 0.911376095 |
| CWHL 2007-5 | A21 | 12544VAW9 | 68.915 | | 0.911376095 |
| CWHL 2007-5 | A22 | 12544VAX7 | 68.915 | | 1.000000000 |
| CWHL 2007-5 | A23 | 12544VAY5 | 68.915 | | 1.000000000 |
| CWHL 2007-5 | A24 | 12544VAZ2 | 68.915 | | 1.000000000 |
| CWHL 2007-5 | A25 | 12544VBA6 | 68.915 | | 1.000000000 |
| CWHL 2007-5 | A26 | 12544VBB4 | 68.915 | | 1.000000000 |
| CWHL 2007-5 | A27 | 12544VBC2 | 68.915 | | 1.000000000 |
| CWHL 2007-5 | A28 | 12544VBD0 | 68.915 | | 0.936609670 |
| CWHL 2007-5 | A29 | 12544VBE8 | 68.915 | | 0.911376095 |
| CWHL 2007-5 | A30 | 12544VBF5 | 68.915 | | 0.911376095 |
| CWHL 2007-5 | A31 | 12544VBG3 | 68.915 | | 1.000000000 |
| CWHL 2007-5 | A32 | 12544VBH1 | 68.915 | | 1.000000000 |
| CWHL 2007-5 | A33 | 12544VBJ7 | - | | 1.000000029 |
| CWHL 2007-5 | A34 | 12544VBK4 | 68.915 | | 1.000000000 |

178 of 225

# TABLE C:
# Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWHL 2007-5 | A35 | 12544VBL2 | 68.915 | | 1.000000000 |
| CWHL 2007-5 | A36 | 12544VBM0 | 57.149 | | 1.000000000 |
| CWHL 2007-5 | A37 | 12544VBN8 | 68.915 | | 0.911376095 |
| CWHL 2007-5 | A38 | 12544VBP3 | 68.915 | | 0.911376095 |
| CWHL 2007-5 | A39 | 12544VBQ1 | 16.319 | | 0.911376112 |
| CWHL 2007-5 | A40 | 12544VBR9 | 68.915 | | 0.911376095 |
| CWHL 2007-5 | A41 | 12544VBS7 | 68.915 | | 0.911376095 |
| CWHL 2007-5 | A42 | 12544VBT5 | 57.149 | | 0.911376095 |
| CWHL 2007-5 | A43 | 12544VBU2 | 68.915 | | 1.000000000 |
| CWHL 2007-5 | A44 | 12544VBV0 | 68.915 | | 1.000000000 |
| CWHL 2007-5 | A45 | 12544VBW8 | - | | 1.000000030 |
| CWHL 2007-5 | A46 | 12544VBX6 | 68.915 | | 1.000000000 |
| CWHL 2007-5 | A47 | 12544VBY4 | 68.915 | | 1.000000000 |
| CWHL 2007-5 | A48 | 12544VBZ1 | 57.149 | | 1.000000000 |
| CWHL 2007-5 | X | 12544VCA5 | 4.397 | | 0.939229119 |
| CWHL 2007-5 | PO | 12544VCB3 | 57.149 | | 0.935241359 |
| CWHL 2007-5 | AR | 12544VCC1 | | | 0.000000000 |
| CWHL 2007-5 | MA | 12544VCD9 | 28.660 | | 0.987556205 |
| CWHL 2007-5 | M | 12544VCE7 | 14.000 | | 0.987556205 |
| CWHL 2007-5 | B1 | 12544VCF4 | 14.000 | | 0.987556205 |
| CWHL 2007-5 | B2 | 12544VCG2 | 14.000 | | 0.987556205 |
| CWHL 2007-5 | B3 | 12544VCH0 | 14.000 | | 0.987556205 |
| CWHL 2007-5 | B4 | 12544VCJ6 | 14.000 | | 0.987556205 |
| CWHL 2007-5 | B5 | 12544VCK3 | 14.000 | | 0.907156914 |
| CWHL 2007-5 | A49 | 12544VCL1 | 68.915 | | 0.911376095 |
| CWHL 2007-5 | A50 | 12544VCM9 | 68.915 | | 0.911376095 |
| CWHL 2007-5 | A51 | 12544VCN7 | 68.915 | | 0.936609863 |
| CWHL 2007-6 | A1 | 125439AA7 | 68.915 | | 0.887743953 |
| CWHL 2007-6 | A2 | 125439AB5 | 68.915 | | 1.000000000 |
| CWHL 2007-6 | A3 | 125439AC3 | 68.915 | | 0.840282957 |
| CWHL 2007-6 | A4 | 125439AD1 | 68.915 | | 1.000000000 |
| CWHL 2007-6 | A5 | 125439AE9 | 68.915 | | 1.000000000 |
| CWHL 2007-6 | A6 | 125439AF6 | 68.915 | | 1.000000000 |
| CWHL 2007-6 | A7 | 125439AG4 | 68.915 | | 0.840282957 |
| CWHL 2007-6 | A8 | 125439AH2 | 16.319 | | 0.840282957 |
| CWHL 2007-6 | A9 | 125439AJ8 | 68.915 | | 0.840282957 |
| CWHL 2007-6 | A10 | 125439AK5 | 16.319 | | 0.840282957 |
| CWHL 2007-6 | A11 | 125439AL3 | 68.915 | | 0.796429738 |
| CWHL 2007-6 | A12 | 125439AM1 | 68.915 | | 1.000000000 |
| CWHL 2007-6 | A13 | 125439AN9 | 68.915 | | 1.000000000 |
| CWHL 2007-6 | A14 | 125439AP4 | 68.915 | | 1.000000000 |

# TABLE C:
## Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWHL 2007-6 | A15 | 125439AQ2 | 68.915 | | 1.000000000 |
| CWHL 2007-6 | X | 125439AR0 | 16.319 | | 0.892040543 |
| CWHL 2007-6 | PO | 125439AS8 | 57.149 | | 0.984933140 |
| CWHL 2007-6 | AR | 125439AT6 | - | | 0.000000000 |
| CWHL 2007-6 | M | 125439AU3 | 28.660 | | 0.990357425 |
| CWHL 2007-6 | B1 | 125439AV1 | 14.000 | | 0.990357425 |
| CWHL 2007-6 | B2 | 125439AW9 | 14.000 | | 0.990357425 |
| CWHL 2007-6 | B3 | 125439AX7 | 14.000 | | 0.990357425 |
| CWHL 2007-6 | B4 | 125439AY5 | 14.000 | | 0.990357425 |
| CWHL 2007-6 | B5 | 125439AZ2 | 14.000 | | 0.990200951 |
| CWHL 2007-7 | A1 | 12544TAA2 | 68.915 | | 0.946228607 |
| CWHL 2007-7 | A2 | 12544TAB0 | 68.915 | | 0.924437739 |
| CWHL 2007-7 | A3 | 12544TAC8 | 68.915 | | 0.946228808 |
| CWHL 2007-7 | A4 | 12544TAD6 | 68.915 | | 1.000000000 |
| CWHL 2007-7 | A5 | 12544TAE4 | 68.915 | | 1.000000000 |
| CWHL 2007-7 | A6 | 12544TAF1 | 68.915 | | 1.000000000 |
| CWHL 2007-7 | A7 | 12544TAG9 | 68.915 | | 0.930751846 |
| CWHL 2007-7 | A8 | 12544TAH7 | 68.915 | | 1.000000000 |
| CWHL 2007-7 | A9 | 12544TAJ3 | 68.915 | | 1.000000000 |
| CWHL 2007-7 | A10 | 12544TAK0 | 68.915 | | 1.000000000 |
| CWHL 2007-7 | A11 | 12544TAL8 | 68.915 | | 0.924517395 |
| CWHL 2007-7 | A12 | 12544TAM6 | 68.915 | | 1.000000000 |
| CWHL 2007-7 | A13 | 12544TAN4 | 68.915 | | 1.000000000 |
| CWHL 2007-7 | A14 | 12544TAP9 | 68.915 | | 1.000000000 |
| CWHL 2007-7 | A15 | 12544TAQ7 | 68.915 | | 1.000000000 |
| CWHL 2007-7 | A16 | 12544TAR5 | 68.915 | | 0.946228607 |
| CWHL 2007-7 | PO | 12544TAS3 | 57.149 | | 0.973514059 |
| CWHL 2007-7 | X | 12544TAT1 | 4.397 | | 0.944658887 |
| CWHL 2007-7 | AR | 12544TAU8 | - | | 0.000000000 |
| CWHL 2007-7 | M | 12544TAV6 | 28.660 | | 0.987951689 |
| CWHL 2007-7 | B1 | 12544TAW4 | 14.000 | | 0.987951689 |
| CWHL 2007-7 | B2 | 12544TAX2 | 14.000 | | 0.987951689 |
| CWHL 2007-7 | B3 | 12544TAY0 | 14.000 | | 0.987951689 |
| CWHL 2007-7 | B4 | 12544TAZ7 | 14.000 | | 0.987951689 |
| CWHL 2007-7 | B5 | 12544TBA1 | 14.000 | | 0.925666998 |
| CWHL 2007-8 | 1-A-1 | 12545AAA2 | 68.915 | | 0.900783645 |
| CWHL 2007-8 | 1-A-2 | 12545AAB0 | 68.915 | | 0.852136928 |
| CWHL 2007-8 | 1-A-3 | 12545AAC8 | 68.915 | | 0.852136928 |
| CWHL 2007-8 | 1-A-4 | 12545AAD6 | 68.915 | | 1.000000000 |
| CWHL 2007-8 | 1-A-5 | 12545AAE4 | 68.915 | | 0.922308987 |
| CWHL 2007-8 | 1-A-6 | 12545AAF1 | - | | 1.083068466 |

# TABLE C:
# Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWHL 2007-8 | 1-A-7 | 12545AAG9 | 68.915 | | 0.460877484 |
| CWHL 2007-8 | 1-A-8 | 12545AAH7 | 68.915 | | 1.000000000 |
| CWHL 2007-8 | 1-A-9 | 12545AAJ3 | 68.915 | | 1.000000000 |
| CWHL 2007-8 | 1-A-10 | 12545AAK0 | 68.915 | | 0.852136928 |
| CWHL 2007-8 | 1-A-11 | 12545AAL8 | 68.915 | | 0.862924766 |
| CWHL 2007-8 | 1-A-12 | 12545AAM6 | 68.915 | | 0.852136928 |
| CWHL 2007-8 | 1-A-13 | 12545AAN4 | 16.319 | | 0.852136928 |
| CWHL 2007-8 | 1-A-14 | 12545AAP9 | - | | 1.083068466 |
| CWHL 2007-8 | 1-A-15 | 12545AAQ7 | - | | 1.083068466 |
| CWHL 2007-8 | 1-A-16 | 12545AAR5 | 68.915 | | 0.954383511 |
| CWHL 2007-8 | 1-A-17 | 12545AAS3 | - | | 1.083068466 |
| CWHL 2007-8 | 1-A-18 | 12545AAT1 | 68.915 | | 0.828726159 |
| CWHL 2007-8 | 1-A-19 | 12545AAU8 | 68.915 | | 0.433977253 |
| CWHL 2007-8 | 1-A-20 | 12545AAV6 | 16.319 | | 1.000000000 |
| CWHL 2007-8 | 1-A-21 | 12545AAW4 | 16.319 | | 0.922309036 |
| CWHL 2007-8 | 1-A-22 | 12545AAX2 | 68.915 | | 0.918859506 |
| CWHL 2007-8 | 1-A-23 | 12545AAY0 | 68.915 | | 0.918859506 |
| CWHL 2007-8 | 1-A-24 | 12545AAZ7 | 68.915 | | 1.000000000 |
| CWHL 2007-8 | 1-A-25 | 12545ABA1 | 68.915 | | 1.000000000 |
| CWHL 2007-8 | X | 12545ABB9 | 4.397 | | 0.903254556 |
| CWHL 2007-8 | A-R | 12545ABC7 | - | | 0.000000000 |
| CWHL 2007-8 | M | 12545ABD5 | 28.660 | | 0.991351795 |
| CWHL 2007-8 | B-1 | 12545ABE3 | 14.000 | | 0.991351795 |
| CWHL 2007-8 | B-2 | 12545ABF0 | 14.000 | | 0.991351795 |
| CWHL 2007-8 | B-3 | 12545ABG8 | 14.000 | | 0.991351795 |
| CWHL 2007-8 | B-4 | 12545ABH6 | 14.000 | | 0.991351795 |
| CWHL 2007-8 | B-5 | 12545ABJ2 | 14.000 | | 0.641917489 |
| CWHL 2007-9 | A-1 | 12544XAA3 | 68.915 | | 0.956203025 |
| CWHL 2007-9 | A-2 | 12544XAB1 | 68.915 | | 0.935076731 |
| CWHL 2007-9 | A-R | 12544XAC9 | - | | 0.000000000 |
| CWHL 2007-9 | PO | 12544XAD7 | 57.149 | | 0.971200418 |
| CWHL 2007-9 | X | 12544XAE5 | 4.397 | | 0.952522717 |
| CWHL 2007-9 | M | 12544XAF2 | 28.660 | | 0.987695641 |
| CWHL 2007-9 | B-1 | 12544XAG0 | 14.000 | | 0.987695641 |
| CWHL 2007-9 | B-2 | 12544XAH8 | 14.000 | | 0.987695641 |
| CWHL 2007-9 | B-3 | 12544XAJ4 | 14.000 | | 0.987695641 |
| CWHL 2007-9 | B-4 | 12544XAK1 | 14.000 | | 0.987695641 |
| CWHL 2007-9 | B-5 | 12544XAL9 | 14.000 | | 0.908133156 |
| CWHL 2007-9 | A-3 | 12544XAM7 | 69.905 | | 0.998596881 |
| CWHL 2007-9 | A-4 | 12544XAN5 | 4.397 | | 0.998596881 |
| CWHL 2007-9 | A-5 | 12544XAP0 | 57.149 | | 0.998596881 |

181 of 225

# TABLE C:
# Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWHL 2007-9 | A-6 | 12544XAQ8 | 68.915 | | 0.903500998 |
| CWHL 2007-9 | A-7 | 12544XAR6 | 16.319 | | 0.903501011 |
| CWHL 2007-9 | A-8 | 12544XAS4 | 68.915 | | 0.903500998 |
| CWHL 2007-9 | A-9 | 12544XAT2 | 68.915 | | 0.903500998 |
| CWHL 2007-9 | A-10 | 12544XAU9 | 68.915 | | 0.903500998 |
| CWHL 2007-9 | A-11 | 12544XAV7 | 68.915 | | 1.000000000 |
| CWHL 2007-9 | A-12 | 12544XAW5 | 68.915 | | 1.000000000 |
| CWHL 2007-9 | A-13 | 12544XAX3 | 68.915 | | 1.000000000 |
| CWHL 2007-9 | A-14 | 12544XAY1 | 68.915 | | 1.000000000 |
| CWHL 2007-9 | A-15 | 12544XBA2 | 68.915 | | 0.903500998 |
| CWHL 2007-HY1 | 1A2 | 12544EAB3 | 68.915 | | 0.807378878 |
| CWHL 2007-HY1 | 2A1 | 12544EAC1 | 68.915 | | 0.922201601 |
| CWHL 2007-HY1 | 2A2 | 12544EAD9 | 68.915 | | 0.922201601 |
| CWHL 2007-HY1 | AR | 12544EAE7 | - | | 0.000000000 |
| CWHL 2007-HY1 | M | 12544EAF4 | 28.660 | | 0.997198039 |
| CWHL 2007-HY1 | B1 | 12544EAG2 | 14.000 | | 0.997198039 |
| CWHL 2007-HY1 | B2 | 12544EAH0 | 14.000 | | 0.997198039 |
| CWHL 2007-HY1 | B3 | 12544EAJ6 | 14.000 | | 0.997198039 |
| CWHL 2007-HY1 | B4 | 12544EAK3 | 14.000 | | 0.997198039 |
| CWHL 2007-HY1 | B5 | 12544EAL1 | 14.000 | | 0.929495284 |
| CWHL 2007-HY1 | P1 | 12544EAM9 | - | | 1.000000000 |
| CWHL 2007-HY1 | P2 | 12544EAN7 | - | | 1.000000000 |
| CWHL 2007-HY1 | 1A3 | 12544EAP2 | 68.915 | | 0.807378878 |
| CWHL 2007-HY1 | 1A3X | 12544EAQ0 | 16.319 | | 0.807378878 |
| CWHL 2007-HY1 | 1A4 | 12544EAR8 | 68.915 | | 0.807378878 |
| CWHL 2007-HY1 | 1A4X | 12544EAS6 | 16.319 | | 0.807378878 |
| CWHL 2007-HY1 | 1A5 | 12544EAT4 | 68.915 | | 0.807378877 |
| CWHL 2007-HY1 | 1A6 | 12544EAU1 | 68.915 | | 0.807378877 |
| CWHL 2007-HY1 | 1A7 | 12544EAV9 | 68.915 | | 0.807378878 |
| CWHL 2007-HY1 | 1A8 | 12544EAW7 | 68.915 | | 0.807378878 |
| CWHL 2007-HY1 | 1A9 | 12544EAX5 | 68.915 | | 0.807378878 |
| CWHL 2007-HY1 | 1A10 | 12544EAY3 | 68.915 | | 0.807378878 |
| CWHL 2007-HY1 | 1A11 | 12544EAZ0 | 68.915 | | 0.807378877 |
| CWHL 2007-HY1 | 1A12 | 12544EBA4 | 68.915 | | 0.807378877 |
| CWHL 2007-HY3 | 1A1 | 12544WAA5 | 68.915 | | 0.735711015 |
| CWHL 2007-HY3 | 1A2 | 12544WAB3 | 68.915 | | 0.735711015 |
| CWHL 2007-HY3 | 2A1 | 12544WAC1 | 68.915 | | 0.770305223 |
| CWHL 2007-HY3 | 2A2 | 12544WAD9 | 68.915 | | 0.770305223 |
| CWHL 2007-HY3 | 3A1 | 12544WAE7 | 68.915 | | 0.837077602 |
| CWHL 2007-HY3 | 3A2 | 12544WAF4 | 68.915 | | 0.837077602 |
| CWHL 2007-HY3 | 4A1 | 12544WAG2 | 68.915 | | 0.928473039 |

# TABLE C:
## Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWHL 2007-HY3 | 4A2 | 12544WAH0 | 68.915 | | 0.928473039 |
| CWHL 2007-HY3 | AR | 12544WAJ6 | - | | 0.000000000 |
| CWHL 2007-HY3 | 4A3 | 12544WAK2 | 68.915 | | 0.928473039 |
| CWHL 2007-HY3 | M | 12544WAK3 | 28.660 | | 0.998563838 |
| CWHL 2007-HY3 | 4A3X | 12544WAL0 | 16.319 | | 0.928473039 |
| CWHL 2007-HY3 | B1 | 12544WAL1 | 14.000 | | 0.998563838 |
| CWHL 2007-HY3 | 4A4 | 12544WAM8 | 68.915 | | 0.928473039 |
| CWHL 2007-HY3 | B2 | 12544WAM9 | 14.000 | | 0.998563838 |
| CWHL 2007-HY3 | P1 | 12544WAN7 | 68.915 | | 1.000000000 |
| CWHL 2007-HY3 | P2 | 12544WAP2 | 68.915 | | 1.000000000 |
| CWHL 2007-HY3 | P3 | 12544WAQ0 | 68.915 | | 1.000000000 |
| CWHL 2007-HY3 | P4 | 12544WAR8 | 68.915 | | 1.000000000 |
| CWHL 2007-HY3 | B3 | 12544WAS8 | 14.000 | | 0.998563838 |
| CWHL 2007-HY3 | B4 | 12544WAT4 | 14.000 | | 0.998563838 |
| CWHL 2007-HY3 | B5 | 12544WAU1 | 14.000 | | 0.523021321 |
| CWHL 2007-HY3 | 2A3 | 12544WAV9 | 68.915 | | 0.770305223 |
| CWHL 2007-HY3 | 2A4 | 12544WAW7 | 68.915 | | 0.770305223 |
| CWHL 2007-HY3 | 2A5 | 12544WAX5 | 68.915 | | 0.770305223 |
| CWHL 2007-HY3 | 2A6 | 12544WAY3 | 68.915 | | 0.770305223 |
| CWHL 2007-HY3 | 2A7 | 12544WAZ0 | 68.915 | | 0.770305223 |
| CWHL 2007-HY3 | 2A7X | 12544WBA4 | 16.319 | | 0.770305223 |
| CWHL 2007-HY3 | 2A8 | 12544WBB2 | 68.915 | | 0.770305223 |
| CWHL 2007-HY3 | 2A8X | 12544WBC0 | 16.319 | | 0.770305223 |
| CWHL 2007-HY3 | 3A3 | 12544WBD8 | 68.915 | | 0.837077602 |
| CWHL 2007-HY3 | 3A3X | 12544WBE6 | 16.319 | | 0.837077602 |
| CWHL 2007-HY3 | 3A4 | 12544WBF3 | 68.915 | | 0.837077602 |
| CWHL 2007-HY3 | 3A4X | 12544WBG1 | 16.319 | | 0.837077602 |
| CWHL 2007-HY3 | 3A5 | 12544WBH9 | 68.915 | | 0.837077602 |
| CWHL 2007-HY3 | 3A5X | 12544WBJ5 | 16.319 | | 0.837077602 |
| CWHL 2007-HY3 | 4A4X | 12544WBN6 | 16.319 | | 0.928473039 |
| CWHL 2007-HY3 | 4A5 | 12544WBP1 | 68.915 | | 0.928473039 |
| CWHL 2007-HY3 | 4A5X | 12544WBQ9 | 16.319 | | 0.928473039 |
| CWHL 2007-HY4 | 1A1 | 17025RAA3 | 69.905 | | 0.891678191 |
| CWHL 2007-HY4 | 1A2 | 17025RAB1 | 69.905 | | 0.891678191 |
| CWHL 2007-HY4 | 1A3 | 17025RAC9 | 69.905 | | 0.891678191 |
| CWHL 2007-HY4 | A3X | 17025RAD7 | 4.397 | | 0.891678191 |
| CWHL 2007-HY4 | 1A4 | 17025RAE5 | 69.905 | | 0.891678191 |
| CWHL 2007-HY4 | A4X | 17025RAF2 | 4.397 | | 0.891678191 |
| CWHL 2007-HY4 | 2A1 | 17025RAG0 | 69.905 | | 0.848489070 |
| CWHL 2007-HY4 | 2A2 | 17025RAH8 | 69.905 | | 0.848489070 |
| CWHL 2007-HY4 | 3A1 | 17025RAJ4 | 69.905 | | 0.929043280 |

# TABLE C:
## Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWHL 2007-HY4 | 3A2 | 17025RAK1 | 69.905 | | 0.929043280 |
| CWHL 2007-HY4 | AR | 17025RAL9 | - | | 0.000000000 |
| CWHL 2007-HY4 | M | 17025RAM7 | 31.250 | | 0.998042830 |
| CWHL 2007-HY4 | B1 | 17025RAN5 | 17.315 | | 0.998042830 |
| CWHL 2007-HY4 | B2 | 17025RAP0 | 17.315 | | 0.998042830 |
| CWHL 2007-HY4 | P1 | 17025RAQ8 | - | | 1.000000000 |
| CWHL 2007-HY4 | P2 | 17025RAR6 | - | | 1.000000000 |
| CWHL 2007-HY4 | P3 | 17025RAS4 | - | | 1.000000000 |
| CWHL 2007-HY4 | B3 | 17025RAT2 | 17.315 | | 0.998042830 |
| CWHL 2007-HY4 | B4 | 17025RAU9 | 17.315 | | 0.998042830 |
| CWHL 2007-HY4 | B5 | 17025RAV7 | 17.315 | | 0.677681086 |
| CWHL 2007-HY5 | 1A1 | 12544BAA1 | 69.905 | | 0.884308222 |
| CWHL 2007-HY5 | 1A2 | 12544BAB9 | 69.905 | | 0.884308222 |
| CWHL 2007-HY5 | 2A1 | 12544BAC7 | 69.905 | | 0.897935522 |
| CWHL 2007-HY5 | 2A2 | 12544BAD5 | 69.905 | | 0.897935522 |
| CWHL 2007-HY5 | 3A2 | 12544BAF0 | 69.905 | | 0.906010806 |
| CWHL 2007-HY5 | AR | 12544BAH6 | - | | 0.000000000 |
| CWHL 2007-HY5 | M | 12544BAJ2 | 31.250 | | 0.998671727 |
| CWHL 2007-HY5 | B1 | 12544BAK9 | 17.315 | | 0.998671727 |
| CWHL 2007-HY5 | B2 | 12544BAL7 | 17.315 | | 0.998671727 |
| CWHL 2007-HY5 | B3 | 12544BAM5 | 17.315 | | 0.998671727 |
| CWHL 2007-HY5 | B4 | 12544BAN3 | 17.315 | | 0.998671727 |
| CWHL 2007-HY5 | B5 | 12544BAP8 | 17.315 | | 0.998671837 |
| CWHL 2007-HY5 | 1P | 12544BAQ6 | - | | 1.000000000 |
| CWHL 2007-HY5 | 2P | 12544BAR4 | - | | 1.000000000 |
| CWHL 2007-HY5 | 3P | 12544BAS2 | - | | 1.000000000 |
| CWHL 2007-HY6 | 1A1 | 17025MAA4 | 68.915 | | 0.906906351 |
| CWHL 2007-HY6 | 1A2 | 17025MAB2 | 68.915 | | 0.906906351 |
| CWHL 2007-HY6 | 2A1 | 17025MAC0 | 68.915 | | 0.894327525 |
| CWHL 2007-HY6 | 2A2 | 17025MAD8 | 68.915 | | 0.894327525 |
| CWHL 2007-HY6 | 3A1 | 17025MAE6 | 68.915 | | 0.853549920 |
| CWHL 2007-HY6 | 3A2 | 17025MAF3 | 68.915 | | 0.853549920 |
| CWHL 2007-HY6 | 4A1 | 17025MAG1 | 68.915 | | 0.913767944 |
| CWHL 2007-HY6 | 4A2 | 17025MAH9 | 68.915 | | 0.913767944 |
| CWHL 2007-HY6 | M | 17025MAJ5 | 28.660 | | 0.998599960 |
| CWHL 2007-HY6 | B1 | 17025MAK2 | 14.000 | | 0.998599960 |
| CWHL 2007-HY6 | B2 | 17025MAL0 | 14.000 | | 0.998599960 |
| CWHL 2007-HY6 | B3 | 17025MAM8 | 14.000 | | 0.998599960 |
| CWHL 2007-HY6 | B4 | 17025MAN6 | 14.000 | | 0.998599960 |
| CWHL 2007-HY6 | B5 | 17025MAP1 | 14.000 | | 0.997653210 |
| CWHL 2007-HY6 | AR | 17025MAQ9 | - | | 0.000000000 |

# TABLE C:
## Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWHL 2007-HY6 | 1X | 17025MAR7 | 16.319 | | 0.906906351 |
| CWHL 2007-HY6 | 3X | 17025MAS5 | 16.319 | | 0.853549920 |
| CWHL 2007-HY7 | 1-A-1 | 12544HAA8 | 69.905 | | 0.877786863 |
| CWHL 2007-HY7 | 1-A-2 | 12544HAB6 | 69.905 | | 0.877786863 |
| CWHL 2007-HY7 | 2-A-1A | 12544HAC4 | 69.905 | | 0.831343537 |
| CWHL 2007-HY7 | 2-A-2 | 12544HAD2 | 69.905 | | 0.882018750 |
| CWHL 2007-HY7 | 3-A-1A | 12544HAE0 | 69.905 | | 0.812590866 |
| CWHL 2007-HY7 | 3-A-2 | 12544HAF7 | 69.905 | | 0.868851686 |
| CWHL 2007-HY7 | 4-A-1A | 12544HAG5 | 69.905 | | 0.839886667 |
| CWHL 2007-HY7 | 4-A-2 | 12544HAH3 | 69.905 | | 0.888005793 |
| CWHL 2007-HY7 | M | 12544HAJ9 | 19.845 | | 0.999421776 |
| CWHL 2007-HY7 | B-1 | 12544HAK6 | 19.845 | | 0.999421776 |
| CWHL 2007-HY7 | B-2 | 12544HAL4 | 19.845 | | 0.999421776 |
| CWHL 2007-HY7 | B-3 | 12544HAM2 | 19.845 | | 0.999421776 |
| CWHL 2007-HY7 | B-4 | 12544HAN0 | 19.845 | | 0.999421776 |
| CWHL 2007-HY7 | B-5 | 12544HAP5 | 19.845 | | 0.768969785 |
| CWHL 2007-HY7 | A-R | 12544HAQ3 | - | | 0.000000000 |
| CWHL 2007-HY7 | 1-A-1X | 12544HAR1 | 4.397 | | 0.877786863 |
| CWHL 2007-HY7 | 2AX | 12544HAS9 | 4.397 | | 0.882018750 |
| CWHL 2007-HY7 | 3AX | 12544HAT7 | 4.397 | | 0.868851686 |
| CWHL 2007-HY7 | 4AX | 12544HAU4 | 4.397 | | 0.888005793 |
| CWHL 2007-HY7 | 2-A-1B | 12544HAV2 | 69.905 | | 1.000000000 |
| CWHL 2007-HY7 | 3-A-1B | 12544HAW0 | 69.905 | | 1.000000000 |
| CWHL 2007-HY7 | 4-A-1B | 12544HAX8 | 69.905 | | 1.000000000 |
| CWHL 2007-HY7 | A-1 | 12544HAY6 | 69.905 | | 0.826345029 |
| CWHL 2007-HY7 | A-2 | 12544HAZ3 | 69.905 | | 1.000000000 |
| CWHL 2007-HY7 | A-3 | 12544HBA7 | 69.905 | | 1.000000000 |
| CWHL 2007-HY7 | 2-A-1C | 12544HBBC | 69.905 | | 1.000000000 |
| CWHL 2007-HY7 | 3-A-1C | 12544HBC3 | 69.905 | | 1.000000000 |
| CWHL 2007-HY7 | 4-A-1C | 12544HBD1 | 69.905 | | 1.000000000 |
| CWHL 2007-HY7 | A-5 | 12544HBE9 | 69.905 | | 0.878426586 |
| CWHL 2007-HY7 | A-4 | 12544HBF6 | 69.905 | | 1.000000000 |
| CWHL 2007-HY7 | 1-P | 12544HBG4 | - | | 1.000000000 |
| CWHL 2007-HY7 | 2-P | 12544HBH2 | - | | 1.000000000 |
| CWHL 2007-HY7 | 3-P | 12544HBJ8 | - | | 1.000000000 |
| CWHL 2007-HY7 | 4-P | 12544HBK5 | - | | 1.000000000 |
| CWHL 2007-HYB1 | 1A1 | 22239EAA4 | 69.905 | | 0.754059140 |
| CWHL 2007-HYB1 | 1A2 | 22239EAB2 | 69.905 | | 0.754059140 |
| CWHL 2007-HYB1 | 1IO | 22239EAC0 | 16.319 | | 0.754059140 |
| CWHL 2007-HYB1 | 2IO | 22239EAF3 | 16.319 | | 0.830990941 |
| CWHL 2007-HYB1 | 3A1 | 22239EAG1 | 69.905 | | 0.826817198 |

185 of 225

# TABLE C:
# Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWHL 2007-HYB1 | 3IO | 22239EAJ5 | 16.319 | | 0.826817198 |
| CWHL 2007-HYB1 | 4A1 | 22239EAK2 | 69.905 | | 0.814632643 |
| CWHL 2007-HYB1 | 4A2 | 22239EAL0 | 69.905 | | 0.814632643 |
| CWHL 2007-HYB1 | 4IO | 22239EAM8 | 16.319 | | 0.814632643 |
| CWHL 2007-HYB1 | M | 22239EAN6 | 31.250 | | 0.989025400 |
| CWHL 2007-HYB1 | B1 | 22239EAP1 | 19.845 | | 0.989025400 |
| CWHL 2007-HYB1 | B2 | 22239EAQ9 | 19.845 | | 0.989025400 |
| CWHL 2007-HYB1 | B3 | 22239EAR7 | 19.845 | | 0.989025400 |
| CWHL 2007-HYB1 | B4 | 22239EAS5 | 19.845 | | 0.119983406 |
| CWHL 2007-HYB1 | B5 | 22239EAT3 | - | | 0.000000000 |
| CWHL 2007-HYB1 | AR | 22239EAU0 | - | | 0.000000000 |
| CWHL 2007-HYB1 | 5A1 | 22239EAV8 | 69.905 | | 0.876409449 |
| CWHL 2007-HYB1 | 5A2 | 22239EAW6 | 69.905 | | 0.876409449 |
| CWHL 2007-HYB1 | 5IO | 22239EAX4 | 16.319 | | 0.876409449 |
| CWHL 2007-HYB1 | 23A | 22239EAY2 | 69.905 | | 0.830990941 |
| CWHL 2007-HYB2 | 1A | 125438AA9 | 69.905 | | 0.766538334 |
| CWHL 2007-HYB2 | 3A2 | 125438AC5 | 69.905 | | 0.861665612 |
| CWHL 2007-HYB2 | 2A1 | 125438AD3 | 69.905 | | 0.907888131 |
| CWHL 2007-HYB2 | 2A2 | 125438AE1 | 69.905 | | 0.907888131 |
| CWHL 2007-HYB2 | 2IO | 125438AF8 | 4.397 | | 0.995796346 |
| CWHL 2007-HYB2 | M | 125438AG6 | 31.250 | | 0.995796346 |
| CWHL 2007-HYB2 | B1 | 125438AH4 | 17.315 | | 0.995796346 |
| CWHL 2007-HYB2 | B2 | 125438AJ0 | 17.315 | | 0.995796346 |
| CWHL 2007-HYB2 | B3 | 125438AK7 | 17.315 | | 0.995796346 |
| CWHL 2007-HYB2 | B4 | 125438AL5 | 17.315 | | 0.734371832 |
| CWHL 2007-HYB2 | B5 | 125438AM3 | - | | 0.000000000 |
| CWHL 2007-HYB2 | 3IO | 125438AN1 | 4.397 | | 0.861665612 |
| CWHL 2007-HYB2 | 1A-IO | 125438AP6 | 4.397 | | 0.766538334 |
| CWHL 2007-HYB2 | 4A1 | 125438AQ4 | 69.905 | | 0.864834315 |
| CWHL 2007-HYB2 | 4A2 | 125438AR2 | 69.905 | | 0.864834315 |
| CWHL 2007-HYB2 | 4IO | 125438AS0 | 4.397 | | 0.864834315 |
| CWHL 2007-HYB2 | AR | 125438AT8 | - | | 0.000000000 |
| CWHL 2007-J1 | 1-A-1 | 12669MAA6 | 68.915 | | 0.858558639 |
| CWHL 2007-J1 | 2-A-1 | 12669MAB4 | 68.915 | | 0.835643839 |
| CWHL 2007-J1 | X | 12669MAC2 | 4.397 | | 0.845426429 |
| CWHL 2007-J1 | PO | 12669MAD0 | 57.149 | | 0.981756930 |
| CWHL 2007-J1 | A-R | 12669MAE8 | - | | 0.000000000 |
| CWHL 2007-J1 | M | 12669MAF5 | 28.660 | | 0.987613494 |
| CWHL 2007-J1 | B-1 | 12669MAG3 | 14.000 | | 0.987613494 |
| CWHL 2007-J1 | B-2 | 12669MAH1 | 14.000 | | 0.987613494 |
| CWHL 2007-J1 | B-3 | 12669MAJ7 | 14.000 | | 0.987613494 |

# TABLE C:
## Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWHL 2007-J1 | B-4 | 12669MAK4 | 14.000 | | 0.270348187 |
| CWHL 2007-J1 | B-5 | 12669MAL2 | - | | 0.000000000 |
| CWHL 2007-J1 | P | 12669MAM0 | - | | 1.000000000 |
| CWHL 2007-J2 | 1A1 | 12545EAA4 | 68.915 | | 0.948485249 |
| CWHL 2007-J2 | 2A1 | 12545EAB2 | 69.905 | | 0.866576761 |
| CWHL 2007-J2 | 2A2 | 12545EAC0 | 4.397 | | 0.866576761 |
| CWHL 2007-J2 | 2A3 | 12545EAD8 | 68.915 | | 0.913795597 |
| CWHL 2007-J2 | 2A5 | 12545EAF3 | 68.915 | | 0.811500420 |
| CWHL 2007-J2 | 2A6 | 12545EAG1 | 68.915 | | 1.000000000 |
| CWHL 2007-J2 | 2A7 | 12545EAH9 | 68.915 | | 0.940340693 |
| CWHL 2007-J2 | 2A8 | 12545EAJ5 | 68.915 | | 0.864848263 |
| CWHL 2007-J2 | 2A9 | 12545EAK2 | 68.915 | | 1.000000000 |
| CWHL 2007-J2 | 210 | 12545EAL0 | 68.915 | | 0.913795597 |
| CWHL 2007-J2 | 211 | 12545EAM8 | 68.915 | | 0.940340693 |
| CWHL 2007-J2 | 212 | 12545EAN6 | 68.915 | | 0.924301022 |
| CWHL 2007-J2 | 213 | 12545EAP1 | 68.915 | | 0.922656946 |
| CWHL 2007-J2 | X | 12545EAQ9 | - | | 1.034623968 |
| CWHL 2007-J2 | PO | 12545EAR7 | 57.149 | | 0.829372353 |
| CWHL 2007-J2 | AR | 12545EAS5 | - | | 0.000000000 |
| CWHL 2007-J2 | M | 12545EAT3 | 6.104 | | 0.987831338 |
| CWHL 2007-J2 | B1 | 12545EAU0 | 6.104 | | 0.987831338 |
| CWHL 2007-J2 | B2 | 12545EAV8 | 6.104 | | 0.987831338 |
| CWHL 2007-J2 | B3 | 12545EAW6 | 6.104 | | 0.987831338 |
| CWHL 2007-J2 | B4 | 12545EAX4 | 6.104 | | 0.987831338 |
| CWHL 2007-J2 | B5 | 12545EAY2 | 6.104 | | 0.143802441 |
| CWHL 2007-J2 | P | 12545EAZ9 | - | | 1.000000000 |
| CWHL 2007-J3 | A1 | 17025QAA5 | 69.905 | | 0.935326215 |
| CWHL 2007-J3 | A2 | 17025QAB3 | 4.397 | | 0.935326215 |
| CWHL 2007-J3 | A3 | 17025QAC1 | 68.915 | | 0.855641462 |
| CWHL 2007-J3 | A4 | 17025QAD9 | 68.915 | | 1.000000000 |
| CWHL 2007-J3 | A5 | 17025QAE7 | 68.915 | | 0.833993577 |
| CWHL 2007-J3 | A6 | 17025QAF4 | 68.915 | | 1.000000000 |
| CWHL 2007-J3 | A7 | 17025QAG2 | 68.915 | | 1.000000000 |
| CWHL 2007-J3 | A8 | 17025QAH0 | 68.915 | | 0.943986523 |
| CWHL 2007-J3 | A9 | 17025QAJ6 | 68.915 | | 0.895348586 |
| CWHL 2007-J3 | A10 | 17025QAK3 | 68.915 | | 0.943986523 |
| CWHL 2007-J3 | X | 17025QAL1 | 16.319 | | 0.928779197 |
| CWHL 2007-J3 | PO | 17025QAM9 | 57.149 | | 0.937950686 |
| CWHL 2007-J3 | AR | 17025QAN7 | - | | 0.000000000 |
| CWHL 2007-J3 | M | 17025QAP2 | 6.104 | | 0.987221503 |
| CWHL 2007-J3 | B1 | 17025QAQ0 | 6.104 | | 0.987221503 |

# TABLE C:
## Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | FACTOR on Date of Suit (10/16/2008) |
|-------|---------|-------|------------------------------------|-------------------------------------|
| CWHL 2007-J3 | B2 | 17025QAR8 | 6.104 | 0.987221503 |
| CWHL 2007-J3 | B3 | 17025QAS6 | 6.104 | 0.987221503 |
| CWHL 2007-J3 | B4 | 17025QAT4 | 6.104 | 0.987221503 |
| CWHL 2007-J3 | B5 | 17025QAU1 | 6.104 | 0.439952878 |
| CWHL 2007-J3 | P | 17025QAV9 | - | 1.000000000 |
| CWHL 2007-J3 | A11 | 17025QAW7 | 68.915 | 0.943986523 |
| CWHL 2007-J3 | A12 | 17025QAX5 | 68.915 | 0.855641462 |
| CWHL 2007-J3 | A13 | 17025QAY3 | 68.915 | 0.855641462 |
| CWHL 2007-J3 | A14 | 17025QAZ0 | 68.915 | 1.000000000 |
| CWHL 2007-J3 | A15 | 17025QBA4 | 68.915 | 1.000000000 |
| CWHL 2007-J3 | A16 | 17025QBB2 | 68.915 | 0.895348586 |
| CWHL 2007-J3 | A17 | 17025QBC0 | 68.915 | 0.895348586 |
| CWL 2005-10 | AF1 | 126670AA6 | - | 0.000000000 |
| CWL 2005-10 | AF2 | 126670AB4 | - | 0.000000000 |
| CWL 2005-10 | AF3 | 126670AC2 | 78.368 | 0.843690743 |
| CWL 2005-10 | AF5 | 126670AE8 | 78.368 | 1.000000000 |
| CWL 2005-10 | AF6 | 126670AF5 | 78.368 | 1.000000000 |
| CWL 2005-10 | MF1 | 126670AG3 | 42.192 | 1.000000000 |
| CWL 2005-10 | MF2 | 126670AH1 | 42.192 | 1.000000000 |
| CWL 2005-10 | MF3 | 126670AJ7 | 42.192 | 1.000000000 |
| CWL 2005-10 | MF4 | 126670AK4 | 42.192 | 1.000000000 |
| CWL 2005-10 | MF5 | 126670AL2 | 42.192 | 1.000000000 |
| CWL 2005-10 | MF6 | 126670AM0 | 42.192 | 1.000000000 |
| CWL 2005-10 | MF7 | 126670AN8 | 42.192 | 1.000000000 |
| CWL 2005-10 | MF8 | 126670AP3 | 42.192 | 1.000000000 |
| CWL 2005-10 | BF | 126670AQ1 | 24.078 | 1.000000000 |
| CWL 2005-10 | 2AV1 | 126670AR9 | 73.057 | 0.124443430 |
| CWL 2005-10 | 3AV1 | 126670AS7 | - | 0.000000000 |
| CWL 2005-10 | 3AV2 | 126670AT5 | 73.057 | 0.397909840 |
| CWL 2005-10 | 3AV3 | 126670AU2 | 73.057 | 1.000000000 |
| CWL 2005-10 | MV1 | 126670AV0 | 54.993 | 1.000000000 |
| CWL 2005-10 | MV2 | 126670AW8 | 54.993 | 1.000000000 |
| CWL 2005-10 | MV3 | 126670AX6 | 54.993 | 1.000000000 |
| CWL 2005-10 | MV4 | 126670AY4 | 54.993 | 1.000000000 |
| CWL 2005-10 | MV5 | 126670AZ1 | 54.993 | 1.000000000 |
| CWL 2005-10 | MV6 | 126670BA5 | 54.993 | 1.000000000 |
| CWL 2005-10 | MV7 | 126670BB3 | 54.993 | 1.000000000 |
| CWL 2005-10 | MV8 | 126670BC1 | 54.993 | 1.000000000 |
| CWL 2005-10 | MV9 | 126670BD9 | 54.993 | 1.000000000 |
| CWL 2005-10 | MV10 | 126670BE7 | 54.993 | 1.000000000 |
| CWL 2005-10 | BV | 126670BF4 | 24.058 | 1.000000000 |

# TABLE C:
# Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWL 2005-10 | CV | 126670BG2 | 1.891 | | 0.383857539 |
| CWL 2005-10 | PV | 126670BH0 | 73.057 | | 1.000000000 |
| CWL 2005-10 | CF | 126670BJ6 | 1.891 | | 0.590683172 |
| CWL 2005-10 | PF | 126670BK3 | 73.057 | | 1.000000000 |
| CWL 2005-10 | AR | 126670BL1 | - | | 0.000000000 |
| CWL 2005-11 | AF2 | 126670CG1 | 78.368 | | 0.482297927 |
| CWL 2005-11 | AF4 | 126670CJ5 | 78.368 | | 1.000000000 |
| CWL 2005-11 | A5A | 126670CK2 | 73.057 | | 1.000000000 |
| CWL 2005-11 | AF6 | 126670CL0 | 78.368 | | 1.000000000 |
| CWL 2005-11 | MF1 | 126670CM8 | 42.192 | | 1.000000000 |
| CWL 2005-11 | MF2 | 126670CN6 | 42.192 | | 1.000000000 |
| CWL 2005-11 | MF3 | 126670CP1 | 42.192 | | 1.000000000 |
| CWL 2005-11 | MF4 | 126670CQ9 | 42.192 | | 1.000000000 |
| CWL 2005-11 | MF5 | 126670CR7 | 42.192 | | 1.000000000 |
| CWL 2005-11 | MF6 | 126670CS5 | 42.192 | | 1.000000000 |
| CWL 2005-11 | MF7 | 126670CT3 | 42.192 | | 1.000000000 |
| CWL 2005-11 | MF8 | 126670CU0 | 42.192 | | 1.000000000 |
| CWL 2005-11 | BF | 126670CV8 | 24.078 | | 1.000000000 |
| CWL 2005-11 | 2A1 | 126670CW6 | 73.057 | | 0.153469259 |
| CWL 2005-11 | 3A1 | 126670CX4 | - | | 0.000000000 |
| CWL 2005-11 | 3A2 | 126670CY2 | 73.057 | | 0.492199507 |
| CWL 2005-11 | 3A3 | 126670CZ9 | 73.057 | | 1.000000000 |
| CWL 2005-11 | MV1 | 126670DA3 | 54.993 | | 1.000000000 |
| CWL 2005-11 | MV2 | 126670DB1 | 54.993 | | 1.000000000 |
| CWL 2005-11 | MV3 | 126670DC9 | 54.993 | | 1.000000000 |
| CWL 2005-11 | MV4 | 126670DD7 | 54.993 | | 1.000000000 |
| CWL 2005-11 | MV5 | 126670DE5 | 54.993 | | 1.000000000 |
| CWL 2005-11 | MV6 | 126670DF2 | 54.993 | | 1.000000000 |
| CWL 2005-11 | MV7 | 126670DG0 | 54.993 | | 1.000000000 |
| CWL 2005-11 | MV8 | 126670DH8 | 54.993 | | 1.000000000 |
| CWL 2005-11 | MV9 | 126670DJ4 | 54.993 | | 1.000000000 |
| CWL 2005-11 | BV | 126670DK1 | 24.058 | | 1.000000000 |
| CWL 2005-11 | CV | 126670DL9 | 1.891 | | 0.399223312 |
| CWL 2005-11 | PV | 126670DM7 | 1.891 | | 1.000000000 |
| CWL 2005-11 | CF | 126670DN5 | 1.891 | | 0.647179637 |
| CWL 2005-11 | PF | 126670DP0 | 1.891 | | 1.000000000 |
| CWL 2005-11 | AR | 126670DQ8 | - | | 0.000000000 |
| CWL 2005-11 | A5B | 126670DR6 | 73.057 | | 1.000000000 |
| CWL 2005-12 | 1A1 | 126670DY1 | 73.057 | | 0.024414467 |
| CWL 2005-12 | 1A2 | 126670DZ8 | 78.368 | | 1.000000000 |
| CWL 2005-12 | 1A3 | 126670EA2 | 78.368 | | 1.000000000 |

189 of 225

# TABLE C:
# Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWL 2005-12 | 1A4 | 126670EB0 | 78.368 | | 1.000000000 |
| CWL 2005-12 | 1A5 | 126670EC8 | 78.368 | | 1.000000000 |
| CWL 2005-12 | 1A6 | 126670ED6 | 78.368 | | 1.000000000 |
| CWL 2005-12 | 2A3 | 126670EG9 | 78.368 | | 0.603434561 |
| CWL 2005-12 | 2A4 | 126670EH7 | 78.368 | | 1.000000000 |
| CWL 2005-12 | 2A5 | 126670EJ3 | 78.368 | | 1.000000000 |
| CWL 2005-12 | M1 | 126670EK0 | 54.993 | | 1.000000000 |
| CWL 2005-12 | M2 | 126670EL8 | 54.993 | | 1.000000000 |
| CWL 2005-12 | M3 | 126670EM6 | 54.993 | | 1.000000000 |
| CWL 2005-12 | M4 | 126670EN4 | 54.993 | | 1.000000000 |
| CWL 2005-12 | M5 | 126670EP9 | 54.993 | | 1.000000000 |
| CWL 2005-12 | M6 | 126670EQ7 | 54.993 | | 1.000000000 |
| CWL 2005-12 | M7 | 126670ER5 | 54.993 | | 1.000000000 |
| CWL 2005-12 | M8 | 126670ES3 | 54.993 | | 1.000000000 |
| CWL 2005-12 | B | 126670ET1 | 24.058 | | 1.000000000 |
| CWL 2005-12 | C | 126670EU8 | - | | 0.449148795 |
| CWL 2005-12 | P | 126670EV6 | 78.368 | | 1.000000000 |
| CWL 2005-12 | AR | 126670EW4 | - | | 0.000000000 |
| CWL 2005-12 | 3A | 126670EX2 | 73.057 | | 0.126402627 |
| CWL 2005-12 | 4A | 126670EY0 | 73.057 | | 0.281804216 |
| CWL 2005-13 | AF1 | 126670GN2 | - | | 0.000000000 |
| CWL 2005-13 | AF2 | 126670GP7 | 78.368 | | 0.602678911 |
| CWL 2005-13 | AF3 | 126670GQ5 | 78.368 | | 1.000000000 |
| CWL 2005-13 | AF5 | 126670GS1 | 78.368 | | 1.000000000 |
| CWL 2005-13 | MF1 | 126670GU6 | 42.192 | | 1.000000000 |
| CWL 2005-13 | MF2 | 126670GV4 | 42.192 | | 1.000000000 |
| CWL 2005-13 | MF3 | 126670GW2 | 42.192 | | 1.000000000 |
| CWL 2005-13 | MF4 | 126670GX0 | 42.192 | | 1.000000000 |
| CWL 2005-13 | MF5 | 126670GY8 | 42.192 | | 1.000000000 |
| CWL 2005-13 | MF6 | 126670GZ5 | 42.192 | | 1.000000000 |
| CWL 2005-13 | MF7 | 126670HA9 | 42.192 | | 1.000000000 |
| CWL 2005-13 | MF8 | 126670HB7 | 42.192 | | 1.000000000 |
| CWL 2005-13 | BF | 126670HC5 | 24.078 | | 1.000000000 |
| CWL 2005-13 | 2-AV-1 | 126670HD3 | 78.368 | | 0.285828518 |
| CWL 2005-13 | 3-AV-1 | 126670HE1 | - | | 0.000000000 |
| CWL 2005-13 | 3-AV-2 | 126670HF8 | - | | 0.000000000 |
| CWL 2005-13 | MV1 | 126670HJ0 | 42.192 | | 1.000000000 |
| CWL 2005-13 | MV2 | 126670HK7 | 42.192 | | 1.000000000 |
| CWL 2005-13 | MV3 | 126670HL5 | 42.192 | | 1.000000000 |
| CWL 2005-13 | MV4 | 126670HM3 | 42.192 | | 1.000000000 |
| CWL 2005-13 | MV5 | 126670HN1 | 42.192 | | 1.000000000 |

190 of 225

# TABLE C:
# Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|
| CWL 2005-13 | MV6 | 126670HP6 | 42.192 | 1.000000000 |
| CWL 2005-13 | MV7 | 126670HQ4 | 42.192 | 1.000000000 |
| CWL 2005-13 | MV8 | 126670HR2 | 42.192 | 1.000000000 |
| CWL 2005-13 | BV | 126670HS0 | 24.078 | 1.000000000 |
| CWL 2005-13 | CV | 126670HT8 | 1.872 | 0.466693654 |
| CWL 2005-13 | PV | 126670HU5 | 78.368 | 1.000000000 |
| CWL 2005-13 | CF | 126670HV3 | 1.872 | 0.655180193 |
| CWL 2005-13 | PF | 126670HW1 | 78.368 | 1.000000000 |
| CWL 2005-13 | AR | 126670HX9 | - | 0.000000000 |
| CWL 2005-14 | 1A1 | 126670LH9 | 73.057 | 0.302277546 |
| CWL 2005-14 | 2A1 | 126670LJ5 | 73.057 | 0.314402610 |
| CWL 2005-14 | 2A2 | 126670LK2 | 73.057 | 0.314402610 |
| CWL 2005-14 | 3A1 | 126670LL0 | - | 0.000000000 |
| CWL 2005-14 | 3A2 | 126670LM8 | 73.057 | 0.707203939 |
| CWL 2005-14 | 3A3 | 126670LN6 | 73.057 | 1.000000000 |
| CWL 2005-14 | M1 | 126670LP1 | 54.993 | 1.000000000 |
| CWL 2005-14 | M2 | 126670LQ9 | 54.993 | 1.000000000 |
| CWL 2005-14 | M3 | 126670LR7 | 54.993 | 1.000000000 |
| CWL 2005-14 | M4 | 126670LS5 | 54.993 | 1.000000000 |
| CWL 2005-14 | M5 | 126670LT3 | 54.993 | 1.000000000 |
| CWL 2005-14 | M6 | 126670LU0 | 54.993 | 1.000000000 |
| CWL 2005-14 | M7 | 126670LV8 | 54.993 | 1.000000000 |
| CWL 2005-14 | M8 | 126670LW6 | 54.993 | 1.000000000 |
| CWL 2005-14 | B | 126670LX4 | 24.058 | 1.000000000 |
| CWL 2005-14 | C | 126670MV7 | - | 0.483565926 |
| CWL 2005-14 | P | 126670MW5 | 78.368 | 1.000000000 |
| CWL 2005-14 | AR | 126670MX3 | - | 0.000000000 |
| CWL 2005-15 | 1AF1 | 126670LY2 | 73.057 | 0.019770970 |
| CWL 2005-15 | 1AF2 | 126670LZ9 | 78.368 | 1.000000000 |
| CWL 2005-15 | 1AF3 | 126670MA3 | 78.368 | 1.000000000 |
| CWL 2005-15 | 1AF4 | 126670MB1 | 78.368 | 1.000000000 |
| CWL 2005-15 | 1AF5 | 126670MC9 | 78.368 | 1.000000000 |
| CWL 2005-15 | 1AF6 | 126670MD7 | 78.368 | 1.000000000 |
| CWL 2005-15 | 2AV1 | 126670ME5 | - | 0.000000000 |
| CWL 2005-15 | 2AV2 | 126670MF2 | 73.057 | 0.468673888 |
| CWL 2005-15 | 2AV3 | 126670MG0 | 73.057 | 1.000000000 |
| CWL 2005-15 | M1 | 126670MH8 | 54.993 | 1.000000000 |
| CWL 2005-15 | M2 | 126670MJ4 | 54.993 | 1.000000000 |
| CWL 2005-15 | M3 | 126670MK1 | 54.993 | 1.000000000 |
| CWL 2005-15 | M4 | 126670ML9 | 54.993 | 1.000000000 |
| CWL 2005-15 | M5 | 126670MM7 | 54.993 | 1.000000000 |

191 of 225

203

# TABLE C:
## Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWL 2005-15 | M6 | 126670MN5 | 54.993 | | 1.000000000 |
| CWL 2005-15 | M7 | 126670MP0 | 54.993 | | 1.000000000 |
| CWL 2005-15 | M8 | 126670MQ8 | 54.993 | | 1.000000000 |
| CWL 2005-15 | B | 126670MR6 | 24.058 | | 1.000000000 |
| CWL 2005-15 | C | 126670MS4 | - | | 0.000000000 |
| CWL 2005-15 | P | 126670MT2 | 78.368 | | 1.000000000 |
| CWL 2005-15 | AR | 126670MU9 | - | | 0.000000000 |
| CWL 2005-16 | 1AF | 126670NV6 | 73.057 | | 0.585807591 |
| CWL 2005-16 | 2AF1 | 126670NW4 | 73.057 | | 0.053721186 |
| CWL 2005-16 | 2AF2 | 126670NX2 | 73.057 | | 1.000000000 |
| CWL 2005-16 | 2AF3 | 126670NY0 | 73.057 | | 1.000000000 |
| CWL 2005-16 | 2AF4 | 126670NZ7 | 73.057 | | 1.000000000 |
| CWL 2005-16 | 2AF5 | 126670PA0 | 73.057 | | 1.000000000 |
| CWL 2005-16 | BF | 126670PB8 | 73.057 | | 1.000000000 |
| CWL 2005-16 | 3AV | 126670PC6 | 73.057 | | 0.328209251 |
| CWL 2005-16 | 4AV1 | 126670PD4 | - | | 0.000000000 |
| CWL 2005-16 | 4AV2 | 126670PE2 | 73.057 | | 0.202727586 |
| CWL 2005-16 | 4AV3 | 126670PF9 | 73.057 | | 1.000000000 |
| CWL 2005-16 | 4AV4 | 126670PG7 | 73.057 | | 1.000000000 |
| CWL 2005-16 | MV1 | 126670PH5 | 54.993 | | 1.000000000 |
| CWL 2005-16 | MV2 | 126670PJ1 | 54.993 | | 1.000000000 |
| CWL 2005-16 | MV3 | 126670PK8 | 54.993 | | 1.000000000 |
| CWL 2005-16 | MV4 | 126670PL6 | 54.993 | | 1.000000000 |
| CWL 2005-16 | MV5 | 126670PM4 | 54.993 | | 1.000000000 |
| CWL 2005-16 | MV6 | 126670PN2 | 54.993 | | 1.000000000 |
| CWL 2005-16 | MV7 | 126670PP7 | 54.993 | | 1.000000000 |
| CWL 2005-16 | MV8 | 126670PQ5 | 54.993 | | 1.000000000 |
| CWL 2005-16 | BV | 126670PR3 | 24.058 | | 1.000000000 |
| CWL 2005-16 | CV | 126670PS1 | - | | 6034700.355 |
| CWL 2005-16 | PV | 126670PT9 | 73.057 | | 1.000000000 |
| CWL 2005-16 | CF | 126670PU6 | - | | 7047284.236 |
| CWL 2005-16 | PF | 126670PV4 | 73.057 | | 1.000000000 |
| CWL 2005-16 | AR | 126670PW2 | - | | 0.000000000 |
| CWL 2005-17 | 1AF2 | 126670QS0 | 78.368 | | 1.000000000 |
| CWL 2005-17 | 1AF3 | 126670QT8 | 78.368 | | 1.000000000 |
| CWL 2005-17 | 1AF4 | 126670QU5 | 78.368 | | 1.000000000 |
| CWL 2005-17 | 1AF5 | 126670QV3 | 78.368 | | 1.000000000 |
| CWL 2005-17 | BF | 126670QW1 | 24.078 | | 1.000000000 |
| CWL 2005-17 | 2AV | 126670QX9 | 73.057 | | 0.474165321 |
| CWL 2005-17 | 3AV1 | 126670QY7 | 73.057 | | 0.352557194 |
| CWL 2005-17 | 3AV2 | 126670QZ4 | 73.057 | | 0.352557194 |

192 of 225

# TABLE C:
# Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWL 2005-17 | 4AV-2A | 126670RB6 | 73.057 | | 0.633384034 |
| CWL 2005-17 | 4AV3 | 126670RC4 | 73.057 | | 1.000000000 |
| CWL 2005-17 | MV1 | 126670RD2 | 54.993 | | 1.000000000 |
| CWL 2005-17 | MV2 | 126670RE0 | 54.993 | | 1.000000000 |
| CWL 2005-17 | MV3 | 126670RF7 | 54.993 | | 1.000000000 |
| CWL 2005-17 | MV4 | 126670RG5 | 54.993 | | 1.000000000 |
| CWL 2005-17 | MV5 | 126670RH3 | 54.993 | | 1.000000000 |
| CWL 2005-17 | MV6 | 126670RJ9 | 54.993 | | 1.000000000 |
| CWL 2005-17 | MV7 | 126670RK6 | 54.993 | | 1.000000000 |
| CWL 2005-17 | MV8 | 126670RL4 | 54.993 | | 1.000000000 |
| CWL 2005-17 | BV | 126670RM2 | 24.058 | | 1.000000000 |
| CWL 2005-17 | CV | 126670RU4 | 1.891 | | 0.510377753 |
| CWL 2005-17 | PV | 126670RV2 | 73.057 | | 1.000000000 |
| CWL 2005-17 | CF | 126670RW0 | 1.891 | | 0.670670175 |
| CWL 2005-17 | PF | 126670RX8 | 73.057 | | 1.000000000 |
| CWL 2005-17 | AR | 126670RY6 | - | | 0.000000000 |
| CWL 2005-17 | 4AV-2B | 126670SK5 | 73.057 | | 0.633384034 |
| CWL 2005-4 | AF1 | 126673N24 | - | | 0.000000000 |
| CWL 2005-4 | AF2 | 126673N40 | - | | 0.000000000 |
| CWL 2005-4 | AF4 | 126673N65 | 78.368 | | 1.000000000 |
| CWL 2005-4 | AF-5A | 126673N73 | 78.368 | | 1.000000000 |
| CWL 2005-4 | AF6 | 126673N99 | 78.368 | | 0.984400365 |
| CWL 2005-4 | MF1 | 126673P22 | 42.192 | | 1.000000000 |
| CWL 2005-4 | MF2 | 126673P30 | 42.192 | | 1.000000000 |
| CWL 2005-4 | MF3 | 126673P48 | 42.192 | | 1.000000000 |
| CWL 2005-4 | MF4 | 126673P55 | 42.192 | | 1.000000000 |
| CWL 2005-4 | MF5 | 126673P63 | 42.192 | | 1.000000000 |
| CWL 2005-4 | MF6 | 126673P71 | 42.192 | | 1.000000000 |
| CWL 2005-4 | MF7 | 126673P89 | 42.192 | | 1.000000000 |
| CWL 2005-4 | MF8 | 126673P97 | 42.192 | | 1.000000000 |
| CWL 2005-4 | BF | 126673Q21 | 24.078 | | 1.000000000 |
| CWL 2005-4 | 2-AV-1 | 126673Q39 | 73.057 | | 0.060293796 |
| CWL 2005-4 | 3-AV-2 | 126673Q54 | - | | 0.000000000 |
| CWL 2005-4 | 3-AV-3 | 126673Q62 | 73.057 | | 0.923897933 |
| CWL 2005-4 | MV1 | 126673Q70 | 54.993 | | 1.000000000 |
| CWL 2005-4 | MV2 | 126673Q88 | 54.993 | | 1.000000000 |
| CWL 2005-4 | MV3 | 126673Q96 | 54.993 | | 1.000000000 |
| CWL 2005-4 | MV4 | 126673R20 | 54.993 | | 1.000000000 |
| CWL 2005-4 | MV5 | 126673R38 | 54.993 | | 1.000000000 |
| CWL 2005-4 | MV6 | 126673R46 | 54.993 | | 1.000000000 |
| CWL 2005-4 | MV7 | 126673R53 | 54.993 | | 1.000000000 |

# TABLE C:
## Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWL 2005-4 | MV8 | 126673R61 | 54.993 | | 1.000000000 |
| CWL 2005-4 | BV | 126673R79 | 24.058 | | 1.000000000 |
| CWL 2005-4 | CF | 126673R87 | 1.872 | | 0.510066852 |
| CWL 2005-4 | PF | 126673R95 | 78.368 | | 1.000000000 |
| CWL 2005-4 | CV | 126673S29 | 1.872 | | 0.294361702 |
| CWL 2005-4 | PV | 126673S37 | 78.368 | | 1.000000000 |
| CWL 2005-4 | AR | 126673S45 | - | | 0.000000000 |
| CWL 2005-5 | 1A | 126673U42 | 78.368 | | 0.087145517 |
| CWL 2005-5 | 2A2 | 126673U67 | 78.368 | | 0.020994319 |
| CWL 2005-5 | 2A3 | 126673U75 | 78.368 | | 1.000000000 |
| CWL 2005-5 | M1 | 126673U83 | 24.078 | | 1.000000000 |
| CWL 2005-5 | M2 | 126673U91 | 24.078 | | 1.000000000 |
| CWL 2005-5 | M3 | 126673V25 | 24.078 | | 1.000000000 |
| CWL 2005-5 | M4 | 126673V33 | 24.078 | | 1.000000000 |
| CWL 2005-5 | M5 | 126673V41 | 24.078 | | 1.000000000 |
| CWL 2005-5 | M6 | 126673V58 | 24.078 | | 1.000000000 |
| CWL 2005-5 | M7 | 126673V66 | 24.078 | | 1.000000000 |
| CWL 2005-5 | C | 126673V74 | - | | 0.265689395 |
| CWL 2005-5 | P | 126673V82 | 78.368 | | 1.000000000 |
| CWL 2005-5 | AR | 126673V90 | - | | 0.000000000 |
| CWL 2005-6 | M1 | 126673W24 | 54.993 | | 1.000000000 |
| CWL 2005-6 | M2 | 126673W32 | 54.993 | | 1.000000000 |
| CWL 2005-6 | M3 | 126673W40 | 54.993 | | 1.000000000 |
| CWL 2005-6 | M5 | 126673W65 | 54.993 | | 1.000000000 |
| CWL 2005-6 | M6 | 126673W73 | 54.993 | | 1.000000000 |
| CWL 2005-6 | M7 | 126673W81 | 54.993 | | 1.000000000 |
| CWL 2005-6 | M8 | 126673W99 | 54.993 | | 1.000000000 |
| CWL 2005-6 | B | 126673X23 | 24.058 | | 1.000000000 |
| CWL 2005-6 | 1A1 | 126673X31 | 73.057 | | 0.087468791 |
| CWL 2005-6 | 1A2 | 126673X49 | 73.057 | | 0.130974076 |
| CWL 2005-6 | 2A3 | 126673X72 | 73.057 | | 1.000000000 |
| CWL 2005-6 | C | 126673X80 | - | | 0.302642769 |
| CWL 2005-6 | P | 126673X98 | 78.368 | | 1.000000000 |
| CWL 2005-6 | AR | 126673Y22 | - | | 0.000000000 |
| CWL 2005-7 | BF | 1266732A9 | 24.078 | | 1.000000000 |
| CWL 2005-7 | 2-AV-1 | 1266732B7 | 73.057 | | 0.095599561 |
| CWL 2005-7 | 2-AV-2 | 1266732C5 | 73.057 | | 0.138630893 |
| CWL 2005-7 | 3-AV-1 | 1266732D3 | - | | 0.000000000 |
| CWL 2005-7 | 3-AV-3 | 1266732F8 | 73.057 | | 1.000000000 |
| CWL 2005-7 | MV1 | 1266732G6 | 54.993 | | 1.000000000 |
| CWL 2005-7 | MV2 | 1266732H4 | 54.993 | | 1.000000000 |

# TABLE C:
# Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWL 2005-7 | MV3 | 1266732J0 | 54.993 | | 1.000000000 |
| CWL 2005-7 | MV4 | 1266732K7 | 54.993 | | 1.000000000 |
| CWL 2005-7 | MV5 | 1266732L5 | 54.993 | | 1.000000000 |
| CWL 2005-7 | MV6 | 1266732M3 | 54.993 | | 1.000000000 |
| CWL 2005-7 | MV7 | 1266732N1 | 54.993 | | 1.000000000 |
| CWL 2005-7 | MV8 | 1266732P6 | 54.993 | | 1.000000000 |
| CWL 2005-7 | MV9 | 1266732Q4 | 54.993 | | 1.000000000 |
| CWL 2005-7 | BV | 1266732R2 | 24.058 | | 1.000000000 |
| CWL 2005-7 | CV | 1266732S0 | 1.872 | | 0.333060685 |
| CWL 2005-7 | PV | 1266732T8 | 78.368 | | 1.000000000 |
| CWL 2005-7 | CF | 1266732U5 | 1.872 | | 0.548177881 |
| CWL 2005-7 | PF | 1266732V3 | 78.368 | | 1.000000000 |
| CWL 2005-7 | AR | 1266732W1 | - | | 0.000000000 |
| CWL 2005-7 | AF-1A | 126673Y30 | - | | 0.000000000 |
| CWL 2005-7 | AF-1B | 126673Y48 | - | | 0.000000000 |
| CWL 2005-7 | AF3 | 126673Y63 | 78.368 | | 1.000000000 |
| CWL 2005-7 | AF4 | 126673Y71 | 78.368 | | 1.000000000 |
| CWL 2005-7 | AF-5W | 126673Y89 | 78.368 | | 1.000000000 |
| CWL 2005-7 | AF6 | 126673Y97 | 78.368 | | 0.987673929 |
| CWL 2005-7 | MF1 | 126673Z21 | 42.192 | | 1.000000000 |
| CWL 2005-7 | MF2 | 126673Z39 | 42.192 | | 1.000000000 |
| CWL 2005-7 | MF3 | 126673Z47 | 42.192 | | 1.000000000 |
| CWL 2005-7 | MF4 | 126673Z54 | 42.192 | | 1.000000000 |
| CWL 2005-7 | MF5 | 126673Z62 | 42.192 | | 1.000000000 |
| CWL 2005-7 | MF6 | 126673Z70 | 42.192 | | 1.000000000 |
| CWL 2005-7 | MF7 | 126673Z88 | 42.192 | | 1.000000000 |
| CWL 2005-7 | MF8 | 126673Z96 | 42.192 | | 1.000000000 |
| CWL 2005-8 | M7 | 1266735J7 | 42.192 | | 1.000000000 |
| CWL 2005-8 | M8 | 1266735K4 | 42.192 | | 1.000000000 |
| CWL 2005-8 | B | 1266735L2 | 24.078 | | 1.000000000 |
| CWL 2005-8 | C | 1266735M0 | - | | 0.374200298 |
| CWL 2005-8 | P | 1266735N8 | 78.368 | | 1.000000000 |
| CWL 2005-8 | AR | 1266735P3 | - | | 0.000000000 |
| CWL 2005-8 | 1A1 | 1266735Q1 | 78.368 | | 0.156429200 |
| CWL 2005-8 | 2A1 | 1266735R9 | - | | 0.000000000 |
| CWL 2005-8 | 2A2 | 1266735S7 | 78.368 | | 0.288689615 |
| CWL 2005-8 | 2A3 | 1266735T5 | 78.368 | | 1.000000000 |
| CWL 2005-8 | M1 | 1266735U2 | 42.192 | | 1.000000000 |
| CWL 2005-8 | M2 | 1266735V0 | 42.192 | | 1.000000000 |
| CWL 2005-8 | M3 | 1266735W8 | 42.192 | | 1.000000000 |
| CWL 2005-8 | M4 | 1266735X6 | 42.192 | | 1.000000000 |

195 of 225

# TABLE C:
# Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWL 2005-8 | M5 | 1266735Y4 | 42.192 | | 1.000000000 |
| CWL 2005-8 | M6 | 1266735Z1 | 42.192 | | 1.000000000 |
| CWL 2005-9 | M1 | 1266736E7 | 24.058 | | 1.000000000 |
| CWL 2005-9 | 1A1 | 1266736A5 | 73.057 | | 0.261980032 |
| CWL 2005-9 | 2A3 | 1266736D9 | 73.057 | | 0.461392561 |
| CWL 2005-9 | M2 | 1266736F4 | 24.058 | | 1.000000000 |
| CWL 2005-9 | M3 | 1266736G2 | 24.058 | | 1.000000000 |
| CWL 2005-9 | M4 | 1266736H0 | 24.058 | | 1.000000000 |
| CWL 2005-9 | M5 | 1266736J6 | 24.058 | | 1.000000000 |
| CWL 2005-9 | M6 | 1266736K3 | 24.058 | | 1.000000000 |
| CWL 2005-9 | M7 | 1266736L1 | 24.058 | | 1.000000000 |
| CWL 2005-9 | C | 1266736M9 | - | | 0.400072500 |
| CWL 2005-9 | P | 1266736N7 | 78.368 | | 1.000000000 |
| CWL 2005-9 | AR | 1266736P2 | - | | 0.000000000 |
| CWL 2005-9 | 2A4 | 1266736Q0 | 73.057 | | 0.456252370 |
| CWL 2005-9 | 2A4M | 1266736R8 | 73.057 | | 0.507654927 |
| CWL 2005-9 | 2A5 | 1266736S6 | 73.057 | | 1.000000000 |
| CWL 2005-AB2 | 1A1 | 126673S52 | 78.368 | | 0.233805485 |
| CWL 2005-AB2 | 2A1 | 126673S60 | - | | 0.000000000 |
| CWL 2005-AB2 | 2A2 | 126673S78 | 78.368 | | 0.216245062 |
| CWL 2005-AB2 | 2A3 | 126673S86 | 78.368 | | 1.000000000 |
| CWL 2005-AB2 | M1 | 126673S94 | 42.192 | | 1.000000000 |
| CWL 2005-AB2 | M2 | 126673T28 | 42.192 | | 1.000000000 |
| CWL 2005-AB2 | M3 | 126673T36 | 42.192 | | 1.000000000 |
| CWL 2005-AB2 | M4 | 126673T44 | 42.192 | | 1.000000000 |
| CWL 2005-AB2 | M5 | 126673T51 | 42.192 | | 1.000000000 |
| CWL 2005-AB2 | M6 | 126673T69 | 42.192 | | 1.000000000 |
| CWL 2005-AB2 | M7 | 126673T77 | 42.192 | | 1.000000000 |
| CWL 2005-AB2 | B | 126673T85 | 24.078 | | 1.000000000 |
| CWL 2005-AB2 | C | 126673T93 | - | | 0.318852506 |
| CWL 2005-AB2 | P | 126673U26 | 68.915 | | 1.000000000 |
| CWL 2005-AB2 | AR | 126673U34 | - | | 0.000000000 |
| CWL 2005-AB3 | 1A1 | 126670BM9 | 78.368 | | 0.322119703 |
| CWL 2005-AB3 | 2A3 | 126670BQ0 | 78.368 | | 1.000000000 |
| CWL 2005-AB3 | M1 | 126670BR8 | 42.192 | | 1.000000000 |
| CWL 2005-AB3 | M2 | 126670BS6 | 42.192 | | 1.000000000 |
| CWL 2005-AB3 | M3 | 126670BT4 | 42.192 | | 1.000000000 |
| CWL 2005-AB3 | M4 | 126670BU1 | 42.192 | | 1.000000000 |
| CWL 2005-AB3 | M5 | 126670BV9 | 42.192 | | 1.000000000 |
| CWL 2005-AB3 | M6 | 126670BW7 | 42.192 | | 1.000000000 |
| CWL 2005-AB3 | M7 | 126670BX5 | 42.192 | | 1.000000000 |

196 of 225

# TABLE C:
# Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWL 2005-AB3 | M8 | 126670BY3 | 42.192 | | 1.000000000 |
| CWL 2005-AB3 | B | 126670BZ0 | 24.078 | | 1.000000000 |
| CWL 2005-AB3 | C | 126670CA4 | - | | 0.409673010 |
| CWL 2005-AB3 | P | 126670CB2 | 78.368 | | 1.000000000 |
| CWL 2005-AB3 | AR | 126670CC0 | - | | 0.000000000 |
| CWL 2005-AB3 | 2A2B | 126670CE6 | 78.368 | | 0.478855135 |
| CWL 2005-AB4 | 1A | 126670KJ6 | 78.368 | | 0.383822391 |
| CWL 2005-AB4 | 2A1 | 126670KK3 | 78.368 | | 0.495570526 |
| CWL 2005-AB4 | 2A2 | 126670KL1 | - | | 0.000000000 |
| CWL 2005-AB4 | 2A3 | 126670KM9 | 78.368 | | 0.787972559 |
| CWL 2005-AB4 | 2A4 | 126670KN7 | 78.368 | | 1.000000000 |
| CWL 2005-AB4 | M1 | 126670KP2 | 42.192 | | 1.000000000 |
| CWL 2005-AB4 | M2 | 126670KQ0 | 42.192 | | 1.000000000 |
| CWL 2005-AB4 | M3 | 126670KR8 | 42.192 | | 1.000000000 |
| CWL 2005-AB4 | M4 | 126670KS6 | 42.192 | | 1.000000000 |
| CWL 2005-AB4 | M5 | 126670KT4 | 42.192 | | 1.000000000 |
| CWL 2005-AB4 | M6 | 126670KU1 | 42.192 | | 1.000000000 |
| CWL 2005-AB4 | M7 | 126670KV9 | 42.192 | | 1.000000000 |
| CWL 2005-AB4 | M8 | 126670KW7 | 42.192 | | 0.639895182 |
| CWL 2005-AB4 | B | 126670KX5 | - | | 0.000000000 |
| CWL 2005-AB4 | C | 126670KY3 | - | | 0.500683246 |
| CWL 2005-AB4 | P | 126670KZ0 | 78.368 | | 1.000000000 |
| CWL 2005-AB4 | AR | 126670LA4 | - | | 0.000000000 |
| CWL 2005-AB5 | 1A1 | 126670PZ5 | 78.368 | | 0.506059372 |
| CWL 2005-AB5 | 2A1 | 126670QA9 | - | | 0.000000000 |
| CWL 2005-AB5 | 2A2 | 126670QB7 | 78.368 | | 0.879844419 |
| CWL 2005-AB5 | 2A3 | 126670QC5 | 78.368 | | 1.000000000 |
| CWL 2005-AB5 | M1 | 126670QD3 | 42.192 | | 1.000000000 |
| CWL 2005-AB5 | M2 | 126670QE1 | 42.192 | | 1.000000000 |
| CWL 2005-AB5 | M3 | 126670QF8 | 42.192 | | 1.000000000 |
| CWL 2005-AB5 | M4 | 126670QG6 | 42.192 | | 1.000000000 |
| CWL 2005-AB5 | M5 | 126670QH4 | 42.192 | | 1.000000000 |
| CWL 2005-AB5 | M6 | 126670QJ0 | 42.192 | | 1.000000000 |
| CWL 2005-AB5 | M7 | 126670QK7 | 42.192 | | 0.670615299 |
| CWL 2005-AB5 | M8 | 126670QL5 | - | | 0.000000000 |
| CWL 2005-AB5 | B | 126670QM3 | - | | 0.000000000 |
| CWL 2005-AB5 | C | 126670QN1 | - | | 0.567019704 |
| CWL 2005-AB5 | P | 126670QP6 | 78.368 | | 1.000000000 |
| CWL 2005-AB5 | AR | 126670QQ4 | - | | 0.000000000 |
| CWL 2005-AB5 | 2A2M | 126670RQ3 | 78.368 | | 0.879844419 |
| CWL 2005-AB5 | 2A3M | 126670RR1 | 78.368 | | 1.000000000 |

197 of 225

# TABLE C:
# Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWL 2005-AB5 | 1A1M | 126670SA7 | 78.368 | | 0.506059372 |
| CWL 2005-BC3 | M3 | 1266733E0 | 54.993 | | 1.000000000 |
| CWL 2005-BC3 | 1A1 | 1266732X9 | 73.057 | | 0.037653671 |
| CWL 2005-BC3 | 1A2 | 1266732Y7 | 73.057 | | 0.037653671 |
| CWL 2005-BC3 | 2A1 | 1266732Z4 | - | | 0.000000000 |
| CWL 2005-BC3 | 2A3 | 1266733B6 | 73.057 | | 0.125667830 |
| CWL 2005-BC3 | M1 | 1266733C4 | 54.993 | | 1.000000000 |
| CWL 2005-BC3 | M2 | 1266733D2 | 54.993 | | 1.000000000 |
| CWL 2005-BC3 | M4 | 1266733F7 | 54.993 | | 1.000000000 |
| CWL 2005-BC3 | M5 | 1266733G5 | 54.993 | | 1.000000000 |
| CWL 2005-BC3 | M6 | 1266733H3 | 54.993 | | 1.000000000 |
| CWL 2005-BC3 | M7 | 1266733J9 | 54.993 | | 1.000000000 |
| CWL 2005-BC3 | M8 | 1266733K6 | 54.993 | | 0.788363666 |
| CWL 2005-BC3 | B | 1266733L4 | 24.058 | | 0.573307473 |
| CWL 2005-BC3 | C | 1266733M2 | - | | 0.195720854 |
| CWL 2005-BC3 | P | 1266733N0 | 78.368 | | 1.000000000 |
| CWL 2005-BC3 | AR | 1266733P5 | - | | 0.000000000 |
| CWL 2005-BC4 | M6 | 1266737E6 | 54.993 | | 1.000000000 |
| CWL 2005-BC4 | 1A1 | 1266736V9 | - | | 0.000000000 |
| CWL 2005-BC4 | 2A1 | 1266736W7 | - | | 0.000000000 |
| CWL 2005-BC4 | 2A2 | 1266736X5 | - | | 0.000000000 |
| CWL 2005-BC4 | 2A3 | 1266736Y3 | 73.057 | | 0.461293626 |
| CWL 2005-BC4 | M1 | 1266736Z0 | 54.993 | | 1.000000000 |
| CWL 2005-BC4 | M2 | 1266737A4 | 54.993 | | 1.000000000 |
| CWL 2005-BC4 | M3 | 1266737B2 | 54.993 | | 1.000000000 |
| CWL 2005-BC4 | M4 | 1266737C0 | 54.993 | | 1.000000000 |
| CWL 2005-BC4 | M5 | 1266737D8 | 54.993 | | 1.000000000 |
| CWL 2005-BC4 | M7 | 1266737F3 | 54.993 | | 1.000000000 |
| CWL 2005-BC4 | M8 | 1266737G1 | 54.993 | | 1.000000000 |
| CWL 2005-BC4 | M9 | 1266737H9 | 54.993 | | 1.000000000 |
| CWL 2005-BC4 | M10 | 1266737J5 | 54.993 | | 1.000000000 |
| CWL 2005-BC4 | B | 1266737K2 | 24.058 | | 1.000000000 |
| CWL 2005-BC4 | C | 1266737L0 | - | | 0.221992121 |
| CWL 2005-BC4 | P | 1266737M8 | 78.368 | | 1.000000000 |
| CWL 2005-BC4 | AR | 1266737N6 | - | | 0.000000000 |
| CWL 2005-BC5 | 1A | 126670MY1 | 73.057 | | 0.173545108 |
| CWL 2005-BC5 | 2A1 | 126670MZ8 | 73.057 | | 0.236945080 |
| CWL 2005-BC5 | 2A2 | 126670NA2 | 73.057 | | 0.236945080 |
| CWL 2005-BC5 | 3A1 | 126670NB0 | - | | 0.000000000 |
| CWL 2005-BC5 | 3A2 | 126670NC8 | 73.057 | | 0.314073547 |
| CWL 2005-BC5 | 3A3 | 126670ND6 | 73.057 | | 1.000000000 |

# TABLE C:
# Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWL 2005-BC5 | M1 | 126670NE4 | 54.993 | | 1.000000000 |
| CWL 2005-BC5 | M2 | 126670NF1 | 54.993 | | 1.000000000 |
| CWL 2005-BC5 | M3 | 126670NG9 | 54.993 | | 1.000000000 |
| CWL 2005-BC5 | M4 | 126670NH7 | 54.993 | | 1.000000000 |
| CWL 2005-BC5 | M5 | 126670NJ3 | 54.993 | | 1.000000000 |
| CWL 2005-BC5 | M6 | 126670NK0 | 54.993 | | 1.000000000 |
| CWL 2005-BC5 | M7 | 126670NL8 | 54.993 | | 1.000000000 |
| CWL 2005-BC5 | M8 | 126670NM6 | 54.993 | | 1.000000000 |
| CWL 2005-BC5 | B | 126670NN4 | 24.058 | | 1.000000000 |
| CWL 2005-BC5 | C | 126670NP9 | - | | 0.364998743 |
| CWL 2005-BC5 | P | 126670NQ7 | 78.368 | | 1.000000000 |
| CWL 2005-BC5 | AR | 126670NR5 | - | | 0.000000000 |
| CWL 2005-IM1 | M4 | 1266734E9 | 54.993 | | 1.000000000 |
| CWL 2005-IM1 | A2M | 1266733X8 | 73.057 | | 0.284083235 |
| CWL 2005-IM1 | A3 | 1266733Y6 | 73.057 | | 1.000000000 |
| CWL 2005-IM1 | A3M | 1266733Z3 | 73.057 | | 1.000000000 |
| CWL 2005-IM1 | AIO | 1266734A7 | - | | 0.000000000 |
| CWL 2005-IM1 | M1 | 1266734B5 | 54.993 | | 1.000000000 |
| CWL 2005-IM1 | M2 | 1266734C3 | 54.993 | | 1.000000000 |
| CWL 2005-IM1 | M3 | 1266734D1 | 54.993 | | 1.000000000 |
| CWL 2005-IM1 | M5 | 1266734F6 | 54.993 | | 1.000000000 |
| CWL 2005-IM1 | M6 | 1266734G4 | 54.993 | | 1.000000000 |
| CWL 2005-IM1 | M7 | 1266734H2 | 54.993 | | 1.000000000 |
| CWL 2005-IM1 | B | 1266734J8 | 24.058 | | 0.200610989 |
| CWL 2005-IM1 | P | 1266734K5 | 78.368 | | 1.000000000 |
| CWL 2005-IM1 | C | 1266734L3 | - | | 0.316623610 |
| CWL 2005-IM1 | AR | 1266734M1 | - | | 0.000000000 |
| CWL 2005-IM1 | A4 | 1266734Q2 | 73.057 | | 1.000000000 |
| CWL 2005-IM1 | A4M | 1266734R0 | 73.057 | | 1.000000000 |
| CWL 2005-IM2 | A2 | 126670FA1 | - | | 0.000000000 |
| CWL 2005-IM2 | A3 | 126670FB9 | 73.057 | | 0.774101819 |
| CWL 2005-IM2 | A4 | 126670FC7 | 73.057 | | 1.000000000 |
| CWL 2005-IM2 | AIO | 126670FD5 | - | | 0.000000000 |
| CWL 2005-IM2 | M1 | 126670FE3 | 54.993 | | 1.000000000 |
| CWL 2005-IM2 | M2 | 126670FF0 | 54.993 | | 1.000000000 |
| CWL 2005-IM2 | M3 | 126670FG8 | 54.993 | | 1.000000000 |
| CWL 2005-IM2 | M4 | 126670FH6 | 54.993 | | 1.000000000 |
| CWL 2005-IM2 | M5 | 126670FJ2 | 54.993 | | 1.000000000 |
| CWL 2005-IM2 | M6 | 126670FK9 | 54.993 | | 1.000000000 |
| CWL 2005-IM2 | M7 | 126670FL7 | 54.993 | | 0.533323096 |
| CWL 2005-IM2 | B | 126670FM5 | - | | 0.000000000 |

199 of 225

# TABLE C:
# Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWL 2005-IM2 | P | 126670FN3 | 78.368 | | 1.000000000 |
| CWL 2005-IM2 | C | 126670FP8 | - | | 0.305945851 |
| CWL 2005-IM2 | AR | 126670FQ6 | - | | 0.000000000 |
| CWL 2005-IM2 | A3M | 126670FR4 | 73.057 | | 0.774101819 |
| CWL 2005-IM3 | P | 126670HY7 | 78.368 | | 1.000000000 |
| CWL 2005-IM3 | C | 126670HZ4 | - | | 0.000000000 |
| CWL 2005-IM3 | AR | 126670JA7 | - | | 0.000000000 |
| CWL 2005-IM3 | A2 | 126670JC3 | - | | 0.000000000 |
| CWL 2005-IM3 | A3 | 126670JD1 | 73.057 | | 0.876702948 |
| CWL 2005-IM3 | A4 | 126670JE9 | 73.057 | | 1.000000000 |
| CWL 2005-IM3 | M1 | 126670JF6 | 54.993 | | 1.000000000 |
| CWL 2005-IM3 | M2 | 126670JG4 | 54.993 | | 1.000000000 |
| CWL 2005-IM3 | M3 | 126670JH2 | 54.993 | | 1.000000000 |
| CWL 2005-IM3 | M4 | 126670JJ8 | 54.993 | | 1.000000000 |
| CWL 2005-IM3 | M5 | 126670JK5 | 54.993 | | 1.000000000 |
| CWL 2005-IM3 | M6 | 126670JL3 | 54.993 | | 1.000000000 |
| CWL 2005-IM3 | M7 | 126670JM1 | 54.993 | | 0.010614886 |
| CWL 2005-IM3 | B | 126670JN9 | - | | 0.000000000 |
| CWL 2005-IM3 | A3M | 126670NS3 | 73.057 | | 0.876702948 |
| CWL 2006-1 | AF1 | 126670TC2 | - | | 0.000000000 |
| CWL 2006-1 | AF2 | 126670TD0 | 62.890 | | 0.304093148 |
| CWL 2006-1 | AF3 | 126670TE8 | 62.890 | | 1.000000000 |
| CWL 2006-1 | AF4 | 126670TF5 | 62.890 | | 1.000000000 |
| CWL 2006-1 | AF5 | 126670TG3 | 62.890 | | 1.000000000 |
| CWL 2006-1 | AF6 | 126670TH1 | 62.890 | | 1.000000000 |
| CWL 2006-1 | MF1 | 126670TJ7 | 20.294 | | 1.000000000 |
| CWL 2006-1 | MF2 | 126670TK4 | 20.294 | | 1.000000000 |
| CWL 2006-1 | MF3 | 126670TL2 | 20.294 | | 1.000000000 |
| CWL 2006-1 | MF4 | 126670TM0 | 20.294 | | 1.000000000 |
| CWL 2006-1 | MF5 | 126670TN8 | 20.294 | | 1.000000000 |
| CWL 2006-1 | MF6 | 126670TP3 | 20.294 | | 1.000000000 |
| CWL 2006-1 | MF7 | 126670TQ1 | 20.294 | | 1.000000000 |
| CWL 2006-1 | MF8 | 126670TR9 | 20.294 | | 1.000000000 |
| CWL 2006-1 | BF | 126670TS7 | 8.969 | | 1.000000000 |
| CWL 2006-1 | AV1 | 126670TT5 | - | | 0.000000000 |
| CWL 2006-1 | AV2 | 126670TU2 | 73.621 | | 0.595104605 |
| CWL 2006-1 | AV3 | 126670TV0 | 73.621 | | 1.000000000 |
| CWL 2006-1 | MV1 | 126670TW8 | 13.516 | | 1.000000000 |
| CWL 2006-1 | MV2 | 126670TX6 | 13.516 | | 1.000000000 |
| CWL 2006-1 | MV3 | 126670TY4 | 13.516 | | 1.000000000 |
| CWL 2006-1 | MV4 | 126670TZ1 | 13.516 | | 1.000000000 |

# TABLE C:
## Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|
| CWL 2006-1 | MV5 | 126670UA4 | 13.516 | 1.000000000 |
| CWL 2006-1 | MV6 | 126670UB2 | 13.516 | 1.000000000 |
| CWL 2006-1 | MV7 | 126670UC0 | 13.516 | 1.000000000 |
| CWL 2006-1 | MV8 | 126670UD8 | 13.516 | 1.000000000 |
| CWL 2006-1 | BV | 126670UE6 | 16.919 | 1.000000000 |
| CWL 2006-1 | CF | 126670UF3 | - | 0.640639071 |
| CWL 2006-1 | CV | 126670UG1 | - | 0.472498853 |
| CWL 2006-1 | PF | 126670UH9 | - | 1.000000000 |
| CWL 2006-1 | PV | 126670UJ5 | - | 1.000000000 |
| CWL 2006-1 | AR | 126670UK2 | - | 0.000000000 |
| CWL 2006-10 | 1AF1 | 12666PAA2 | 62.890 | 0.187896735 |
| CWL 2006-10 | 1AF2 | 12666PAB0 | 62.890 | 1.000000000 |
| CWL 2006-10 | 1AF3 | 12666PAC8 | 62.890 | 1.000000000 |
| CWL 2006-10 | 1AF4 | 12666PAD6 | 62.890 | 1.000000000 |
| CWL 2006-10 | 1AF5 | 12666PAE4 | 62.890 | 1.000000000 |
| CWL 2006-10 | 1AF6 | 12666PAF1 | 62.890 | 1.000000000 |
| CWL 2006-10 | MF1 | 12666PAG9 | 20.294 | 1.000000000 |
| CWL 2006-10 | MF2 | 12666PAH7 | 20.294 | 1.000000000 |
| CWL 2006-10 | MF3 | 12666PAJ3 | 20.294 | 1.000000000 |
| CWL 2006-10 | MF4 | 12666PAK0 | 20.294 | 1.000000000 |
| CWL 2006-10 | MF5 | 12666PAL8 | 20.294 | 1.000000000 |
| CWL 2006-10 | MF6 | 12666PAM6 | 20.294 | 1.000000000 |
| CWL 2006-10 | MF7 | 12666PAN4 | 20.294 | 1.000000000 |
| CWL 2006-10 | MF8 | 12666PAP9 | 20.294 | 1.000000000 |
| CWL 2006-10 | BF | 12666PAQ7 | 8.969 | 1.000000000 |
| CWL 2006-10 | 2AV | 12666PAR5 | 73.621 | 0.481214389 |
| CWL 2006-10 | 3AV1 | 12666PAS3 | - | 0.000000000 |
| CWL 2006-10 | 3AV2 | 12666PAT1 | 73.621 | 0.670167606 |
| CWL 2006-10 | 3AV3 | 12666PAU8 | 73.621 | 1.000000000 |
| CWL 2006-10 | MV1 | 12666PAV6 | 13.516 | 1.000000000 |
| CWL 2006-10 | MV2 | 12666PAW4 | 13.516 | 1.000000000 |
| CWL 2006-10 | MV3 | 12666PAX2 | 13.516 | 1.000000000 |
| CWL 2006-10 | MV4 | 12666PAY0 | 13.516 | 1.000000000 |
| CWL 2006-10 | MV5 | 12666PAZ7 | 13.516 | 1.000000000 |
| CWL 2006-10 | MV6 | 12666PBA1 | 13.516 | 1.000000000 |
| CWL 2006-10 | MV7 | 12666PBB9 | 13.516 | 1.000000000 |
| CWL 2006-10 | MV8 | 12666PBC7 | 13.516 | 1.000000000 |
| CWL 2006-10 | MV9 | 12666PBD5 | 13.516 | 1.000000000 |
| CWL 2006-10 | 3AV4 | 12666PBE3 | 73.621 | 1.000000000 |
| CWL 2006-10 | AR | 12666PBF0 | - | 0.000000000 |
| CWL 2006-10 | CF | 12666PBG8 | - | 0.735621875 |

# TABLE C:
# Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWL 2006-10 | PF | 12666PBH6 | - | | 1.000000000 |
| CWL 2006-10 | CV | 12666PBJ2 | - | | 0.574524011 |
| CWL 2006-10 | PV | 12666PBK9 | - | | 1.000000000 |
| CWL 2006-10 | BV | 12666PBL7 | 16.919 | | 0.975348052 |
| CWL 2006-11 | AF1 | 12666TAA4 | 73.621 | | 0.233439725 |
| CWL 2006-11 | AF2 | 12666TAB2 | 62.890 | | 1.000000000 |
| CWL 2006-11 | AF5 | 12666TAE6 | 62.890 | | 1.000000000 |
| CWL 2006-11 | AF6 | 12666TAF3 | 62.890 | | 1.000000000 |
| CWL 2006-11 | 2AV | 12666TAG1 | 73.621 | | 0.560680428 |
| CWL 2006-11 | 3V2 | 12666TAJ5 | 73.621 | | 1.000000000 |
| CWL 2006-11 | 3V3 | 12666TAK2 | 73.621 | | 1.000000000 |
| CWL 2006-11 | MV1 | 12666TAL0 | 26.505 | | 0.999999999 |
| CWL 2006-11 | MV2 | 12666TAM8 | 26.505 | | 1.000000000 |
| CWL 2006-11 | MV3 | 12666TAN6 | 26.505 | | 1.000000000 |
| CWL 2006-11 | MV4 | 12666TAP1 | 26.505 | | 1.000000000 |
| CWL 2006-11 | MV5 | 12666TAQ9 | 26.505 | | 1.000000000 |
| CWL 2006-11 | MV6 | 12666TAR7 | 26.505 | | 1.000000000 |
| CWL 2006-11 | MV7 | 12666TAS5 | 26.505 | | 1.000000000 |
| CWL 2006-11 | MV8 | 12666TAT3 | 26.505 | | 1.000000000 |
| CWL 2006-11 | BV | 12666TAU0 | 26.505 | | 1.000000000 |
| CWL 2006-11 | CF | 12666TAV8 | - | | 0.797323863 |
| CWL 2006-11 | PF | 12666TAW6 | - | | 1.000000000 |
| CWL 2006-11 | CV | 12666TAX4 | - | | 0.664385635 |
| CWL 2006-11 | PV | 12666TAY2 | - | | 1.000000000 |
| CWL 2006-11 | AR | 12666TAZ9 | - | | 0.000000000 |
| CWL 2006-12 | 1A | 12667AAA4 | 73.621 | | 0.454433509 |
| CWL 2006-12 | 2A2 | 12667AAC0 | 73.621 | | 1.000000000 |
| CWL 2006-12 | 2A3 | 12667AAD8 | 73.621 | | 1.000000000 |
| CWL 2006-12 | M1 | 12667AAE6 | 13.516 | | 1.000000000 |
| CWL 2006-12 | M2 | 12667AAF3 | 13.516 | | 1.000000000 |
| CWL 2006-12 | M3 | 12667AAG1 | 13.516 | | 1.000000000 |
| CWL 2006-12 | M4 | 12667AAH9 | 13.516 | | 1.000000000 |
| CWL 2006-12 | M5 | 12667AAJ5 | 13.516 | | 1.000000000 |
| CWL 2006-12 | M6 | 12667AAK2 | 13.516 | | 1.000000000 |
| CWL 2006-12 | M7 | 12667AAL0 | 13.516 | | 1.000000000 |
| CWL 2006-12 | M8 | 12667AAM8 | 13.516 | | 1.000000000 |
| CWL 2006-12 | B | 12667AAN6 | 16.919 | | 0.886349069 |
| CWL 2006-12 | C | 12667AAP1 | - | | 0.563918927 |
| CWL 2006-12 | P | 12667AAQ9 | 62.890 | | 1.000000000 |
| CWL 2006-12 | AR | 12667AAR7 | - | | 0.000000000 |
| CWL 2006-13 | 1AF1 | 23242EAA7 | 73.621 | | 0.183542311 |

# TABLE C:
## Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|
| CWL 2006-13 | 1AF2 | 23242EAB5 | 62.890 | 1.000000000 |
| CWL 2006-13 | 1AF3 | 23242EAC3 | 62.890 | 1.000000000 |
| CWL 2006-13 | 1AF4 | 23242EAD1 | 62.890 | 1.000000000 |
| CWL 2006-13 | 1AF5 | 23242EAE9 | 62.890 | 1.000000000 |
| CWL 2006-13 | 1AF6 | 23242EAF6 | 62.890 | 1.000000000 |
| CWL 2006-13 | 2AV | 23242EAG4 | 73.621 | 0.548596978 |
| CWL 2006-13 | 3AV1 | 23242EAH2 | 73.621 | 0.025811779 |
| CWL 2006-13 | 3AV2 | 23242EAJ8 | 73.621 | 1.000000000 |
| CWL 2006-13 | 3AV3 | 23242EAK5 | 73.621 | 1.000000000 |
| CWL 2006-13 | MV1 | 23242EAL3 | 26.505 | 1.000000000 |
| CWL 2006-13 | MV2 | 23242EAM1 | 26.505 | 1.000000000 |
| CWL 2006-13 | MV3 | 23242EAN9 | 26.505 | 1.000000000 |
| CWL 2006-13 | MV4 | 23242EAP4 | 26.505 | 1.000000000 |
| CWL 2006-13 | MV5 | 23242EAQ2 | 26.505 | 1.000000000 |
| CWL 2006-13 | MV6 | 23242EAR0 | 26.505 | 1.000000000 |
| CWL 2006-13 | MV7 | 23242EAS8 | 26.505 | 1.000000000 |
| CWL 2006-13 | MV8 | 23242EAT6 | 26.505 | 1.000000000 |
| CWL 2006-13 | BV | 23242EAU3 | 26.505 | 1.000000000 |
| CWL 2006-13 | CF | 23242EAV1 | - | 0.771999114 |
| CWL 2006-13 | PF | 23242EAW9 | - | 1.000000000 |
| CWL 2006-13 | CV | 23242EAX7 | - | 0.650261734 |
| CWL 2006-13 | PV | 23242EAY5 | - | 1.000000000 |
| CWL 2006-13 | AR | 23242EAZ2 | - | 0.000000000 |
| CWL 2006-14 | 1A | 23243LAA0 | 62.890 | 0.528164426 |
| CWL 2006-14 | 2A1 | 23243LAB8 | 62.890 | 0.261352863 |
| CWL 2006-14 | 2A2 | 23243LAC6 | 62.890 | 1.000000000 |
| CWL 2006-14 | 2A3 | 23243LAD4 | 62.890 | 1.000000000 |
| CWL 2006-14 | M1 | 23243LAE2 | 20.294 | 1.000000000 |
| CWL 2006-14 | M2 | 23243LAF9 | 20.294 | 1.000000000 |
| CWL 2006-14 | M3 | 23243LAG7 | 20.294 | 1.000000000 |
| CWL 2006-14 | M4 | 23243LAH5 | 20.294 | 1.000000000 |
| CWL 2006-14 | M5 | 23243LAJ1 | 20.294 | 1.000000000 |
| CWL 2006-14 | M6 | 23243LAK8 | 20.294 | 1.000000000 |
| CWL 2006-14 | M7 | 23243LAL6 | 20.294 | 1.000000000 |
| CWL 2006-14 | M8 | 23243LAM4 | 20.294 | 1.000000000 |
| CWL 2006-14 | M9 | 23243LAN2 | 20.294 | 1.000000000 |
| CWL 2006-14 | B | 23243LAP7 | 8.969 | 1.000000000 |
| CWL 2006-14 | C | 23243LAQ5 | - | 0.683617616 |
| CWL 2006-14 | P | 23243LAR3 | 62.890 | 1.000000000 |
| CWL 2006-14 | AR | 23243LAS1 | - | 0.000000000 |
| CWL 2006-15 | A2 | 12666UAB9 | 62.890 | 1.000000000 |

203 of 225

# TABLE C:
# Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWL 2006-15 | A4 | 12666UAD5 | 62.890 | | 1.000000000 |
| CWL 2006-15 | A5A | 12666UAE3 | 62.890 | | 1.000000000 |
| CWL 2006-15 | A5B | 12666UAF0 | 62.890 | | 1.000000000 |
| CWL 2006-15 | M1 | 12666UAH6 | 20.294 | | 1.000000000 |
| CWL 2006-15 | M2 | 12666UAJ2 | 20.294 | | 1.000000000 |
| CWL 2006-15 | M3 | 12666UAK9 | 20.294 | | 1.000000000 |
| CWL 2006-15 | M4 | 12666UAL7 | 20.294 | | 1.000000000 |
| CWL 2006-15 | M5 | 12666UAM5 | 20.294 | | 1.000000000 |
| CWL 2006-15 | M6 | 12666UAN3 | 20.294 | | 1.000000000 |
| CWL 2006-15 | M7 | 12666UAP8 | 20.294 | | 1.000000000 |
| CWL 2006-15 | M8 | 12666UAQ6 | 20.294 | | 1.000000000 |
| CWL 2006-15 | B | 12666UAR4 | 8.969 | | 1.000000000 |
| CWL 2006-15 | C | 12666UAU7 | - | | 0.796562795 |
| CWL 2006-15 | P | 12666UAV5 | 68.915 | | 1.000000000 |
| CWL 2006-15 | AR | 12666UAW3 | - | | 0.000000000 |
| CWL 2006-16 | 1A | 23242FAA4 | 73.621 | | 0.580190667 |
| CWL 2006-16 | 2A2 | 23242FAC0 | 73.621 | | 1.000000000 |
| CWL 2006-16 | 2A3 | 23242FAD8 | 73.621 | | 1.000000000 |
| CWL 2006-16 | M1 | 23242FAE6 | 26.505 | | 1.000000000 |
| CWL 2006-16 | M2 | 23242FAF3 | 26.505 | | 1.000000000 |
| CWL 2006-16 | M3 | 23242FAG1 | 26.505 | | 1.000000000 |
| CWL 2006-16 | M4 | 23242FAH9 | 26.505 | | 1.000000000 |
| CWL 2006-16 | M5 | 23242FAJ5 | 26.505 | | 1.000000000 |
| CWL 2006-16 | M6 | 23242FAK2 | 26.505 | | 1.000000000 |
| CWL 2006-16 | M7 | 23242FAL0 | 26.505 | | 1.000000000 |
| CWL 2006-16 | M8 | 23242FAM8 | 26.505 | | 1.000000000 |
| CWL 2006-16 | M9 | 23242FAN6 | 26.505 | | 1.000000000 |
| CWL 2006-16 | B | 23242FAP1 | 26.505 | | 1.000000000 |
| CWL 2006-16 | C | 23242FAQ9 | - | | 0.678278226 |
| CWL 2006-16 | P | 23242FAR7 | - | | 1.000000000 |
| CWL 2006-16 | AR | 23242FAS5 | - | | 0.000000000 |
| CWL 2006-17 | 1A | 12666VAA9 | 73.621 | | 0.536603139 |
| CWL 2006-17 | 2A2 | 12666VAC5 | 73.621 | | 1.000000000 |
| CWL 2006-17 | 2A3 | 12666VAD3 | 73.621 | | 1.000000000 |
| CWL 2006-17 | M1 | 12666VAE1 | 13.516 | | 1.000000000 |
| CWL 2006-17 | M2 | 12666VAF8 | 13.516 | | 1.000000000 |
| CWL 2006-17 | M3 | 12666VAG6 | 13.516 | | 1.000000000 |
| CWL 2006-17 | M4 | 12666VAH4 | 13.516 | | 1.000000000 |
| CWL 2006-17 | M5 | 12666VAJ0 | 13.516 | | 1.000000000 |
| CWL 2006-17 | M6 | 12666VAK7 | 13.516 | | 1.000000000 |
| CWL 2006-17 | M7 | 12666VAL5 | 13.516 | | 1.000000000 |

# TABLE C:
# Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWL 2006-17 | M8 | 12666VAM3 | 13.516 | | 1.000000000 |
| CWL 2006-17 | M9 | 12666VAN1 | 13.516 | | 1.000000000 |
| CWL 2006-17 | B | 12666VAP6 | 16.919 | | 1.000000000 |
| CWL 2006-17 | C | 12666VAQ4 | - | | 0.679141575 |
| CWL 2006-17 | P | 12666VAR2 | - | | 1.000000000 |
| CWL 2006-17 | AR | 12666VAS0 | - | | 0.000000000 |
| CWL 2006-18 | 1A | 23243WAA6 | 73.621 | | 0.546675651 |
| CWL 2006-18 | 2A2 | 23243WAC2 | 73.621 | | 1.000000000 |
| CWL 2006-18 | 2A3 | 23243WAD0 | 73.621 | | 1.000000000 |
| CWL 2006-18 | M1 | 23243WAE8 | 13.516 | | 1.000000000 |
| CWL 2006-18 | M2 | 23243WAF5 | 13.516 | | 1.000000000 |
| CWL 2006-18 | M3 | 23243WAG3 | 13.516 | | 1.000000000 |
| CWL 2006-18 | M4 | 23243WAH1 | 13.516 | | 1.000000000 |
| CWL 2006-18 | M5 | 23243WAJ7 | 13.516 | | 1.000000000 |
| CWL 2006-18 | M6 | 23243WAK4 | 13.516 | | 1.000000000 |
| CWL 2006-18 | M7 | 23243WAL2 | 13.516 | | 1.000000000 |
| CWL 2006-18 | M8 | 23243WAM0 | 13.516 | | 1.000000000 |
| CWL 2006-18 | M9 | 23243WAN8 | 13.516 | | 1.000000000 |
| CWL 2006-18 | B | 23243WAP3 | 16.919 | | 1.000000000 |
| CWL 2006-18 | C | 23243WAQ1 | - | | 0.788022495 |
| CWL 2006-18 | P | 23243WAR9 | - | | 1.000000000 |
| CWL 2006-18 | AR | 23243WAS7 | - | | 0.000000000 |
| CWL 2006-19 | 1A | 12667CAA0 | 73.621 | | 0.605872396 |
| CWL 2006-19 | 2A2 | 12667CAC6 | 73.621 | | 1.000000000 |
| CWL 2006-19 | 2A3 | 12667CAD4 | 73.621 | | 1.000000000 |
| CWL 2006-19 | M1 | 12667CAE2 | 13.516 | | 1.000000000 |
| CWL 2006-19 | M2 | 12667CAF9 | 13.516 | | 1.000000000 |
| CWL 2006-19 | M3 | 12667CAG7 | 13.516 | | 1.000000000 |
| CWL 2006-19 | M4 | 12667CAH5 | 13.516 | | 1.000000000 |
| CWL 2006-19 | M5 | 12667CAJ1 | 13.516 | | 1.000000000 |
| CWL 2006-19 | M6 | 12667CAK8 | 13.516 | | 1.000000000 |
| CWL 2006-19 | M7 | 12667CAL6 | 13.516 | | 1.000000000 |
| CWL 2006-19 | M8 | 12667CAM4 | 13.516 | | 1.000000000 |
| CWL 2006-19 | M9 | 12667CAN2 | 13.516 | | 1.000000000 |
| CWL 2006-19 | B | 12667CAP7 | 16.919 | | 1.000000000 |
| CWL 2006-19 | C | 12667CAQ5 | - | | 0.721267821 |
| CWL 2006-19 | P | 12667CAR3 | - | | 1.000000000 |
| CWL 2006-19 | AR | 12667CAS1 | - | | 0.000000000 |
| CWL 2006-2 | C | 126670UN6 | - | | 0.494895072 |
| CWL 2006-2 | P | 126670UP1 | - | | 1.000000000 |
| CWL 2006-2 | AR | 126670UQ9 | - | | 0.000000000 |

# TABLE C:
# Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWL 2006-2 | 1A1 | 126670UR7 | 73.621 | | 0.337718541 |
| CWL 2006-2 | 2A1 | 126670US5 | - | | 0.000000000 |
| CWL 2006-2 | 2A2 | 126670UT3 | 73.621 | | 0.733650482 |
| CWL 2006-2 | 2A3 | 126670UU0 | 73.621 | | 1.000000000 |
| CWL 2006-2 | 2A4 | 126670UV8 | 73.621 | | 0.423569248 |
| CWL 2006-2 | M1 | 126670UW6 | 13.516 | | 1.000000000 |
| CWL 2006-2 | M2 | 126670UX4 | 13.516 | | 1.000000000 |
| CWL 2006-2 | M3 | 126670UY2 | 13.516 | | 1.000000000 |
| CWL 2006-2 | M4 | 126670UZ9 | 13.516 | | 1.000000000 |
| CWL 2006-2 | M5 | 126670VA3 | 13.516 | | 1.000000000 |
| CWL 2006-2 | M6 | 126670VB1 | 13.516 | | 1.000000000 |
| CWL 2006-2 | M7 | 126670VC9 | 13.516 | | 1.000000000 |
| CWL 2006-2 | M8 | 126670VD7 | 13.516 | | 1.000000000 |
| CWL 2006-2 | B | 126670VE5 | 16.919 | | 1.000000000 |
| CWL 2006-20 | 1A | 12667HAA9 | 73.621 | | 0.638676920 |
| CWL 2006-20 | 2A1 | 12667HAB7 | 73.621 | | 0.382693997 |
| CWL 2006-20 | 2A2 | 12667HAC5 | 73.621 | | 1.000000000 |
| CWL 2006-20 | 2A3 | 12667HAD3 | 73.621 | | 1.000000000 |
| CWL 2006-20 | 2A4 | 12667HAE1 | 73.621 | | 1.000000000 |
| CWL 2006-20 | M1 | 12667HAF8 | 13.516 | | 1.000000000 |
| CWL 2006-20 | M2 | 12667HAG6 | 13.516 | | 1.000000000 |
| CWL 2006-20 | M3 | 12667HAH4 | 13.516 | | 1.000000000 |
| CWL 2006-20 | M4 | 12667HAJ0 | 13.516 | | 1.000000000 |
| CWL 2006-20 | M5 | 12667HAK7 | 13.516 | | 1.000000000 |
| CWL 2006-20 | M6 | 12667HAL5 | 13.516 | | 1.000000000 |
| CWL 2006-20 | M7 | 12667HAM3 | 13.516 | | 1.000000000 |
| CWL 2006-20 | M8 | 12667HAN1 | 13.516 | | 1.000000000 |
| CWL 2006-20 | M9 | 12667HAP6 | 13.516 | | 1.000000000 |
| CWL 2006-20 | B | 12667HAQ4 | 16.919 | | 1.000000000 |
| CWL 2006-20 | C | 12667HAR2 | - | | 0.750599563 |
| CWL 2006-20 | P | 12667HAS0 | - | | 1.000000000 |
| CWL 2006-20 | AR | 12667HAT8 | - | | 0.000000000 |
| CWL 2006-21 | 1A | 12667LAA0 | 73.621 | | 0.658351630 |
| CWL 2006-21 | 2A1 | 12667LAB8 | 73.621 | | 0.441370962 |
| CWL 2006-21 | 2A2 | 12667LAC6 | 73.621 | | 1.000000000 |
| CWL 2006-21 | 2A3 | 12667LAD4 | 73.621 | | 1.000000000 |
| CWL 2006-21 | 2A4 | 12667LAE2 | 73.621 | | 1.000000000 |
| CWL 2006-21 | M1 | 12667LAF9 | 26.505 | | 1.000000000 |
| CWL 2006-21 | M2 | 12667LAG7 | 26.505 | | 1.000000000 |
| CWL 2006-21 | M3 | 12667LAH5 | 26.505 | | 1.000000000 |
| CWL 2006-21 | M4 | 12667LAJ1 | 26.505 | | 1.000000000 |

# TABLE C:
# Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWL 2006-21 | M5 | 12667LAK8 | 26.505 | | 1.000000000 |
| CWL 2006-21 | M6 | 12667LAL6 | 26.505 | | 1.000000000 |
| CWL 2006-21 | M7 | 12667LAM4 | 26.505 | | 1.000000000 |
| CWL 2006-21 | M8 | 12667LAN2 | 26.505 | | 1.000000000 |
| CWL 2006-21 | M9 | 12667LAP7 | 26.505 | | 1.000000000 |
| CWL 2006-21 | B | 12667LAQ5 | 26.505 | | 1.000000000 |
| CWL 2006-21 | C | 12667LAR3 | - | | 0.762474448 |
| CWL 2006-21 | P | 12667LAS1 | - | | 1.000000000 |
| CWL 2006-21 | AR | 1266LAT9 | - | | 0.000000000 |
| CWL 2006-22 | 1A | 12666BAA3 | 73.621 | | 0.682026202 |
| CWL 2006-22 | 2A2 | 12666BAC9 | 73.621 | | 1.000000000 |
| CWL 2006-22 | 2A3 | 12666BAD7 | 73.621 | | 1.000000000 |
| CWL 2006-22 | 2A4 | 12666BAE5 | 73.621 | | 1.000000000 |
| CWL 2006-22 | M1 | 12666BAF2 | 13.516 | | 1.000000000 |
| CWL 2006-22 | M2 | 12666BAG0 | 13.516 | | 1.000000000 |
| CWL 2006-22 | M3 | 12666BAH8 | 13.516 | | 1.000000000 |
| CWL 2006-22 | M4 | 12666BAJ4 | 13.516 | | 1.000000000 |
| CWL 2006-22 | M5 | 12666BAK1 | 13.516 | | 1.000000000 |
| CWL 2006-22 | M6 | 12666BAL9 | 13.516 | | 1.000000000 |
| CWL 2006-22 | M7 | 12666BAM7 | 13.516 | | 1.000000000 |
| CWL 2006-22 | M8 | 12666BAN5 | 13.516 | | 1.000000000 |
| CWL 2006-22 | M9 | 12666BAP0 | 13.516 | | 1.000000000 |
| CWL 2006-22 | B | 12666BAQ8 | 16.919 | | 1.000000000 |
| CWL 2006-22 | C | 12666BAR6 | - | | 0.778990245 |
| CWL 2006-22 | P | 12666BAS4 | - | | 1.000000000 |
| CWL 2006-22 | AR | 12666BAT2 | - | | 0.000000000 |
| CWL 2006-23 | 1A | 12666CAA1 | 73.621 | | 0.685969536 |
| CWL 2006-23 | 2A2 | 12666CAC7 | 73.621 | | 1.000000000 |
| CWL 2006-23 | 2A3 | 12666CAD5 | 73.621 | | 1.000000000 |
| CWL 2006-23 | 2A4 | 12666CAE3 | 73.621 | | 1.000000000 |
| CWL 2006-23 | M1 | 12666CAF0 | 13.516 | | 1.000000000 |
| CWL 2006-23 | M2 | 12666CAG8 | 13.516 | | 1.000000000 |
| CWL 2006-23 | M3 | 12666CAH6 | 13.516 | | 1.000000000 |
| CWL 2006-23 | M4 | 12666CAJ2 | 13.516 | | 1.000000000 |
| CWL 2006-23 | M5 | 12666CAK9 | 13.516 | | 1.000000000 |
| CWL 2006-23 | M6 | 12666CAL7 | 13.516 | | 1.000000000 |
| CWL 2006-23 | M7 | 12666CAM5 | 13.516 | | 1.000000000 |
| CWL 2006-23 | M8 | 12666CAN3 | 13.516 | | 1.000000000 |
| CWL 2006-23 | M9 | 12666CAP8 | 13.516 | | 1.000000000 |
| CWL 2006-23 | B | 12666CAQ6 | 16.919 | | 1.000000000 |
| CWL 2006-23 | C | 12666CAR4 | - | | 0.779103953 |

# TABLE C:
## Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWL 2006-23 | P | 12666CAS2 | 62.890 | | 1.000000000 |
| CWL 2006-23 | AR | 12666CAT0 | - | | 0.000000000 |
| CWL 2006-24 | 1A | 23243HAA9 | 73.621 | | 0.756427654 |
| CWL 2006-24 | 2A2 | 23243HAC5 | 73.621 | | 1.000000000 |
| CWL 2006-24 | 2A3 | 23243HAD3 | 73.621 | | 1.000000000 |
| CWL 2006-24 | 2A4 | 23243HAE1 | 73.621 | | 1.000000000 |
| CWL 2006-24 | M1 | 23243HAF8 | 13.516 | | 1.000000000 |
| CWL 2006-24 | M2 | 23243HAG6 | 13.516 | | 1.000000000 |
| CWL 2006-24 | M3 | 23243HAH4 | 13.516 | | 1.000000000 |
| CWL 2006-24 | M4 | 23243HAJ0 | 13.516 | | 1.000000000 |
| CWL 2006-24 | M5 | 23243HAK7 | 13.516 | | 1.000000000 |
| CWL 2006-24 | M6 | 23243HAL5 | 13.516 | | 1.000000000 |
| CWL 2006-24 | M7 | 23243HAM3 | 13.516 | | 1.000000000 |
| CWL 2006-24 | M8 | 23243HAN1 | 13.516 | | 1.000000000 |
| CWL 2006-24 | M9 | 23243HAP6 | 13.516 | | 1.000000000 |
| CWL 2006-24 | B | 23243HAQ4 | 16.919 | | 1.000000000 |
| CWL 2006-24 | C | 23243HAR2 | - | | 0.804836198 |
| CWL 2006-24 | P | 23243HAS0 | - | | 1.000000000 |
| CWL 2006-24 | AR | 23243HAT8 | - | | 0.000000000 |
| CWL 2006-25 | 1A | 12667TAA3 | 73.621 | | 0.705762761 |
| CWL 2006-25 | 2A1 | 12667TAB1 | 73.621 | | 0.491294138 |
| CWL 2006-25 | 2A2 | 12667TAC9 | 73.621 | | 1.000000000 |
| CWL 2006-25 | 2A3 | 12667TAD7 | 73.621 | | 1.000000000 |
| CWL 2006-25 | 2A4 | 12667TAE5 | 73.621 | | 1.000000000 |
| CWL 2006-25 | M1 | 12667TAF2 | 13.516 | | 1.000000000 |
| CWL 2006-25 | M2 | 12667TAG0 | 13.516 | | 1.000000000 |
| CWL 2006-25 | M3 | 12667TAH8 | 13.516 | | 1.000000000 |
| CWL 2006-25 | M4 | 12667TAJ4 | 13.516 | | 1.000000000 |
| CWL 2006-25 | M5 | 12667TAK1 | 13.516 | | 1.000000000 |
| CWL 2006-25 | M6 | 12667TAL9 | 13.516 | | 1.000000000 |
| CWL 2006-25 | M7 | 12667TAM7 | 13.516 | | 1.000000000 |
| CWL 2006-25 | M8 | 12667TAN5 | 13.516 | | 1.000000000 |
| CWL 2006-25 | M9 | 12667TAP0 | 13.516 | | 1.000000000 |
| CWL 2006-25 | B | 12667TAQ8 | 16.919 | | 1.000000000 |
| CWL 2006-25 | C | 12667TAR6 | - | | 0.000000000 |
| CWL 2006-25 | P | 12667TAS4 | - | | 1.000000000 |
| CWL 2006-25 | AR | 12667TAT2 | - | | 0.000000000 |
| CWL 2006-26 | 1A | 12668HAA8 | 73.621 | | 0.724440018 |
| CWL 2006-26 | 2A1 | 12668HAB6 | 73.621 | | 0.521281303 |
| CWL 2006-26 | 2A2 | 12668HAC4 | 73.621 | | 1.000000000 |
| CWL 2006-26 | 2A3 | 12668HAD2 | 73.621 | | 1.000000000 |

# TABLE C:
## Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWL 2006-26 | 2A4 | 12668HAE0 | 73.621 | | 1.000000000 |
| CWL 2006-26 | M1 | 12668HAF7 | 16.919 | | 1.000000000 |
| CWL 2006-26 | M2 | 12668HAG5 | 16.919 | | 1.000000000 |
| CWL 2006-26 | M3 | 12668HAH3 | 16.919 | | 1.000000000 |
| CWL 2006-26 | M4 | 12668HAJ9 | 16.919 | | 1.000000000 |
| CWL 2006-26 | M5 | 12668HAK6 | 16.919 | | 1.000000000 |
| CWL 2006-26 | M6 | 12668HAL4 | 16.919 | | 1.000000000 |
| CWL 2006-26 | M7 | 12668HAM2 | 16.919 | | 1.000000000 |
| CWL 2006-26 | M8 | 12668HAN0 | 16.919 | | 1.000000000 |
| CWL 2006-26 | M9 | 12668HAP5 | 16.919 | | 1.000000000 |
| CWL 2006-26 | B | 12668HAQ3 | 73.621 | | 1.000000000 |
| CWL 2006-26 | C | 12668HAR1 | - | | 0.809220562 |
| CWL 2006-26 | P | 12668HAS9 | - | | 1.000000000 |
| CWL 2006-26 | AR | 12668HAT7 | - | | 0.000000000 |
| CWL 2006-3 | 1A | 126670VW5 | 73.621 | | 0.314398663 |
| CWL 2006-3 | 2A3 | 126670VZ8 | 73.621 | | 1.000000000 |
| CWL 2006-3 | 3A1 | 126670WA2 | 73.621 | | 0.316212230 |
| CWL 2006-3 | 3A2 | 126670WB0 | 73.621 | | 1.000000000 |
| CWL 2006-3 | M1 | 126670WC8 | 13.516 | | 1.000000000 |
| CWL 2006-3 | M3 | 126670WE4 | 13.516 | | 1.000000000 |
| CWL 2006-3 | M4 | 126670WF1 | 13.516 | | 1.000000000 |
| CWL 2006-3 | M5 | 126670WG9 | 13.516 | | 1.000000000 |
| CWL 2006-3 | M6 | 126670WH7 | 13.516 | | 1.000000000 |
| CWL 2006-3 | M7 | 126670WJ3 | 13.516 | | 1.000000000 |
| CWL 2006-3 | M8 | 126670WK0 | 13.516 | | 1.000000000 |
| CWL 2006-3 | B | 126670WL8 | 16.919 | | 1.000000000 |
| CWL 2006-3 | C | 126670WM6 | - | | 0.507228132 |
| CWL 2006-3 | P | 126670WN4 | - | | 1.000000000 |
| CWL 2006-3 | AR | 126670WP9 | - | | 0.000000000 |
| CWL 2006-4 | 1A1 | 126670WQ7 | 73.621 | | 0.348551636 |
| CWL 2006-4 | 1A1M | 126670WR5 | 73.621 | | 0.348551636 |
| CWL 2006-4 | 2A2 | 126670WT1 | 73.621 | | 0.850875747 |
| CWL 2006-4 | 2A3 | 126670WU8 | 73.621 | | 1.000000000 |
| CWL 2006-4 | M1 | 126670WV6 | 13.516 | | 1.000000000 |
| CWL 2006-4 | M2 | 126670WW4 | 13.516 | | 1.000000000 |
| CWL 2006-4 | M3 | 126670WX2 | 13.516 | | 1.000000000 |
| CWL 2006-4 | M4 | 126670WY0 | 13.516 | | 1.000000000 |
| CWL 2006-4 | M5 | 126670WZ7 | 13.516 | | 1.000000000 |
| CWL 2006-4 | M6 | 126670XA1 | 13.516 | | 1.000000000 |
| CWL 2006-4 | M7 | 126670XB9 | 13.516 | | 1.000000000 |
| CWL 2006-4 | M8 | 126670XC7 | 13.516 | | 1.000000000 |

209 of 225

# TABLE C:
# Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWL 2006-4 | B | 126670XD5 | 16.919 | | 1.000000000 |
| CWL 2006-4 | C | 126670XE3 | - | | 0.527973379 |
| CWL 2006-4 | P | 126670XF0 | - | | 1.000000000 |
| CWL 2006-4 | AR | 126670XG8 | - | | 0.000000000 |
| CWL 2006-5 | 1A1 | 126670YE2 | 73.621 | | 0.375776398 |
| CWL 2006-5 | 2A1 | 126670YF9 | - | | 0.000000000 |
| CWL 2006-5 | 2A3 | 126670YH5 | 73.621 | | 1.000000000 |
| CWL 2006-5 | M1 | 126670YJ1 | 13.516 | | 1.000000000 |
| CWL 2006-5 | M2 | 126670YK8 | 13.516 | | 1.000000000 |
| CWL 2006-5 | M3 | 126670YL6 | 13.516 | | 1.000000000 |
| CWL 2006-5 | M4 | 126670YM4 | 13.516 | | 1.000000000 |
| CWL 2006-5 | M5 | 126670YN2 | 13.516 | | 1.000000000 |
| CWL 2006-5 | M6 | 126670YP7 | 13.516 | | 1.000000000 |
| CWL 2006-5 | M7 | 126670YQ5 | 13.516 | | 1.000000000 |
| CWL 2006-5 | M8 | 126670YR3 | 13.516 | | 1.000000000 |
| CWL 2006-5 | B | 126670YS1 | 16.919 | | 1.000000000 |
| CWL 2006-5 | C | 126670YT9 | - | | 0.526330830 |
| CWL 2006-5 | P | 126670YU6 | - | | 1.000000000 |
| CWL 2006-5 | AR | 126670YV4 | - | | 0.000000000 |
| CWL 2006-6 | 1A1 | 126670ZH4 | 73.621 | | 0.389168464 |
| CWL 2006-6 | 1AM | 126670ZJ0 | 73.621 | | 0.389168464 |
| CWL 2006-6 | 2A3 | 126670ZM3 | 73.621 | | 1.000000000 |
| CWL 2006-6 | M1 | 126670ZN1 | 13.516 | | 1.000000000 |
| CWL 2006-6 | M2 | 126670ZP6 | 13.516 | | 1.000000000 |
| CWL 2006-6 | M3 | 126670ZQ4 | 13.516 | | 1.000000000 |
| CWL 2006-6 | M4 | 126670ZR2 | 13.516 | | 1.000000000 |
| CWL 2006-6 | M5 | 126670ZS0 | 13.516 | | 1.000000000 |
| CWL 2006-6 | M6 | 126670ZT8 | 13.516 | | 1.000000000 |
| CWL 2006-6 | M7 | 126670ZU5 | 13.516 | | 1.000000000 |
| CWL 2006-6 | M8 | 126670ZV3 | 13.516 | | 1.000000000 |
| CWL 2006-6 | B | 126670ZW1 | 8.969 | | 0.934050059 |
| CWL 2006-6 | C | 126670ZX9 | - | | 0.525158921 |
| CWL 2006-6 | P | 126670ZY7 | - | | 1.000000000 |
| CWL 2006-6 | AR | 126670ZZ4 | - | | 0.000000000 |
| CWL 2006-7 | 1A | 232422AA3 | 73.621 | | 0.468010418 |
| CWL 2006-7 | 2A1 | 232422AB1 | 73.621 | | 0.023666536 |
| CWL 2006-7 | 2A2 | 232422AC9 | 73.621 | | 1.000000000 |
| CWL 2006-7 | 2A3 | 232422AD7 | 73.621 | | 1.000000000 |
| CWL 2006-7 | 2A4 | 232422AE5 | 73.621 | | 1.000000000 |
| CWL 2006-7 | M1 | 232422AF2 | 13.516 | | 1.000000000 |
| CWL 2006-7 | M2 | 232422AG0 | 13.516 | | 1.000000000 |

210 of 225

222

# TABLE C:
## Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|
| CWL 2006-7 | M3 | 232422AH8 | 13.516 | 1.000000000 |
| CWL 2006-7 | M4 | 232422AJ4 | 13.516 | 1.000000000 |
| CWL 2006-7 | M5 | 232422AK1 | 13.516 | 1.000000000 |
| CWL 2006-7 | M6 | 232422AL9 | 13.516 | 1.000000000 |
| CWL 2006-7 | M7 | 232422AM7 | 13.516 | 1.000000000 |
| CWL 2006-7 | M8 | 232422AN5 | 13.516 | 1.000000000 |
| CWL 2006-7 | M9 | 232422AP0 | 13.516 | 1.000000000 |
| CWL 2006-7 | C | 232422AQ8 | - | 0.591332420 |
| CWL 2006-7 | P | 232422AR6 | - | 1.000000000 |
| CWL 2006-7 | AR | 232422AS4 | - | 0.000000000 |
| CWL 2006-7 | B | 232422AT2 | 16.919 | 0.654116098 |
| CWL 2006-8 | 2A1 | 045427AA9 | 73.621 | 0.080896489 |
| CWL 2006-8 | 2A2 | 045427AB7 | 73.621 | 1.000000000 |
| CWL 2006-8 | 2A3 | 045427AC5 | 73.621 | 1.000000000 |
| CWL 2006-8 | 2A4 | 045427AD3 | 73.621 | 1.000000000 |
| CWL 2006-8 | M1 | 045427AE1 | 13.516 | 1.000000000 |
| CWL 2006-8 | M2 | 045427AF8 | 13.516 | 1.000000000 |
| CWL 2006-8 | M3 | 045427AG6 | 13.516 | 1.000000000 |
| CWL 2006-8 | M4 | 045427AH4 | 13.516 | 1.000000000 |
| CWL 2006-8 | M5 | 045427AJ0 | 13.516 | 1.000000000 |
| CWL 2006-8 | M6 | 045427AK7 | 13.516 | 1.000000000 |
| CWL 2006-8 | M7 | 045427AL5 | 13.516 | 1.000000000 |
| CWL 2006-8 | M8 | 045427AM3 | 13.516 | 1.000000000 |
| CWL 2006-8 | M9 | 045427AN1 | 13.516 | 1.000000000 |
| CWL 2006-8 | C | 045427AP6 | - | 0.624811956 |
| CWL 2006-8 | P | 045427AQ4 | - | 1.000000000 |
| CWL 2006-8 | AR | 045427AR2 | - | 0.000000000 |
| CWL 2006-8 | 1A | 045427AS0 | 73.621 | 0.501777446 |
| CWL 2006-8 | B | 045427AT8 | 16.919 | 1.000000000 |
| CWL 2006-9 | 1AF1 | 12666RAA8 | 62.890 | 0.168500504 |
| CWL 2006-9 | 1AF2 | 12666RAB6 | 62.890 | 1.000000000 |
| CWL 2006-9 | 1AF4 | 12666RAD2 | 62.890 | 1.000000000 |
| CWL 2006-9 | 1AF5 | 12666RAE0 | 62.890 | 1.000000000 |
| CWL 2006-9 | MF1 | 12666RAG5 | 20.294 | 1.000000000 |
| CWL 2006-9 | MF2 | 12666RAH3 | 20.294 | 1.000000000 |
| CWL 2006-9 | MF3 | 12666RAJ9 | 20.294 | 1.000000000 |
| CWL 2006-9 | MF4 | 12666RAK6 | 20.294 | 1.000000000 |
| CWL 2006-9 | MF5 | 12666RAL4 | 20.294 | 1.000000000 |
| CWL 2006-9 | MF6 | 12666RAM2 | 20.294 | 1.000000000 |
| CWL 2006-9 | MF7 | 12666RAN0 | 20.294 | 1.000000000 |
| CWL 2006-9 | MF8 | 12666RAP5 | 20.294 | 1.000000000 |

# TABLE C:
# Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWL 2006-9 | BF | 12666RAQ3 | 8.969 | | 1.000000000 |
| CWL 2006-9 | 2AV | 12666RAR1 | 73.621 | | 0.461010546 |
| CWL 2006-9 | 3AV1 | 12666RAS9 | 73.621 | | 0.071765062 |
| CWL 2006-9 | 3AV2 | 12666RAT7 | 73.621 | | 1.000000000 |
| CWL 2006-9 | 3AV3 | 12666RAU4 | 73.621 | | 1.000000000 |
| CWL 2006-9 | 3AV4 | 12666RAV2 | 73.621 | | 1.000000000 |
| CWL 2006-9 | MV1 | 12666RAW0 | 13.516 | | 1.000000000 |
| CWL 2006-9 | MV2 | 12666RAX8 | 13.516 | | 1.000000000 |
| CWL 2006-9 | MV3 | 12666RAY6 | 13.516 | | 1.000000000 |
| CWL 2006-9 | MV4 | 12666RAZ3 | 13.516 | | 1.000000000 |
| CWL 2006-9 | MV5 | 12666RBA7 | 13.516 | | 1.000000000 |
| CWL 2006-9 | MV6 | 12666RBB5 | 13.516 | | 1.000000000 |
| CWL 2006-9 | MV7 | 12666RBC3 | 13.516 | | 1.000000000 |
| CWL 2006-9 | MV8 | 12666RBD1 | 13.516 | | 1.000000000 |
| CWL 2006-9 | BV | 12666RBE9 | 16.919 | | 1.000000000 |
| CWL 2006-9 | CF | 12666RBF6 | - | | 0.735565092 |
| CWL 2006-9 | PF | 12666RBG4 | - | | 1.000000000 |
| CWL 2006-9 | AR | 12666RBH2 | - | | 0.000000000 |
| CWL 2006-9 | CV | 12666RBJ8 | - | | 0.620726695 |
| CWL 2006-9 | PV | 12666RBK5 | - | | 1.000000000 |
| CWL 2006-ABC1 | A1 | 23242NAA7 | 73.621 | | 0.158646009 |
| CWL 2006-ABC1 | A2 | 23242NAB5 | 73.621 | | 1.000000000 |
| CWL 2006-ABC1 | A3 | 23242NAC3 | 73.621 | | 1.000000000 |
| CWL 2006-ABC1 | M1 | 23242NAD1 | 26.505 | | 1.000000000 |
| CWL 2006-ABC1 | M2 | 23242NAE9 | 26.505 | | 1.000000000 |
| CWL 2006-ABC1 | M3 | 23242NAF6 | 26.505 | | 1.000000000 |
| CWL 2006-ABC1 | M4 | 23242NAG4 | 26.505 | | 1.000000000 |
| CWL 2006-ABC1 | M5 | 23242NAH2 | 26.505 | | 1.000000000 |
| CWL 2006-ABC1 | M6 | 23242NAJ8 | 26.505 | | 1.000000000 |
| CWL 2006-ABC1 | M7 | 23242NAK5 | 26.505 | | 0.943555563 |
| CWL 2006-ABC1 | M8 | 23242NAL3 | - | | 0.000000000 |
| CWL 2006-ABC1 | C | 23242NAM1 | - | | 0.568034774 |
| CWL 2006-ABC1 | P | 23242NAN9 | - | | 1.000000000 |
| CWL 2006-ABC1 | AR | 23242NAP4 | - | | 0.000000000 |
| CWL 2006-BC1 | 2A2 | 126670XP8 | 73.621 | | 0.488699198 |
| CWL 2006-BC1 | 2A3 | 126670XQ6 | 73.621 | | 1.000000000 |
| CWL 2006-BC1 | M1 | 126670XR4 | 26.505 | | 1.000000000 |
| CWL 2006-BC1 | M2 | 126670XS2 | 26.505 | | 1.000000000 |
| CWL 2006-BC1 | M3 | 126670XT0 | 26.505 | | 1.000000000 |
| CWL 2006-BC1 | M4 | 126670XU7 | 26.505 | | 1.000000000 |
| CWL 2006-BC1 | M5 | 126670XV5 | 26.505 | | 1.000000000 |

# TABLE C:
# Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|
| CWL 2006-BC1 | M6 | 126670XW3 | 26.505 | 1.000000000 |
| CWL 2006-BC1 | M7 | 126670XX1 | 26.505 | 1.000000000 |
| CWL 2006-BC1 | M8 | 126670XY9 | 26.505 | 1.000000000 |
| CWL 2006-BC1 | B | 126670XZ6 | 26.505 | 0.605122144 |
| CWL 2006-BC1 | C | 126670YA0 | - | 1.000000000 |
| CWL 2006-BC1 | P | 126670YB8 | - | 1.000000000 |
| CWL 2006-BC1 | AR | 126670YC6 | - | 0.000000000 |
| CWL 2006-BC2 | 1A | 22237JAA5 | 73.621 | 0.255034942 |
| CWL 2006-BC2 | 2A1 | 22237JAB3 | - | 0.000000000 |
| CWL 2006-BC2 | 2A2 | 22237JAC1 | 73.621 | 0.484651001 |
| CWL 2006-BC2 | 2A3 | 22237JAD9 | 73.621 | 1.000000000 |
| CWL 2006-BC2 | 2A4 | 22237JAE7 | 73.621 | 1.000000000 |
| CWL 2006-BC2 | M1 | 22237JAF4 | 13.516 | 1.000000000 |
| CWL 2006-BC2 | M2 | 22237JAG2 | 13.516 | 1.000000000 |
| CWL 2006-BC2 | M3 | 22237JAH0 | 13.516 | 1.000000000 |
| CWL 2006-BC2 | M4 | 22237JAJ6 | 13.516 | 1.000000000 |
| CWL 2006-BC2 | M5 | 22237JAK3 | 13.516 | 1.000000000 |
| CWL 2006-BC2 | M6 | 22237JAL1 | 13.516 | 1.000000000 |
| CWL 2006-BC2 | M7 | 22237JAM9 | 13.516 | 1.000000000 |
| CWL 2006-BC2 | M8 | 22237JAN7 | 13.516 | 1.000000000 |
| CWL 2006-BC2 | M9 | 22237JAP2 | 13.516 | 1.000000000 |
| CWL 2006-BC2 | B | 22237JAQ0 | 16.919 | 1.000000000 |
| CWL 2006-BC2 | C | 22237JAR8 | - | 0.428591820 |
| CWL 2006-BC2 | P | 22237JAS6 | - | 1.000000000 |
| CWL 2006-BC2 | AR | 22237JAT4 | - | 0.000000000 |
| CWL 2006-BC3 | 1A | 23242HAA0 | 73.621 | 0.273048895 |
| CWL 2006-BC3 | 2A1 | 23242HAB8 | 73.621 | 0.218504791 |
| CWL 2006-BC3 | 2A2 | 23242HAC6 | 73.621 | 1.000000000 |
| CWL 2006-BC3 | 2A3 | 23242HAD4 | 73.621 | 1.000000000 |
| CWL 2006-BC3 | M1 | 23242HAE2 | 13.516 | 1.000000000 |
| CWL 2006-BC3 | M2 | 23242HAF9 | 13.516 | 1.000000000 |
| CWL 2006-BC3 | M3 | 23242HAG7 | 13.516 | 1.000000000 |
| CWL 2006-BC3 | M4 | 23242HAH5 | 13.516 | 1.000000000 |
| CWL 2006-BC3 | M5 | 23242HAJ1 | 13.516 | 1.000000000 |
| CWL 2006-BC3 | M6 | 23242HAK8 | 13.516 | 1.000000000 |
| CWL 2006-BC3 | M7 | 23242HAL6 | 13.516 | 1.000000000 |
| CWL 2006-BC3 | M8 | 23242HAM4 | 13.516 | 1.000000000 |
| CWL 2006-BC3 | M9 | 23242HAN2 | 13.516 | 1.000000000 |
| CWL 2006-BC3 | B | 23242HAP7 | 16.919 | 1.000000000 |
| CWL 2006-BC3 | C | 23242HAQ5 | - | 0.502571568 |
| CWL 2006-BC3 | P | 23242HAR3 | - | 1.000000000 |

213 of 225

# TABLE C:
# Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWL 2006-BC3 | AR | 23242HAS1 | - | | 0.000000000 |
| CWL 2006-BC4 | 1A | 12667NAA6 | 73.621 | | 0.392288836 |
| CWL 2006-BC4 | 2A1 | 12667NAB4 | 73.621 | | 0.192720839 |
| CWL 2006-BC4 | 2A2 | 12667NAC2 | 73.621 | | 1.000000000 |
| CWL 2006-BC4 | 2A3 | 12667NAD0 | 73.621 | | 1.000000000 |
| CWL 2006-BC4 | M1 | 12667NAE8 | 13.516 | | 1.000000000 |
| CWL 2006-BC4 | M2 | 12667NAF5 | 13.516 | | 1.000000000 |
| CWL 2006-BC4 | M3 | 12667NAG3 | 13.516 | | 1.000000000 |
| CWL 2006-BC4 | M4 | 12667NAH1 | 13.516 | | 1.000000000 |
| CWL 2006-BC4 | M5 | 12667NAJ7 | 13.516 | | 1.000000000 |
| CWL 2006-BC4 | M6 | 12667NAK4 | 13.516 | | 1.000000000 |
| CWL 2006-BC4 | M7 | 12667NAL2 | 13.516 | | 1.000000000 |
| CWL 2006-BC4 | M8 | 12667NAM0 | 13.516 | | 1.000000000 |
| CWL 2006-BC4 | M9 | 12667NAN8 | 13.516 | | 1.000000000 |
| CWL 2006-BC4 | B | 12667NAP3 | 16.919 | | 1.000000000 |
| CWL 2006-BC4 | C | 12667NAQ1 | - | | 0.542270439 |
| CWL 2006-BC4 | P | 12667NAR9 | - | | 1.000000000 |
| CWL 2006-BC4 | AR | 12667NAS7 | - | | 0.000000000 |
| CWL 2006-BC5 | 1A | 12666SAA6 | 73.621 | | 0.590020669 |
| CWL 2006-BC5 | 2A1 | 12666SAB4 | 73.621 | | 0.353549577 |
| CWL 2006-BC5 | 2A2 | 12666SAC2 | 73.621 | | 1.000000000 |
| CWL 2006-BC5 | 2A3 | 12666SAD0 | 73.621 | | 1.000000000 |
| CWL 2006-BC5 | 2A4 | 12666SAE8 | 73.621 | | 1.000000000 |
| CWL 2006-BC5 | M1 | 12666SAF5 | 16.919 | | 1.000000000 |
| CWL 2006-BC5 | M2 | 12666SAG3 | 16.919 | | 1.000000000 |
| CWL 2006-BC5 | M3 | 12666SAH1 | 16.919 | | 1.000000000 |
| CWL 2006-BC5 | M4 | 12666SAJ7 | 16.919 | | 1.000000000 |
| CWL 2006-BC5 | M5 | 12666SAK4 | 16.919 | | 1.000000000 |
| CWL 2006-BC5 | M6 | 12666SAL2 | 16.919 | | 1.000000000 |
| CWL 2006-BC5 | M7 | 12666SAM0 | 16.919 | | 1.000000000 |
| CWL 2006-BC5 | M8 | 12666SAN8 | 16.919 | | 1.000000000 |
| CWL 2006-BC5 | M9 | 12666SAP3 | 16.919 | | 1.000000000 |
| CWL 2006-BC5 | B | 12666SAQ1 | 16.919 | | 1.000000000 |
| CWL 2006-BC5 | P | 12666SAS7 | - | | 1.000000000 |
| CWL 2006-BC5 | AR | 12666SAT5 | - | | 0.000000000 |
| CWL 2006-BC5 | C | 12667SAR9 | - | | 37.206861906 |
| CWL 2006-IM1 | A1 | 126670SN9 | - | | 0.000000000 |
| CWL 2006-IM1 | M1 | 126670SQ2 | 13.516 | | 1.000000000 |
| CWL 2006-IM1 | M2 | 126670SR0 | 13.516 | | 1.000000000 |
| CWL 2006-IM1 | M3 | 126670SS8 | 13.516 | | 1.000000000 |
| CWL 2006-IM1 | M4 | 126670ST6 | 13.516 | | 1.000000000 |

214 of 225

# TABLE C:
## Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWL 2006-IM1 | M5 | 126670SU3 | 13.516 | | 1.000000000 |
| CWL 2006-IM1 | M6 | 126670SV1 | 13.516 | | 0.332092772 |
| CWL 2006-IM1 | M7 | 126670SW9 | - | | 0.000000000 |
| CWL 2006-IM1 | M8 | 126670SX7 | - | | 0.000000000 |
| CWL 2006-IM1 | B | 126670SY5 | - | | 0.000000000 |
| CWL 2006-IM1 | P | 126670SZ2 | - | | 1.000000000 |
| CWL 2006-IM1 | C | 126670TA6 | - | | 0.391791949 |
| CWL 2006-IM1 | AR | 126670TB4 | - | | 0.000000000 |
| CWL 2006-S1 | A1 | 126685CY0 | - | | 0.000000000 |
| CWL 2006-S1 | A2 | 126685CZ7 | 62.890 | | 0.688052278 |
| CWL 2006-S1 | A3 | 126685DA1 | 62.890 | | 1.000000000 |
| CWL 2006-S1 | A4 | 126685DB9 | 62.890 | | 1.000000000 |
| CWL 2006-S1 | A5 | 126685DC7 | 62.890 | | 1.000000000 |
| CWL 2006-S1 | AIO | 126685DD5 | - | | 0.000000000 |
| CWL 2006-S1 | C | 126685DE3 | - | | 0.552528354 |
| CWL 2006-S1 | P | 126685DF0 | - | | 1.000000000 |
| CWL 2006-S1 | AR | 126685DG8 | - | | 0.000000000 |
| CWL 2006-S10 | A1 | 12668YAA1 | 73.621 | | 0.364114056 |
| CWL 2006-S10 | A2 | 12668YAB9 | 73.621 | | 1.000000000 |
| CWL 2006-S10 | A3 | 12668YAC7 | 73.621 | | 1.000000000 |
| CWL 2006-S10 | C | 12668YAD5 | - | | 0.716132044 |
| CWL 2006-S10 | P | 12668YAE3 | - | | 1.000000000 |
| CWL 2006-S10 | AR | 12668YAF0 | - | | 0.000000000 |
| CWL 2006-S10 | E-P | 12668YAG8 | 62.890 | | 1.000000000 |
| CWL 2006-S2 | A1 | 126685DV5 | 73.621 | | 0.145912614 |
| CWL 2006-S2 | A3 | 126685DX1 | 62.890 | | 1.000000000 |
| CWL 2006-S2 | A4 | 126685DY9 | 62.890 | | 1.000000000 |
| CWL 2006-S2 | A5 | 126685DZ6 | 62.890 | | 1.000000000 |
| CWL 2006-S2 | AIO | 126685EB8 | - | | 0.000000000 |
| CWL 2006-S2 | C | 126685EC6 | - | | 0.578392559 |
| CWL 2006-S2 | P | 126685ED4 | - | | 1.000000000 |
| CWL 2006-S2 | AR | 126685EE2 | - | | 0.000000000 |
| CWL 2006-S3 | A1 | 23242MAA9 | 62.890 | | 0.319356722 |
| CWL 2006-S3 | A3 | 23242MAC5 | 62.890 | | 1.000000000 |
| CWL 2006-S3 | A4 | 23242MAD3 | 62.890 | | 1.000000000 |
| CWL 2006-S3 | A5 | 23242MAE1 | 62.890 | | 1.000000000 |
| CWL 2006-S3 | C | 23242MAF8 | - | | 0.608969246 |
| CWL 2006-S3 | P | 23242MAG6 | - | | 1.000000000 |
| CWL 2006-S3 | AR | 23242MAH4 | - | | 0.000000000 |
| CWL 2006-S4 | C | 23243NAA6 | - | | 0.674983953 |
| CWL 2006-S4 | P | 23243NAB4 | - | | 1.000000000 |

# TABLE C:
## Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWL 2006-S4 | AR | 23243NAC2 | - | | 0.000000000 |
| CWL 2006-S4 | A1 | 23243NAD0 | 73.621 | | 0.256857012 |
| CWL 2006-S4 | A2 | 23243NAE8 | 62.890 | | 0.999875454 |
| CWL 2006-S4 | A3 | 23243NAF5 | 62.890 | | 0.999875454 |
| CWL 2006-S4 | A4 | 23243NAG3 | 62.890 | | 0.999875454 |
| CWL 2006-S4 | A5 | 23243NAH1 | 62.890 | | 0.999875454 |
| CWL 2006-S4 | A6 | 23243NAJ7 | 62.890 | | 0.999875454 |
| CWL 2006-S5 | A2 | 126683AB7 | 62.890 | | 1.000000000 |
| CWL 2006-S5 | A3 | 126683AC5 | 62.890 | | 1.000000000 |
| CWL 2006-S5 | A4 | 126683AD3 | 62.890 | | 1.000000000 |
| CWL 2006-S5 | A5 | 126683AE1 | 62.890 | | 1.000000000 |
| CWL 2006-S5 | A6 | 126683AF8 | 62.890 | | 1.000000000 |
| CWL 2006-S5 | C | 126683AG6 | - | | 0.692439192 |
| CWL 2006-S5 | P | 126683AH4 | - | | 1.000000000 |
| CWL 2006-S5 | AR | 126683AJ0 | - | | 0.000000000 |
| CWL 2006-S6 | A1 | 126684AA7 | 73.621 | | 0.244949306 |
| CWL 2006-S6 | A3 | 126684AC3 | 62.890 | | 1.000000000 |
| CWL 2006-S6 | A4 | 126684AD1 | 62.890 | | 1.000000000 |
| CWL 2006-S6 | A5 | 126684AE9 | 62.890 | | 1.000000000 |
| CWL 2006-S6 | A6 | 126684AF6 | 62.890 | | 1.000000000 |
| CWL 2006-S6 | C | 126684AG4 | - | | 0.687435973 |
| CWL 2006-S6 | P | 126684AH2 | - | | 1.000000000 |
| CWL 2006-S6 | AR | 126684AJ8 | - | | 0.000000000 |
| CWL 2006-S7 | A1 | 12668VAA7 | 73.621 | | 0.380082976 |
| CWL 2006-S7 | A2 | 12668VAB5 | 62.890 | | 1.000000000 |
| CWL 2006-S7 | A4 | 12668VAD1 | 62.890 | | 1.000000000 |
| CWL 2006-S7 | A5 | 12668VAE9 | 62.890 | | 1.000000000 |
| CWL 2006-S7 | A6 | 12668VAF6 | 62.890 | | 1.000000000 |
| CWL 2006-S7 | C | 12668VAG4 | - | | 0.741585212 |
| CWL 2006-S7 | P | 12668VAH2 | - | | 1.000000000 |
| CWL 2006-S7 | AR | 12668VAJ8 | - | | 0.000000000 |
| CWL 2006-S8 | A1 | 12668XAA3 | 73.621 | | 0.473163907 |
| CWL 2006-S8 | A3 | 12668XAC9 | 62.890 | | 0.991218563 |
| CWL 2006-S8 | A4 | 12668XAD7 | 62.890 | | 0.991218563 |
| CWL 2006-S8 | A5 | 12668XAE5 | 62.890 | | 0.991218563 |
| CWL 2006-S8 | A6 | 12668XAF2 | 62.890 | | 0.991218563 |
| CWL 2006-S8 | C | 12668XAG0 | - | | 0.763036727 |
| CWL 2006-S8 | P | 12668XAH8 | - | | 1.000000000 |
| CWL 2006-S8 | AR | 12668XAJ4 | - | | 0.000000000 |
| CWL 2006-S8 | EP | 12668XAK1 | 7.463 | | 1.000000000 |
| CWL 2006-S9 | A1 | 12668GAA0 | 73.621 | | 0.385231137 |

## TABLE C:
## Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWL 2006-S9 | A4 | 12668GAD4 | 62.890 | | 0.997328843 |
| CWL 2006-S9 | A5 | 12668GAE2 | 62.890 | | 0.997328843 |
| CWL 2006-S9 | A6 | 12668GAF9 | 62.890 | | 0.997328843 |
| CWL 2006-S9 | C | 12668GAG7 | - | | 0.734951325 |
| CWL 2006-S9 | AR | 12668GAH5 | - | | 0.000000000 |
| CWL 2006-S9 | P | 12668GAJ1 | 62.890 | | 1.000000000 |
| CWL 2006-S9 | EP | 12668GAK8 | 62.890 | | 1.000000000 |
| CWL 2006-SPS1 | A | 12666MAA9 | 73.621 | | 0.560323295 |
| CWL 2006-SPS1 | M1 | 12666MAB7 | 13.516 | | 0.667569415 |
| CWL 2006-SPS1 | M2 | 12666MAC5 | - | | 0.000000000 |
| CWL 2006-SPS1 | M3 | 12666MAD3 | - | | 0.000000000 |
| CWL 2006-SPS1 | M4 | 12666MAE1 | - | | 0.000000000 |
| CWL 2006-SPS1 | M5 | 12666MAF8 | - | | 0.000000000 |
| CWL 2006-SPS1 | M6 | 12666MAG6 | - | | 0.000000000 |
| CWL 2006-SPS1 | M7 | 12666MAH4 | - | | 0.000000000 |
| CWL 2006-SPS1 | M8 | 12666MAJ0 | - | | 0.000000000 |
| CWL 2006-SPS1 | M9 | 12666MAK7 | - | | 0.000000000 |
| CWL 2006-SPS1 | B | 12666MAL5 | - | | 0.000000000 |
| CWL 2006-SPS1 | C | 12666MAM3 | - | | 0.396175758 |
| CWL 2006-SPS1 | P | 12666MAN1 | - | | 1.000000000 |
| CWL 2006-SPS1 | AR | 12666MAP6 | - | | 0.000000000 |
| CWL 2006-SPS1 | R | 12666MAQ4 | 68.915 | | 1.000000000 |
| CWL 2006-SPS2 | A | 12667BAA2 | 73.621 | | 0.538049752 |
| CWL 2006-SPS2 | M1 | 12667BAB0 | 20.294 | | 1.000000000 |
| CWL 2006-SPS2 | M2 | 12667BAC8 | 20.294 | | 0.978388572 |
| CWL 2006-SPS2 | M3 | 12667BAD6 | - | | 0.000000000 |
| CWL 2006-SPS2 | M4 | 12667BAE4 | - | | 0.000000000 |
| CWL 2006-SPS2 | M5 | 12667BAF1 | - | | 0.000000000 |
| CWL 2006-SPS2 | M6 | 12667BAG9 | - | | 0.000000000 |
| CWL 2006-SPS2 | M7 | 12667BAH7 | - | | 0.000000000 |
| CWL 2006-SPS2 | M8 | 12667BAJ3 | - | | 0.000000000 |
| CWL 2006-SPS2 | M9 | 12667BAK0 | - | | 0.000000000 |
| CWL 2006-SPS2 | B | 12667BAL8 | - | | 0.000000000 |
| CWL 2006-SPS2 | R | 12667BAM6 | 62.890 | | 1.000000000 |
| CWL 2006-SPS2 | C | 12667BAN4 | - | | 0.436498830 |
| CWL 2006-SPS2 | P | 12667BAP9 | - | | 1.000000000 |
| CWL 2006-SPS2 | AR | 12667BAQ7 | - | | 0.000000000 |
| CWL 2007-1 | 1A | 23245CAA8 | 69.905 | | 0.764529736 |
| CWL 2007-1 | 2A2 | 23245CAC4 | 69.905 | | 1.000000000 |
| CWL 2007-1 | 2A3 | 23245CAD2 | 69.905 | | 1.000000000 |
| CWL 2007-1 | 2A4 | 23245CAE0 | 69.905 | | 1.000000000 |

# TABLE C:
## Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWL 2007-1 | M1 | 23245CAF7 | 31.250 | | 1.000000000 |
| CWL 2007-1 | M2 | 23245CAG5 | 31.250 | | 1.000000000 |
| CWL 2007-1 | M3 | 23245CAH3 | 31.250 | | 1.000000000 |
| CWL 2007-1 | M4 | 23245CAJ9 | 31.250 | | 1.000000000 |
| CWL 2007-1 | M5 | 23245CAK6 | 31.250 | | 1.000000000 |
| CWL 2007-1 | M6 | 23245CAL4 | 31.250 | | 1.000000000 |
| CWL 2007-1 | M7 | 23245CAM2 | 31.250 | | 1.000000000 |
| CWL 2007-1 | M8 | 23245CAN0 | 31.250 | | 1.000000000 |
| CWL 2007-1 | M9 | 23245CAP5 | 31.250 | | 1.000000000 |
| CWL 2007-1 | AR | 23245CAQ3 | - | | 0.000000000 |
| CWL 2007-1 | C | 23245CAR1 | - | | 0.000000000 |
| CWL 2007-1 | P | 23245CAS9 | - | | 1.000000000 |
| CWL 2007-1 | B | 23245CAT7 | 17.315 | | 1.000000000 |
| CWL 2007-10 | A-R | 23246BAA9 | - | | 0.000000000 |
| CWL 2007-10 | B | 23246BAB7 | 69.905 | | 1.000000000 |
| CWL 2007-10 | C | 23246BAC5 | - | | 0.874015458 |
| CWL 2007-10 | P | 23246BAD3 | - | | 1.000000000 |
| CWL 2007-10 | 1-A-1 | 23246BAE1 | 69.905 | | 0.819701118 |
| CWL 2007-10 | 1-A-2 | 23246BAF8 | 69.905 | | 0.819701118 |
| CWL 2007-10 | 2-A-1 | 23246BAG6 | 69.905 | | 0.660072210 |
| CWL 2007-10 | 2-A-2 | 23246BAH4 | 69.905 | | 1.000000000 |
| CWL 2007-10 | 2-A-3 | 23246BAJ0 | 69.905 | | 1.000000000 |
| CWL 2007-10 | 2-A-4 | 23246BAK7 | 69.905 | | 1.000000000 |
| CWL 2007-10 | 1-M-1 | 23246BAL5 | 17.315 | | 1.000000000 |
| CWL 2007-10 | 2-M-1 | 23246BAM3 | 17.315 | | 1.000000000 |
| CWL 2007-10 | 1-M-2 | 23246BAN1 | 17.315 | | 1.000000000 |
| CWL 2007-10 | 2-M-2 | 23246BAP6 | 17.315 | | 1.000000000 |
| CWL 2007-10 | 1-M-3 | 23246BAQ4 | 17.315 | | 1.000000000 |
| CWL 2007-10 | 2-M-3 | 23246BAR2 | 17.315 | | 1.000000000 |
| CWL 2007-10 | M-4 | 23246BAS0 | 17.315 | | 1.000000000 |
| CWL 2007-10 | M-5 | 23246BAT8 | 17.315 | | 1.000000000 |
| CWL 2007-10 | M-6 | 23246BAU5 | 17.315 | | 1.000000000 |
| CWL 2007-10 | M-7 | 23246BAV3 | 17.315 | | 1.000000000 |
| CWL 2007-10 | M-8 | 23246BAW1 | 17.315 | | 1.000000000 |
| CWL 2007-10 | M-9 | 23246BAX9 | 17.315 | | 1.000000000 |
| CWL 2007-11 | 2A2 | 23247LAB4 | 69.905 | | 1.000000000 |
| CWL 2007-11 | 2A3 | 23247LAC2 | 69.905 | | 1.000000000 |
| CWL 2007-11 | 2A4 | 23247LAD0 | 69.905 | | 1.000000000 |
| CWL 2007-11 | 1M1 | 23247LAE8 | 19.845 | | 1.000000000 |
| CWL 2007-11 | 2M1 | 23247LAF5 | 19.845 | | 1.000000000 |
| CWL 2007-11 | 1M2 | 23247LAG3 | 19.845 | | 1.000000000 |

# TABLE C:
## Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWL 2007-11 | 2M2 | 23247LAH1 | 19.845 | | 1.000000000 |
| CWL 2007-11 | 1M3 | 23247LAJ7 | 19.845 | | 1.000000000 |
| CWL 2007-11 | 2M3 | 23247LAK4 | 19.845 | | 1.000000000 |
| CWL 2007-11 | M4 | 23247LAL2 | 19.845 | | 1.000000000 |
| CWL 2007-11 | M5 | 23247LAM0 | 19.845 | | 1.000000000 |
| CWL 2007-11 | M6 | 23247LAN8 | 19.845 | | 1.000000000 |
| CWL 2007-11 | M7 | 23247LAP3 | 19.845 | | 1.000000000 |
| CWL 2007-11 | M8 | 23247LAQ1 | 19.845 | | 1.000000000 |
| CWL 2007-11 | M9 | 23247LAR9 | 19.845 | | 1.000000000 |
| CWL 2007-11 | C | 23247LAS7 | - | | 0.000000000 |
| CWL 2007-11 | P | 23247LAT5 | - | | 1.000000000 |
| CWL 2007-11 | AR | 23247LAU2 | - | | 0.000000000 |
| CWL 2007-11 | B | 23247LAV0 | 6.104 | | 1.000000000 |
| CWL 2007-11 | 1A1 | 23247LAW8 | 69.905 | | 0.829310268 |
| CWL 2007-11 | 1A2 | 23247LAX6 | 69.905 | | 0.829310268 |
| CWL 2007-12 | 1A1 | 126697AA9 | 68.915 | | 0.835571811 |
| CWL 2007-12 | 1A2 | 126697AB7 | 68.915 | | 0.835571811 |
| CWL 2007-12 | 2A1 | 126697AC5 | 68.915 | | 0.715461516 |
| CWL 2007-12 | 2A2 | 126697AD3 | 68.915 | | 1.000000000 |
| CWL 2007-12 | 2A3 | 126697AE1 | 68.915 | | 1.000000000 |
| CWL 2007-12 | 2A4 | 126697AF8 | 68.915 | | 1.000000000 |
| CWL 2007-12 | 1M1 | 126697AG6 | 14.000 | | 1.000000000 |
| CWL 2007-12 | 2M1 | 126697AH4 | 14.000 | | 1.000000000 |
| CWL 2007-12 | 1M2 | 126697AJ0 | 14.000 | | 1.000000000 |
| CWL 2007-12 | 2M2 | 126697AK7 | 14.000 | | 1.000000000 |
| CWL 2007-12 | 1M3 | 126697AL5 | 14.000 | | 1.000000000 |
| CWL 2007-12 | 2M3 | 126697AM3 | 14.000 | | 1.000000000 |
| CWL 2007-12 | M4 | 126697AN1 | 14.000 | | 1.000000000 |
| CWL 2007-12 | M5 | 126697AP6 | 14.000 | | 1.000000000 |
| CWL 2007-12 | M6 | 126697AQ4 | 14.000 | | 1.000000000 |
| CWL 2007-12 | M7 | 126697AR2 | 14.000 | | 1.000000000 |
| CWL 2007-12 | M8 | 126697AS0 | 14.000 | | 1.000000000 |
| CWL 2007-12 | M9 | 126697AT8 | 14.000 | | 1.000000000 |
| CWL 2007-12 | C | 126697AV3 | 16.319 | | 0.888933181 |
| CWL 2007-12 | P | 126697AW1 | - | | 1.000000000 |
| CWL 2007-12 | AR | 126697AX9 | - | | 0.000000000 |
| CWL 2007-13 | 1A | 126698AA7 | 69.905 | | 0.839941141 |
| CWL 2007-13 | 22M | 126698AB5 | 69.905 | | 0.888852353 |
| CWL 2007-13 | 2A2 | 126698AD1 | 69.905 | | 0.888852353 |
| CWL 2007-13 | 1M5 | 126698AE9 | 19.845 | | 1.000000000 |
| CWL 2007-13 | 2M5 | 126698AF6 | 19.845 | | 1.000000000 |

219 of 225

231

# TABLE C:
## Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWL 2007-13 | 1M1 | 126698AG4 | 19.845 | | 1.000000000 |
| CWL 2007-13 | 2M1 | 126698AH2 | 19.845 | | 1.000000000 |
| CWL 2007-13 | 1M2 | 126698AJ8 | 19.845 | | 1.000000000 |
| CWL 2007-13 | 2M2 | 126698AK5 | 19.845 | | 1.000000000 |
| CWL 2007-13 | 1M3 | 126698AL3 | 19.845 | | 1.000000000 |
| CWL 2007-13 | 2M3 | 126698AM1 | 19.845 | | 1.000000000 |
| CWL 2007-13 | 1M4 | 126698AN9 | 19.845 | | 1.000000000 |
| CWL 2007-13 | 2M4 | 126698AP4 | 19.845 | | 1.000000000 |
| CWL 2007-13 | M6 | 126698AQ2 | 19.845 | | 1.000000000 |
| CWL 2007-13 | M7 | 126698AR0 | 19.845 | | 1.000000000 |
| CWL 2007-13 | M8 | 126698AS8 | 19.845 | | 1.000000000 |
| CWL 2007-13 | M9 | 126698AT6 | 19.845 | | 1.000000000 |
| CWL 2007-13 | C | 126698AV1 | - | | 0.904681984 |
| CWL 2007-13 | P | 126698AW9 | - | | 1.000000000 |
| CWL 2007-13 | AR | 126698AX7 | - | | 0.000000000 |
| CWL 2007-2 | 1A | 12668NAA5 | 69.905 | | 0.780868954 |
| CWL 2007-2 | 2A1 | 12668NAB3 | 69.905 | | 0.591481739 |
| CWL 2007-2 | 2A2 | 12668NAC1 | 69.905 | | 1.000000000 |
| CWL 2007-2 | 2A3 | 12668NAD9 | 69.905 | | 1.000000000 |
| CWL 2007-2 | 2A4 | 12668NAE7 | 69.905 | | 1.000000000 |
| CWL 2007-2 | M1 | 12668NAF4 | 31.250 | | 1.000000000 |
| CWL 2007-2 | M2 | 12668NAG2 | 31.250 | | 1.000000000 |
| CWL 2007-2 | M3 | 12668NAH0 | 31.250 | | 1.000000000 |
| CWL 2007-2 | M4 | 12668NAJ6 | 31.250 | | 1.000000000 |
| CWL 2007-2 | M5 | 12668NAK3 | 31.250 | | 1.000000000 |
| CWL 2007-2 | M6 | 12668NAL1 | 31.250 | | 1.000000000 |
| CWL 2007-2 | M7 | 12668NAM9 | 31.250 | | 1.000000000 |
| CWL 2007-2 | M8 | 12668NAN7 | 31.250 | | 1.000000000 |
| CWL 2007-2 | M9 | 12668NAP2 | 31.250 | | 1.000000000 |
| CWL 2007-2 | AR | 12668NAR8 | - | | 0.000000000 |
| CWL 2007-2 | C | 12668NAS6 | - | | 0.843262078 |
| CWL 2007-2 | P | 12668NAT4 | - | | 1.000000000 |
| CWL 2007-2 | B | 12668NAU1 | 14.000 | | 1.000000000 |
| CWL 2007-3 | C | 12668UAA9 | - | | 0.833177963 |
| CWL 2007-3 | P | 12668UAB7 | - | | 1.000000000 |
| CWL 2007-3 | A-R | 12668UAC5 | - | | 0.000000000 |
| CWL 2007-3 | 1A | 12668UAD3 | 69.905 | | 0.756715561 |
| CWL 2007-3 | 2-A-1 | 12668UAE1 | 69.905 | | 0.635753247 |
| CWL 2007-3 | 2-A-2 | 12668UAF8 | 69.905 | | 1.000000000 |
| CWL 2007-3 | 2-A-3 | 12668UAG6 | 69.905 | | 1.000000000 |
| CWL 2007-3 | 2-A-4 | 12668UAH4 | 69.905 | | 1.000000000 |

# TABLE C:
# Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|
| CWL 2007-3 | M-1 | 12668UAJ0 | 17.315 | 1.000000000 |
| CWL 2007-3 | M-2 | 12668UAK7 | 17.315 | 1.000000000 |
| CWL 2007-3 | M-3 | 12668UAL5 | 17.315 | 1.000000000 |
| CWL 2007-3 | M-4 | 12668UAM3 | 17.315 | 1.000000000 |
| CWL 2007-3 | M-5 | 12668UAN1 | 17.315 | 1.000000000 |
| CWL 2007-3 | M-6 | 12668UAP6 | 17.315 | 1.000000000 |
| CWL 2007-3 | M-7 | 12668UAQ4 | 17.315 | 1.000000000 |
| CWL 2007-3 | M-8 | 12668UAR2 | 17.315 | 1.000000000 |
| CWL 2007-4 | A1A | 12668WAA5 | 69.905 | 0.549108016 |
| CWL 2007-4 | A2 | 12668WAB3 | 68.915 | 1.000000000 |
| CWL 2007-4 | A3 | 12668WAC1 | 68.915 | 1.000000000 |
| CWL 2007-4 | A4W | 12668WAD9 | 68.915 | 1.000000000 |
| CWL 2007-4 | A5 | 12668WAE7 | 69.905 | 1.000000000 |
| CWL 2007-4 | A6 | 12668WAF4 | 68.915 | 1.000000000 |
| CWL 2007-4 | M3 | 12668WAG2 | 14.000 | 1.000000000 |
| CWL 2007-4 | M4 | 12668WAH0 | 14.000 | 1.000000000 |
| CWL 2007-4 | M5 | 12668WAJ6 | 14.000 | 1.000000000 |
| CWL 2007-4 | M6 | 12668WAK3 | 14.000 | 1.000000000 |
| CWL 2007-4 | M7 | 12668WAL1 | 14.000 | 1.000000000 |
| CWL 2007-4 | M8 | 12668WAM9 | 14.000 | 1.000000000 |
| CWL 2007-4 | C | 12668WAN7 | - | 0.876192291 |
| CWL 2007-4 | P | 12668WAP2 | - | 1.000000000 |
| CWL 2007-4 | AR | 12668WAQ0 | - | 0.000000000 |
| CWL 2007-4 | M1 | 12668WAR8 | 14.000 | 1.000000000 |
| CWL 2007-4 | M2 | 12668WAS6 | 14.000 | 1.000000000 |
| CWL 2007-4 | A1B | 12668WAT4 | 68.915 | 0.549108016 |
| CWL 2007-4 | A5W | 12668WAU1 | 69.905 | 1.000000000 |
| CWL 2007-4 | A6W | 12668WAV9 | 68.915 | 1.000000000 |
| CWL 2007-5 | 1-A | 12668KAA1 | 69.905 | 0.807725097 |
| CWL 2007-5 | 2-A-2 | 12668KAC7 | 69.905 | 1.000000000 |
| CWL 2007-5 | 2-A-3 | 12668KAD5 | 69.905 | 1.000000000 |
| CWL 2007-5 | 2-A-4 | 12668KAE3 | 69.905 | 1.000000000 |
| CWL 2007-5 | M-1 | 12668KAF0 | 17.315 | 1.000000000 |
| CWL 2007-5 | M-2 | 12668KAG8 | 17.315 | 1.000000000 |
| CWL 2007-5 | M-3 | 12668KAH6 | 17.315 | 1.000000000 |
| CWL 2007-5 | M-4 | 12668KAJ2 | 17.315 | 1.000000000 |
| CWL 2007-5 | M-5 | 12668KAK9 | 17.315 | 1.000000000 |
| CWL 2007-5 | M-6 | 12668KAL7 | 17.315 | 1.000000000 |
| CWL 2007-5 | M-7 | 12668KAM5 | 17.315 | 1.000000000 |
| CWL 2007-5 | M-8 | 12668KAN3 | 17.315 | 1.000000000 |
| CWL 2007-5 | C | 12668KAQ6 | - | 0.857038235 |

# TABLE C:
# Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|
| CWL 2007-5 | P | 12668KAR4 | - | 1.000000000 |
| CWL 2007-5 | A-R | 12668KAS2 | - | 0.000000000 |
| CWL 2007-6 | 1A | 12669LAA8 | 69.905 | 0.774371005 |
| CWL 2007-6 | 2A2 | 12669LAC4 | 69.905 | 1.000000000 |
| CWL 2007-6 | 2A3 | 12669LAD2 | 69.905 | 1.000000000 |
| CWL 2007-6 | 2A4 | 12669LAE0 | 69.905 | 1.000000000 |
| CWL 2007-6 | M1 | 12669LAF7 | 17.315 | 1.000000000 |
| CWL 2007-6 | M2 | 12669LAG5 | 17.315 | 1.000000000 |
| CWL 2007-6 | M3 | 12669LAH3 | 17.315 | 1.000000000 |
| CWL 2007-6 | M4 | 12669LAJ9 | 17.315 | 1.000000000 |
| CWL 2007-6 | M5 | 12669LAK6 | 17.315 | 1.000000000 |
| CWL 2007-6 | M6 | 12669LAL4 | 17.315 | 1.000000000 |
| CWL 2007-6 | M7 | 12669LAM2 | 17.315 | 1.000000000 |
| CWL 2007-6 | M8 | 12669LAN0 | 17.315 | 1.000000000 |
| CWL 2007-6 | C | 12669LAP5 | - | 0.840046366 |
| CWL 2007-6 | P | 12669LAQ3 | - | 1.000000000 |
| CWL 2007-6 | AR | 12669LAR1 | - | 0.000000000 |
| CWL 2007-7 | 1A | 12669VAA6 | 69.905 | 0.784963790 |
| CWL 2007-7 | 2A1 | 12669VAB4 | 69.905 | 0.591532024 |
| CWL 2007-7 | 2A2 | 12669VAC2 | 69.905 | 1.000000000 |
| CWL 2007-7 | 2A3 | 12669VAD0 | 69.905 | 1.000000000 |
| CWL 2007-7 | 2A4 | 12669VAE8 | 69.905 | 1.000000000 |
| CWL 2007-7 | M1 | 12669VAF5 | 17.315 | 1.000000000 |
| CWL 2007-7 | M2 | 12669VAG3 | 17.315 | 1.000000000 |
| CWL 2007-7 | M3 | 12669VAH1 | 17.315 | 1.000000000 |
| CWL 2007-7 | M4 | 12669VAJ7 | 17.315 | 1.000000000 |
| CWL 2007-7 | M5 | 12669VAK4 | 17.315 | 1.000000000 |
| CWL 2007-7 | M6 | 12669VAL2 | 17.315 | 1.000000000 |
| CWL 2007-7 | M7 | 12669VAM0 | 17.315 | 1.000000000 |
| CWL 2007-7 | M8 | 12669VAN8 | 17.315 | 1.000000000 |
| CWL 2007-7 | AR | 12669VAP3 | - | 0.000000000 |
| CWL 2007-7 | C | 12669VAQ1 | - | 0.846848597 |
| CWL 2007-7 | P | 12669VAR9 | 68.915 | 1.000000000 |
| CWL 2007-7 | M9 | 12669VAS7 | 14.000 | 1.000000000 |
| CWL 2007-8 | 1A1 | 12669WAA4 | 69.905 | 0.806612121 |
| CWL 2007-8 | 1A2 | 12669WAB2 | 69.905 | 0.806612121 |
| CWL 2007-8 | 2A1 | 12669WAC0 | 69.905 | 0.673934622 |
| CWL 2007-8 | 2A2 | 12669WAD8 | 69.905 | 1.000000000 |
| CWL 2007-8 | 2A3 | 12669WAE6 | 69.905 | 1.000000000 |
| CWL 2007-8 | 2A4 | 12669WAF3 | 69.905 | 1.000000000 |
| CWL 2007-8 | M1 | 12669WAG1 | 19.845 | 1.000000000 |

222 of 225

# TABLE C:
# Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWL 2007-8 | M2 | 12669WAH9 | 19.845 | | 1.000000000 |
| CWL 2007-8 | M3 | 12669WAJ5 | 19.845 | | 1.000000000 |
| CWL 2007-8 | M4 | 12669WAK2 | 19.845 | | 1.000000000 |
| CWL 2007-8 | M5 | 12669WAL0 | 19.845 | | 1.000000000 |
| CWL 2007-8 | M6 | 12669WAM8 | 19.845 | | 1.000000000 |
| CWL 2007-8 | M7 | 12669WAN6 | 19.845 | | 1.000000000 |
| CWL 2007-8 | M8 | 12669WAP1 | 19.845 | | 1.000000000 |
| CWL 2007-8 | M9 | 12669WAQ9 | 19.845 | | 1.000000000 |
| CWL 2007-8 | C | 12669WAR7 | - | | 0.865895049 |
| CWL 2007-8 | P | 12669WAS5 | - | | 1.000000000 |
| CWL 2007-8 | AR | 12669WAT3 | - | | 0.000000000 |
| CWL 2007-8 | BF | 12669WAU0 | 6.104 | | 1.000000000 |
| CWL 2007-8 | BV | 12669WAV8 | 19.845 | | 1.000000000 |
| CWL 2007-9 | 1A | 12670FAA8 | 69.905 | | 0.826284633 |
| CWL 2007-9 | 2A1 | 12670FAB6 | 69.905 | | 0.604326901 |
| CWL 2007-9 | 2A2 | 12670FAC4 | 69.905 | | 1.000000000 |
| CWL 2007-9 | 2A3 | 12670FAD2 | 69.905 | | 1.000000000 |
| CWL 2007-9 | 2A4 | 12670FAE0 | 69.905 | | 1.000000000 |
| CWL 2007-9 | M1 | 12670FAF7 | 31.250 | | 1.000000000 |
| CWL 2007-9 | M2 | 12670FAG5 | 31.250 | | 1.000000000 |
| CWL 2007-9 | M3 | 12670FAH3 | 31.250 | | 1.000000000 |
| CWL 2007-9 | M4 | 12670FAJ9 | 31.250 | | 1.000000000 |
| CWL 2007-9 | M5 | 12670FAK6 | 31.250 | | 1.000000000 |
| CWL 2007-9 | M6 | 12670FAL4 | 31.250 | | 1.000000000 |
| CWL 2007-9 | M7 | 12670FAM2 | 31.250 | | 1.000000000 |
| CWL 2007-9 | M8 | 12670FAN0 | 31.250 | | 1.000000000 |
| CWL 2007-9 | M9 | 12670FAP5 | 31.250 | | 1.000000000 |
| CWL 2007-9 | B | 12670FAQ3 | 17.315 | | 1.000000000 |
| CWL 2007-9 | P | 12670FAS9 | - | | 1.000000000 |
| CWL 2007-9 | AR | 12670FAT7 | - | | 0.000000000 |
| CWL 2007-9 | C | 12670FAU4 | - | | 0.861305794 |
| CWL 2007-BC1 | 1-A | 12668TAA2 | 69.905 | | 0.682908589 |
| CWL 2007-BC1 | 2-A-1 | 12668TAB0 | 69.905 | | 0.500192563 |
| CWL 2007-BC1 | 2-A-2 | 12668TAC8 | 69.905 | | 1.000000000 |
| CWL 2007-BC1 | 2-A-3 | 12668TAD6 | 69.905 | | 1.000000000 |
| CWL 2007-BC1 | 2-A-4 | 12668TAE4 | 69.905 | | 1.000000000 |
| CWL 2007-BC1 | M-1 | 12668TAF1 | 31.250 | | 1.000000000 |
| CWL 2007-BC1 | M-2 | 12668TAG9 | 31.250 | | 1.000000000 |
| CWL 2007-BC1 | M-3 | 12668TAH7 | 31.250 | | 1.000000000 |
| CWL 2007-BC1 | M-4 | 12668TAJ3 | 31.250 | | 1.000000000 |
| CWL 2007-BC1 | M-5 | 12668TAK0 | 31.250 | | 1.000000000 |

# TABLE C:
# Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWL 2007-BC1 | M-6 | 12668TAL8 | 31.250 | | 1.000000000 |
| CWL 2007-BC1 | M-7 | 12668TAM6 | 31.250 | | 1.000000000 |
| CWL 2007-BC1 | M-8 | 12668TAN4 | 31.250 | | 1.000000000 |
| CWL 2007-BC1 | M-9 | 12668TAP9 | 31.250 | | 1.000000000 |
| CWL 2007-BC1 | A-R | 12668TAQ7 | - | | 0.000000000 |
| CWL 2007-BC1 | B | 12668TAR5 | 17.315 | | 1.000000000 |
| CWL 2007-BC1 | P | 12668TAS3 | - | | 1.000000000 |
| CWL 2007-BC1 | C | 12668TAT1 | - | | 0.752231199 |
| CWL 2007-BC2 | 1-A | 12669QAA7 | 69.905 | | 0.814267575 |
| CWL 2007-BC2 | 2-A-1 | 12669QAB5 | 69.905 | | 0.489973363 |
| CWL 2007-BC2 | 2-A-2 | 12669QAC3 | 69.905 | | 1.000000000 |
| CWL 2007-BC2 | 2-A-3 | 12669QAD1 | 69.905 | | 1.000000000 |
| CWL 2007-BC2 | 2-A-4 | 12669QAE9 | 69.905 | | 1.000000000 |
| CWL 2007-BC2 | M-1 | 12669QAF6 | 17.315 | | 1.000000000 |
| CWL 2007-BC2 | M-2 | 12669QAG4 | 17.315 | | 1.000000000 |
| CWL 2007-BC2 | M-3 | 12669QAH2 | 17.315 | | 1.000000000 |
| CWL 2007-BC2 | M-4 | 12669QAJ8 | 17.315 | | 1.000000000 |
| CWL 2007-BC2 | M-5 | 12669QAK5 | 17.315 | | 1.000000000 |
| CWL 2007-BC2 | M-6 | 12669QAL3 | 17.315 | | 1.000000000 |
| CWL 2007-BC2 | M-7 | 12669QAM1 | 17.315 | | 1.000000000 |
| CWL 2007-BC2 | M-8 | 12669QAN9 | 17.315 | | 1.000000000 |
| CWL 2007-BC2 | A-R | 12669QAP4 | - | | 0.000000000 |
| CWL 2007-BC2 | M-9 | 12669QAQ2 | 17.315 | | 1.000000000 |
| CWL 2007-BC2 | P | 12669QAR0 | - | | 1.000000000 |
| CWL 2007-BC2 | C | 12669QAS8 | - | | 0.798468604 |
| CWL 2007-BC2 | B | 12669QAT6 | 69.905 | | 1.000000000 |
| CWL 2007-BC3 | 1A | 23246LAA7 | 69.905 | | 0.829977453 |
| CWL 2007-BC3 | 2A1 | 23246LAB5 | 69.905 | | 0.695600224 |
| CWL 2007-BC3 | 2A2 | 23246LAC3 | 69.905 | | 1.000000000 |
| CWL 2007-BC3 | 2A3 | 23246LAD1 | 69.905 | | 1.000000000 |
| CWL 2007-BC3 | 2A4 | 23246LAE9 | 69.905 | | 1.000000000 |
| CWL 2007-BC3 | M1 | 23246LAF6 | 31.250 | | 1.000000000 |
| CWL 2007-BC3 | M2 | 23246LAG4 | 31.250 | | 1.000000000 |
| CWL 2007-BC3 | M3 | 23246LAH2 | 31.250 | | 1.000000000 |
| CWL 2007-BC3 | M4 | 23246LAJ8 | 31.250 | | 1.000000000 |
| CWL 2007-BC3 | M5 | 23246LAK5 | 31.250 | | 1.000000000 |
| CWL 2007-BC3 | M6 | 23246LAL3 | 31.250 | | 1.000000000 |
| CWL 2007-BC3 | M7 | 23246LAM1 | 31.250 | | 1.000000000 |
| CWL 2007-BC3 | M8 | 23246LAN9 | 31.250 | | 1.000000000 |
| CWL 2007-BC3 | M9 | 23246LAP4 | 31.250 | | 1.000000000 |
| CWL 2007-BC3 | C | 23246LAQ2 | - | | 0.866845587 |

# TABLE C:
# Dismissed Unrepresented Tranches

| Trust | Tranche | CUSIP | Price on Date of Suit (10/16/2008) | | FACTOR on Date of Suit (10/16/2008) |
|---|---|---|---|---|---|
| CWL 2007-BC3 | P | 23246LAR0 | 68.915 | | 1.000000000 |
| CWL 2007-BC3 | AR | 23246LAS8 | - | | 0.000000000 |
| CWL 2007-BC3 | B | 23246LAT6 | 17.315 | | 1.000000000 |
| CWL 2007-S1 | A2 | 12669RAB3 | 68.915 | | 0.967254231 |
| CWL 2007-S1 | A3 | 12669RAC1 | 68.915 | | 0.967254231 |
| CWL 2007-S1 | A4 | 12669RAD9 | 68.915 | | 0.967254231 |
| CWL 2007-S1 | A5 | 12669RAE7 | 68.915 | | 0.967254231 |
| CWL 2007-S1 | A6 | 12669RAF4 | 68.915 | | 0.967254231 |
| CWL 2007-S1 | C | 12669RAG2 | - | | 0.775739003 |
| CWL 2007-S1 | P | 12669RAH0 | - | | 1.000000000 |
| CWL 2007-S1 | AR | 12669RAJ6 | - | | 0.000000000 |
| CWL 2007-S1 | EP | 12669RAK3 | 68.915 | | 1.000000000 |
| CWL 2007-S1 | A1A | 12669RAA5 | 81.823 | | 0.527276337 |
| CWL 2007-S2 | A1 | 12670BAA7 | 69.905 | | 0.549247381 |
| CWL 2007-S2 | A2 | 12670BAB5 | 68.915 | | 0.985573912 |
| CWL 2007-S2 | A3 | 12670BAC3 | 68.915 | | 0.985573912 |
| CWL 2007-S2 | A4F | 12670BAD1 | 68.915 | | 0.985573912 |
| CWL 2007-S2 | A5F | 12670BAE9 | 68.915 | | 0.985573912 |
| CWL 2007-S2 | A6 | 12670BAF6 | 68.915 | | 0.985573912 |
| CWL 2007-S2 | C | 12670BAG4 | - | | 0.792208043 |
| CWL 2007-S2 | P | 12670BAH2 | - | | 1.000000000 |
| CWL 2007-S2 | AR | 12670BAJ8 | - | | 0.000000000 |
| CWL 2007-S2 | EP | 12670BAK5 | 68.915 | | 1.000000000 |
| CWL 2007-S2 | A4V | 12670BAL3 | 69.905 | | 0.985573912 |
| CWL 2007-S2 | A5V | 12670BAM1 | 69.905 | | 0.985573912 |
| CWL 2007-S3 | A1 | 12670HAA4 | 69.905 | | 0.546977116 |
| CWL 2007-S3 | A2 | 12670HAB2 | 69.905 | | 0.975911828 |
| CWL 2007-S3 | A3 | 12670HAC0 | 69.905 | | 0.975911828 |
| CWL 2007-S3 | C | 12670HAD8 | - | | 0.793029999 |
| CWL 2007-S3 | P | 12670HAE6 | - | | 1.000000000 |
| CWL 2007-S3 | AR | 12670HAF3 | - | | 0.000000000 |
| CWL 2007-S3 | EP | 12670HAG1 | 68.915 | | 1.000000000 |

**Notes & Sources:**

Prices estimated based on securities with certain identical key characteristics,
including seniority, vintage, and interest rate type (i.e. fixed or variable).
Factors obtained from trustee reports.

CERTIFICATE OF SERVICE

I hereby certify that on September 23, 2013, I authorized the electronic filing of the foregoing with the Clerk of the Court using the CM/ECF system which will send notification of such filing to the e-mail addresses denoted on the attached Electronic Mail Notice List, and I hereby certify that I caused to be mailed the foregoing document or paper via the United States Postal Service to the non-CM/ECF participants indicated on the attached Manual Notice List.

I certify under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.  Executed on September 23, 2013.

s/ Spencer A. Burkholz
SPENCER A. BURKHOLZ

ROBBINS GELLER RUDMAN
& DOWD LLP
655 West Broadway, Suite 1900
San Diego, CA  92101-3301
Telephone:  619/231-1058
619/231-7423 (fax)

E-mail:  spenceb@rgrdlaw.com

238

## Mailing Information for a Case 2:10-cv-00302-MRP-MAN

**Electronic Mail Notice List**

The following are those who are currently on the list to receive e-mail notices for this case.

- **Seth A Aronson**
  saronson@omm.com,LitigationCalendar@omm.com,skemp@omm.com

- **Randall K Berger**
  rberger@kmllp.com

- **Leiv H Blad , Jr**
  leiv.blad@bingham.com

- **Stephen Douglas Bunch**
  dbunch@cohenmilstein.com,efilings@cohenmilstein.com

- **Spencer Alan Burkholz**
  spenceb@rgrdlaw.com,jillk@rgrdlaw.com,e_file_sd@rgrdlaw.com

- **Christopher G Caldwell**
  caldwell@caldwell-leslie.com,hammer@caldwell-leslie.com, ,hong@caldwell-leslie.com,perigoe@caldwell-leslie.com,pettit@caldwell-leslie.com,records@caldwell-leslie.com,hayes@caldwell-leslie.com,popescu@caldwell-leslie.com,strother@caldwell-leslie.com

- **Matthew D Caplan**
  matthew.caplan@dlapiper.com,susan.byrd@dlapiper.com

- **Matthew W Close**
  mclose@omm.com

- **Jeffrey B Coopersmith**
  jeffcoopersmith@dwt.com,evelyndacuag@dwt.com

- **John B Daukas**
  jdaukas@goodwinprocter.com

- **Brian Charles Devine**
  bdevine@goodwinprocter.com,ABoivin@goodwinprocter.com

- **Joshua S Devore**
  jdevore@cohenmilstein.com,efilings@cohenmilstein.com

- **Rajiv S Dharnidharka**
  rajiv.dharnidharka@dlapiper.com

- **Daniel S Drosman**
  ddrosman@rgrdlaw.com,tholindrake@rgrdlaw.com,e_file_sd@rgrdlaw.com

- **Thomas E Egler**
  tome@rgrdlaw.com

- **Andrew A Esbenshade**
  esbenshade@caldwell-leslie.com,records@caldwell-leslie.com,harper@caldwell-leslie.com

- **John O Farley**
  jfarley@goodwinprocter.com

- **James O Fleckner**
  jfleckner@goodwinprocter.com

- **Inez H Friedman-Boyce**
  ifriedmanboyce@goodwinprocter.com,MConnolly@goodwinprocter.com

- **Jeanne A Fugate**
  fugate@caldwell-leslie.com,records@caldwell-leslie.com,harper@caldwell-leslie.com

- **Michael M Goldberg**
  mmgoldberg@glancylaw.com,dmacdiarmid@glancylaw.com,info@glancylaw.com

- **Penelope A Graboys Blair**
  pgraboysblair@orrick.com

- **Joshua G Hamilton**
  joshuahamilton@paulhastings.com,melmanahan@paulhastings.com,lindayoung@paulhastings.com

- **Jeffrey M Hammer**
  hammer@caldwell-leslie.com

- **Sean M Handler**
  shandler@btkmc.com

- **Jennifer L Joost**
  jjoost@ktmc.com,mswift@ktmc.com

- **Matthew B Kaplan**
  mbkaplan@thekaplanlawfirm.com

- **Don M Kennedy**
  dkennedy@goodwinprocter.com

- **Dean J Kitchens**
  dkitchens@gibsondunn.com,MOstrye@gibsondunn.com

- **Joel P Laitman**
  jlaitman@cohenmilstein.com

- **Christopher Lometti**
  clometti@cohenmilstein.com

- **Jennifer B Luz**
  jluz@goodwinprocter.com

- **Azra Z Mehdi**
  azram@themehdifirm.com,ghamilton@themehdifirm.com

- **Alexander K Mircheff**
  amircheff@gibsondunn.com,mostrye@gibsondunn.com,inewman@gibsondunn.com,cnowlin@gibsondunn.com,mpulley@gibsondunn.com

- **Nicolas Morgan**
  nicolas.morgan@dlapiper.com,docketingpaloalto@dlapiper.com,sonji.leblanc@dlapiper.com,paul.puzon@dlapiper.com

- **Sharan Nirmul**
  snirmul@ktmc.com,azivitz@ktmc.com

- **Brian E Pastuszenski**
  bpastuszenski@goodwinprocter.com,dkantrowitz@goodwinprocter.com,aboivin@goodwinprocter.com,ashapiro@goodwinprocter.com

- **Kelly L Perigoe**
  perigoe@caldwell-leslie.com,records@caldwell-leslie.com

- **Ira M Press**
  ipress@kmllp.com,lmorris@kmllp.com

- **David A Priebe**
  david.priebe@dlapiper.com,carmen.manzano@dlapiper.com

- **Daniel B Rehns**
  drehns@cohenmilstein.com,efilings@cohenmilstein.com

- **Julie G Reiser**
  jreiser@cohenmilstein.com

- **Daniel P Roeser**
  droeser@goodwinprocter.com

- **Jonathan Rosenberg**
  jrosenberg@omm.com

- **Scott H Saham**
  scotts@rgrdlaw.com,e_file_sd@rgrdlaw.com

- **Jennifer M Sepic**
  jennifer.sepic@bingham.com

- **Richard A Speirs**
  rspeirs@cohenmilstein.com

- **William F Sullivan**
  williamsullivan@paulhastings.com,lisavermeulen@paulhastings.com,lindayoung@paulhastings.com

- **Steven J Toll**
  stoll@cohenmilstein.com

- **Michael D Torpey**
  mtorpey@orrick.com

- **Michael C Tu**
  mtu@orrick.com,cchiang@orrick.com

- **Avi N Wagner**
  avi@thewagnerfirm.com,anwagneresq@hotmail.com

- **Shirli Fabbri Weiss**
  shirli.weiss@dlapiper.com,emiko.gonzales@dlapiper.com

- **Lloyd Winawer**
  lwinawer@goodwinprocter.com,ahsia@goodwinprocter.com,cburgos@goodwinprocter.com

- **Andrew L Zivitz**
  azivitz@ktmc.com,dpotts@ktmc.com,jenck@ktmc.com,cchiappinelli@ktmc.com,acashwell@ktmc.com

## Manual Notice List

The following is the list of attorneys who are **not** on the list to receive e-mail notices for this case (who therefore require manual noticing). You may wish to use your mouse to select and copy this list into your word processing program in order to create notices or labels for these recipients.

```
Peter                Young Hoon Cho
,

Dennis               N D'Angelo
Goodwin Procter LLP
Exchange Place
53 State Street
Boston, MA 02109

Lauren               G Kerkhoff
Robbins Geller Rudman & Dowd LLP
655 West Broadway  Suite 1900
San Diego, CA 92101-8498

Lauren               Wagner Pederson
Kessler Topaz Meltzer & Check LLP
280 King of Prussia Road
Radnor, PA 19087

Christina            A Royce
Robbins Geller Rudman & Dowd LLP
655 West Broadway   Suite 1900
San Diego, CA 92101

Arthur               L Shingler                                    , III
Scott and Scott LLP
6424 Santa Monica Boulevard
Los Angeles, CA 90038
```